Case 4:21-cv-02045   Document 65-3   Filed 06/11/21 in TXSD   Page 1 of 48

10-Q 1 cog-03312016x10q.htm 10-Q
Table of Contents

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION

**WASHINGTON, D.C. 20549**

# FORM 10-Q

☒   **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934.**

**For the quarterly period ended March 31, 2016**

☐   **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934.**

**Commission file number 1-10447**

# CABOT OIL & GAS CORPORATION

(Exact name of registrant as specified in its charter)

| | |
|---|---|
| **DELAWARE** | **04-3072771** |
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification Number) |

**Three Memorial City Plaza**
**840 Gessner Road, Suite 1400, Houston, Texas 77024**
(Address of principal executive offices including ZIP code)

**(281) 589-4600**
(Registrant's telephone number, including area code)

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months and (2) has been subject to such filing requirements for the past 90 days. Yes ☒ No ☐

Indicate by check mark whether the registrant has submitted electronically and posted on its corporate Web site, if any, every Interactive Data File required to be submitted and posted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit and post such files). Yes ☒ No ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, or a smaller reporting company. See the definitions of "large accelerated filer," "accelerated filer" and "smaller reporting company" in Rule 12b-2 of the Exchange Act. (Check one):

Large accelerated filer ☒                    Accelerated filer ☐

Case 4:21-cv-02045     Document 65-3     Filed 06/11/21 in TXSD     Page 2 of 48

Non-accelerated filer ☐

Smaller reporting company ☐

(Do not check if a smaller reporting company)

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act). Yes ☐ No ☒

As of April 25, 2016, there were 465,000,267 shares of Common Stock, Par Value $.10 Per Share, outstanding.

Table of Contents

# CABOT OIL & GAS CORPORATION

# INDEX TO FINANCIAL STATEMENTS

|  |  | **Page** |
|---|---|---|
| Part I. Financial Information |  |  |
| Item 1. | Financial Statements |  |
|  | Condensed Consolidated Balance Sheet (Unaudited) at March 31, 2016 and December 31, 2015 | 3 |
|  | Condensed Consolidated Statement of Operations (Unaudited) for the Three Months Ended March 31, 2016 and 2015 | 4 |
|  | Condensed Consolidated Statement of Cash Flows (Unaudited) for the Three Months Ended March 31, 2016 and 2015 | 5 |
|  | Notes to the Condensed Consolidated Financial Statements | 6 |
| Item 2. | Management's Discussion and Analysis of Financial Condition and Results of Operations | 14 |
| Item 3. | Quantitative and Qualitative Disclosures about Market Risk | 23 |
| Item 4. | Controls and Procedures | 24 |
| Part II. Other Information |  |  |
| Item 1. | Legal Proceedings | 24 |
| Item 1A. | Risk Factors | 25 |
| Item 2. | Unregistered Sales of Equity Securities and Use of Proceeds | 25 |
| Item 6. | Exhibits | 26 |
| Signatures |  | 27 |

Table of Contents

## PART I. FINANCIAL INFORMATION

**ITEM 1.    Financial Statements**

### CABOT OIL & GAS CORPORATION

### CONDENSED CONSOLIDATED BALANCE SHEET (Unaudited)

| (In thousands, except share amounts) | March 31, 2016 | December 31, 2015 |
|---|---:|---:|
| ASSETS | | |
| Current assets | | |
| Cash and cash equivalents | $ 579,316 | $ 514 |
| Accounts receivable, net | 100,871 | 120,229 |
| Income taxes receivable | 4,187 | 4,323 |
| Inventories | 15,948 | 17,049 |
| Derivative instruments | 18,994 | — |
| Other current assets | 1,371 | 2,671 |
| Total current assets | 720,687 | 144,786 |
| Properties and equipment, net (Successful efforts method) | 4,837,814 | 4,976,879 |
| Equity method investments | 117,178 | 103,517 |
| Other assets | 27,029 | 27,856 |
| | $ 5,702,708 | $ 5,253,038 |
| | | |
| LIABILITIES AND STOCKHOLDERS' EQUITY | | |
| Current liabilities | | |
| Accounts payable | $ 147,994 | $ 160,407 |
| Current portion of long-term debt | 20,000 | 20,000 |
| Accrued liabilities | 17,826 | 24,923 |
| Interest payable | 13,562 | 30,222 |
| Total current liabilities | 199,382 | 235,552 |
| Postretirement benefits | 36,244 | 35,293 |
| Long-term debt, net | 1,583,192 | 1,996,139 |
| Deferred income taxes | 780,295 | 807,236 |
| Asset retirement obligations | 130,795 | 143,606 |
| Other liabilities | 28,740 | 26,024 |
| Total liabilities | 2,758,648 | 3,243,850 |
| | | |
| Commitments and contingencies | | |
| | | |
| Stockholders' equity | | |
| Common stock: | | |
| Authorized — 960,000,000 shares of $0.10 par value in 2016 and 2015, respectively | | |
| Issued — 474,892,215 shares and 423,768,593 shares in 2016 and 2015, respectively | 47,489 | 42,377 |
| Additional paid-in capital | 1,711,233 | 721,997 |

| | | |
|---|---:|---:|
| Retained earnings | 1,492,538 | 1,552,014 |
| Accumulated other comprehensive income (loss) | (365) | (365) |
| Less treasury stock, at cost: | | |
| 9,892,680 shares in 2016 and 2015, respectively | (306,835) | (306,835) |
| Total stockholders' equity | 2,944,060 | 2,009,188 |
| | $ 5,702,708 | $ 5,253,038 |

The accompanying notes are an integral part of these condensed consolidated financial statements.

3

Table of Contents

**CABOT OIL & GAS CORPORATION**

**CONDENSED CONSOLIDATED STATEMENT OF OPERATIONS (Unaudited)**

| | Three Months Ended March 31, | |
| --- | --- | --- |
| (In thousands, except per share amounts) | 2016 | 2015 |
| OPERATING REVENUES | | |
| Natural gas | $ 227,578 | $ 360,191 |
| Crude oil and condensate | 30,676 | 62,558 |
| Gain (loss) on derivative instruments | 18,994 | 34,123 |
| Brokered natural gas | 3,180 | 4,827 |
| Other | 1,513 | 3,066 |
| | 281,941 | 464,765 |
| OPERATING EXPENSES | | |
| Direct operations | 26,035 | 36,017 |
| Transportation and gathering | 109,652 | 121,235 |
| Brokered natural gas | 2,566 | 3,739 |
| Taxes other than income | 5,994 | 11,280 |
| Exploration | 6,383 | 8,732 |
| Depreciation, depletion and amortization | 161,887 | 175,497 |
| General and administrative | 28,376 | 22,529 |
| | 340,893 | 379,029 |
| Earnings (loss) on equity method investments | 2,009 | 1,421 |
| Gain (loss) on sale of assets | 1,354 | 138 |
| INCOME (LOSS) FROM OPERATIONS | (55,589) | 87,295 |
| Interest expense | 24,375 | 23,566 |
| Income (loss) before income taxes | (79,964) | 63,729 |
| Income tax expense (benefit) | (28,770) | 23,474 |
| NET INCOME (LOSS) | $ (51,194) | $ 40,255 |
| | | |
| Earnings (loss) per share | | |
| Basic | $ (0.12) | $ 0.10 |
| Diluted | $ (0.12) | $ 0.10 |
| | | |
| Weighted-average common shares outstanding | | |
| Basic | 431,841 | 413,344 |
| Diluted | 431,841 | 414,771 |
| | | |
| Dividends per common share | $ 0.02 | $ 0.02 |

The accompanying notes are an integral part of these condensed consolidated financial statements.

Table of Contents

## CABOT OIL & GAS CORPORATION

## CONDENSED CONSOLIDATED STATEMENT OF CASH FLOWS (Unaudited)

| | Three Months Ended March 31, | |
| --- | --- | --- |
| (In thousands) | 2016 | 2015 |
| CASH FLOWS FROM OPERATING ACTIVITIES | | |
| Net income (loss) | $ (51,194) | $ 40,255 |
| Adjustments to reconcile net income (loss) to cash provided by operating activities: | | |
| Depreciation, depletion and amortization | 161,887 | 175,497 |
| Deferred income tax expense (benefit) | (28,973) | 15,081 |
| (Gain) loss on sale of assets | (1,354) | (138) |
| Exploratory dry hole cost | — | 162 |
| (Gain) loss on derivative instruments | (18,994) | (34,123) |
| Net cash received (paid) in settlement of derivative instruments | — | 37,685 |
| Earnings of equity method investments | (2,009) | (1,421) |
| Amortization of debt issuance costs | 1,191 | 1,267 |
| Stock-based compensation | 10,606 | 5,911 |
| Changes in assets and liabilities: | | |
| Accounts receivable, net | 19,358 | 49,615 |
| Income taxes | 233 | 8,979 |
| Inventories | 1,101 | (61) |
| Other current assets | 1,300 | (192) |
| Accounts payable, accrued liabilities and interest payable | (31,292) | (29,629) |
| Other assets and liabilities | 230 | 1,930 |
| Stock-based compensation tax benefit | — | (3,437) |
| Net cash provided by operating activities | 62,090 | 267,381 |
| | | |
| CASH FLOWS FROM INVESTING ACTIVITIES | | |
| Capital expenditures | (92,237) | (395,242) |
| Proceeds from sale of assets | 49,828 | 3,081 |
| Investment in equity method investments | (11,652) | (5,078) |
| Net cash used in investing activities | (54,061) | (397,239) |
| | | |
| CASH FLOWS FROM FINANCING ACTIVITIES | | |
| Borrowings from debt | 90,000 | 382,000 |
| Repayments of debt | (503,000) | (257,000) |
| Sale of common stock, net | 995,278 | — |
| Dividends paid | (8,282) | (8,263) |
| Stock-based compensation tax benefit | — | 3,437 |
| Capitalized debt issuance costs | (3,223) | — |
| Other | — | 2,678 |
| Net cash provided by financing activities | 570,773 | 122,852 |
| | | |
| Net increase (decrease) in cash and cash equivalents | 578,802 | (7,006) |

Case 4:21-cv-02045     Document 65-3     Filed 06/11/21 in TXSD     Page 8 of 48

|  |  |  |  |  |
|---|---|---|---|---|
| Cash and cash equivalents, beginning of period |  | 514 |  | 20,954 |
| Cash and cash equivalents, end of period | $ | 579,316 | $ | 13,948 |
|  |  |  |  |  |
| Supplemental non-cash transactions: |  |  |  |  |
| Change in accrued capital costs | $ | (549) | $ | (91,644) |

The accompanying notes are an integral part of these condensed consolidated financial statements.

5

Table of Contents

**CABOT OIL & GAS CORPORATION**

**NOTES TO THE CONDENSED CONSOLIDATED FINANCIAL STATEMENTS (Unaudited)**

**1. Financial Statement Presentation**

During interim periods, Cabot Oil & Gas Corporation (the Company) follows the same accounting policies disclosed in its Annual Report on Form 10-K for the year ended December 31, 2015 (Form 10-K) filed with the Securities and Exchange Commission (SEC). The interim financial statements should be read in conjunction with the notes to the consolidated financial statements and information presented in the Form 10-K. In management's opinion, the accompanying interim condensed consolidated financial statements contain all material adjustments, consisting only of normal recurring adjustments, necessary for a fair statement. The results for any interim period are not necessarily indicative of the expected results for the entire year.

Certain reclassifications have been made to prior year statements to conform with the current year presentation. These reclassifications have no impact on previously reported net income (loss).

*Recently Adopted Accounting Pronouncements*

In March 2015, the Financial Accounting Standards Board (FASB) issued Accounting Standards Update (ASU) No. 2015-03, Simplifying the Presentation of Debt Issuance Costs. The amendments in this update require that debt issuance costs related to a recognized debt liability be presented in the balance sheet as a direct deduction from the carrying amount of that debt liability, consistent with debt discounts. The recognition and measurement guidance for debt issuance costs are not affected by the amendments in this update. In August 2015, the FASB issued ASU No. 2015-15, Presentation and Subsequent Measurement of Debt Issuance Costs Associated with Line-of-Credit Arrangements. The update provides authoritative guidance for debt issuance costs related to line-of-credit arrangements, noting the SEC staff would not object to an entity deferring and presenting debt issuance costs as an asset and subsequently amortizing the deferred debt issuance costs ratably over the term of the line-of-credit arrangement, regardless of whether there are any outstanding borrowings on the line-of-credit arrangement. The guidance is effective for interim and annual periods beginning after December 15, 2015.

Effective January 1, 2016, the Company adopted ASU No. 2015-03 as a change in accounting principle. The Condensed Consolidated Balance Sheet as of December 31, 2015 has been retrospectively adjusted to reflect the adoption of this guidance, resulting in a $8.9 million decrease in both other assets and long term debt related to the debt issuance costs on our senior notes. There was no impact to the Company's Condensed Consolidated Statement of Operations or Statement of Cash Flows.

*Recently Issued Accounting Pronouncements*

In March 2016, the FASB issued ASU No. 2016-09, Improvements to Employee Share-Based Payment Accounting, as a new Topic, Accounting Standards Codification Topic 718. The areas for simplification in this update involve several aspects of the accounting for share-based payment transactions, including the income tax consequences, classification of awards as either equity or liabilities, and classification on the statement of cash flows. Some of the areas for simplification apply only to nonpublic entities. The guidance is effective for interim and annual periods beginning after December 15, 2016. Early adoption is permitted. An entity that elects early adoption must adopt all of the amendments in the same period. Amendments related to the timing of when excess tax benefits are recognized, minimum statutory withholding requirements, forfeitures, and intrinsic value should be applied using a modified retrospective transition method by means of a cumulative-effect adjustment to equity as of the beginning of the period in which the guidance is adopted. Amendments related to the presentation of employee taxes paid on the statement of cash flows when an employer withholds shares to meet the minimum statutory withholding requirement should be applied retrospectively. Amendments requiring recognition of excess tax benefits and tax deficiencies in the income statement and the practical expedient for estimating expected term should be applied prospectively. An entity may elect to apply the amendments related to the presentation of excess tax benefits on the statement of cash flows using either a prospective transition method or a retrospective transition method. The Company is currently evaluating the effect that adopting this guidance will have on its financial position, results of operations or cash flows.

Case 4:21-cv-02045     Document 65-3     Filed 06/11/21 in TXSD     Page 10 of 48

In February 2016, the FASB issued ASU No. 2016-02, Leases, as a new Topic, Accounting Standards Codification Topic 842. The new lease guidance supersedes Topic 840. The core principle of the guidance is that a company should recognize the assets and liabilities that arise from leases. The guidance is effective for interim and annual periods beginning after December 15, 2018. This ASU can be adopted using a modified retrospective approach. The Company is currently evaluating the effect that adopting this guidance will have on its financial position, results of operations or cash flows.

In May 2014, the FASB issued ASU No. 2014-09, Revenue from Contracts with Customers, as a new Topic, Accounting Standards Codification Topic 606. The new revenue recognition standard provides a five-step analysis of

6

Table of Contents

transactions to determine when and how revenue is recognized. The core principle of the guidance is that a company should recognize revenue to depict the transfer of promised goods or services to customers in an amount that reflects the consideration to which the entity expects to be entitled in exchange for those goods or services. In August 2015, the FASB issued ASU No. 2015-14, Revenue from Contracts with Customers (Topic 606), which deferred the effective date of ASU No. 2014-09 by one year, making the new standard effective for interim and annual periods beginning after December 15, 2017. This ASU can be adopted either retrospectively or as a cumulative-effect adjustment as of the date of adoption; however, entities reporting under U.S. GAAP are not permitted to adopt the standard earlier than the original effective date for public entities (that is, no earlier than 2017 for calendar year-end entities).

Additionally, in March 2016, the FASB issued ASU No. 2016-08, Revenue from Contracts with Customers (Topic 606): Principal versus agent considerations (reporting revenue gross versus net), which clarifies the implementation guidance on principal versus agent considerations on such matters. The Company is currently evaluating the effect that adopting this guidance will have on its financial position, results of operations or cash flows.

## 2. Properties and Equipment, Net

Properties and equipment, net are comprised of the following:

| (In thousands) | March 31, 2016 | December 31, 2015 |
|---|---|---|
| Proved oil and gas properties | $ 7,483,181 | $ 8,821,146 |
| Unproved oil and gas properties | 324,488 | 390,434 |
| Gathering and pipeline systems | 242,962 | 243,672 |
| Land, building and other equipment | 114,596 | 117,848 |
| | 8,165,227 | 9,573,100 |
| Accumulated depreciation, depletion and amortization | (3,327,413) | (4,596,221) |
| | $ 4,837,814 | $ 4,976,879 |

At March 31, 2016, the Company did not have any projects that had exploratory well costs capitalized for a period of greater than one year after drilling.

In February 2016, the Company completed the divestiture of certain proved and unproved oil and gas properties in east Texas for approximately $55.9 million (subject to customary post close adjustments) and recognized a $1.4 million gain on sale of assets. The purchase price included a $6.3 million deposit that was received in the fourth quarter of 2015.

## 3. Equity Method Investments

The Company holds a 25% equity interest in Constitution Pipeline Company, LLC (Constitution) and a 20% equity interest in Meade Pipeline Co LLC (Meade). Activity related to these equity method investments is as follows:

| | Constitution | | Meade | | Total | |
|---|---|---|---|---|---|---|
| | Three Months Ended March 31, | | Three Months Ended March 31, | | Three Months Ended March 31, | |
| (In thousands) | 2016 | 2015 | 2016 | 2015 | 2016 | 2015 |
| Balance at beginning of period | $ 90,345 | $ 64,268 | $ 13,172 | $ 3,761 | $103,517 | $ 68,029 |
| Contributions | 6,250 | 3,000 | 5,402 | 2,078 | 11,652 | 5,078 |
| Earnings (loss) on equity method investments | 2,011 | 1,427 | (2) | (6) | 2,009 | 1,421 |
| Balance at end of period | $ 98,606 | $ 68,695 | $ 18,572 | $ 5,833 | $117,178 | $ 74,528 |

On April 22, 2016, Constitution announced that the New York State Department of Environmental Conservation (NYSDEC) denied Constitution's application for a section 401 Water Quality Certification (Certification) for the New York State portion of its proposed 124-mile route. Constitution stated that it remains committed to pursuing the project and that it intends to pursue all available options to challenge the legality and appropriateness of NYDEC's decision.

In light of the denial of the Certification and the anticipated actions to challenge the decision, Constitution has revised its target in-service date to the second half of 2018, assuming that the challenge process is satisfactorily and promptly

7

Table of Contents

concluded. Constitution is evaluating the impacts of the denial of the certification on the project, and the Company is evaluating the impact on its investment in Constitution.

During 2016, the Company expects to contribute between approximately $30.0 million and $35.0 million to its equity method investments. For further information regarding the Company's equity method investments, refer to Note 4 of the Notes to the Consolidated Financial Statements in the Form 10-K.

### 4. Debt and Credit Agreements

The Company's debt and credit agreements consisted of the following:

| (In thousands) | March 31, 2016 | | December 31, 2015 | |
|---|---|---|---|---|
| **Total Debt** | | | | |
| 7.33% weighted-average senior notes | $ | 20,000 | $ | 20,000 |
| 6.51% weighted-average senior notes | | 425,000 | | 425,000 |
| 9.78% senior notes | | 67,000 | | 67,000 |
| 5.58% weighted-average senior notes | | 175,000 | | 175,000 |
| 3.65% weighted-average senior notes | | 925,000 | | 925,000 |
| Revolving credit facility | | — | | 413,000 |
| | $ | 1,612,000 | $ | 2,025,000 |
| Unamortized debt issuance costs | | (8,808) | | (8,861) |
| **Total debt, net**[1] | $ | 1,603,192 | $ | 2,016,139 |

[1] *Includes $20.0 million of current portion of long-term debt at March 31, 2016 and December 31, 2015, respectively.*

At March 31, 2016, the Company was in compliance with all restrictive financial covenants, as amended, for both its revolving credit facility and senior notes. As of March 31, 2016, based on the Company's asset coverage and leverage ratios, there were no interest rate adjustments required for the Company's senior notes.

At March 31, 2016, the Company had no borrowings outstanding under its credit facility and had unused commitments of $1.8 billion. The Company's weighted-average effective interest rates for the revolving credit facility for the three months ended March 31, 2016 and 2015 were approximately 2.3% and 2.6%, respectively.

*Subsequent Event*

The borrowing base is redetermined annually under the terms of the revolving credit facility on April 1. In addition, either the Company or the banks may request an interim redetermination twice a year or in connection with certain acquisitions or sales of oil and gas properties. Effective April 19, 2016, the Company's borrowing base was reduced from $3.4 billion to $3.2 billion. The maximum credit amount under the revolving credit facility remained unchanged at $1.8 billion; however, the available commitments were reduced to $1.6 billion.

### 5. Derivative Instruments and Hedging Activities

As of March 31, 2016, the Company had the following outstanding commodity derivatives:

| | | | Collars | | | | Swaps |
|---|---|---|---|---|---|---|---|
| | | | Floor | | Ceiling | | |
| Type of Contract | Volume | Contract Period | Range | Weighted-Average | Range | Weighted-Average | Weighted-Average |
| Natural gas | 52.0 Bcf | Apr. 2016 - Oct. 2016 | | | | | $ 2.51 |
| Crude oil | 1.4 Mmbbl | Apr. 2016 - Dec. 2016 | $ 38.00 | $ 38.00 | $47.10-$47.50 | $ 47.28 | |

Case 4:21-cv-02045     Document 65-3     Filed 06/11/21 in TXSD     Page 14 of 48

In the table above, natural gas prices are stated per Mcf and crude oil prices are stated per barrel.

8

Table of Contents

*Effect of Derivative Instruments on the Condensed Consolidated Balance Sheet*

| | | Fair Values of Derivative Instruments | | | |
| | | Derivative Assets | | Derivative Liabilities | |
| (In thousands) | Balance Sheet Location | March 31, 2016 | December 31, 2015 | March 31, 2016 | December 31, 2015 |
|---|---|---|---|---|---|
| Commodity contracts | Derivative instruments (current assets) | $  18,994 | $          — | $          — | $          — |

*Offsetting of Derivative Assets and Liabilities in the Condensed Consolidated Balance Sheet*

| (In thousands) | March 31, 2016 | December 31, 2015 |
|---|---|---|
| **Derivative assets** | | |
| Gross amounts of recognized assets | $  18,994 | $          — |
| Gross amounts offset in the statement of financial position | — | — |
| Net amounts of assets presented in the statement of financial position | 18,994 | — |
| Gross amounts of financial instruments not offset in the statement of financial position | — | — |
| Net amount | $  18,994 | $          — |

*Effect of Derivative Instruments on the Condensed Consolidated Statement of Operations*

| | Three Months Ended March 31, | |
| (In thousands) | 2016 | 2015 |
|---|---|---|
| *Cash received (paid) on settlement of derivative instruments* | | |
| Gain (loss) on derivative instruments | $          — | $  37,685 |
| *Non-cash gain (loss) on derivative instruments* | | |
| Gain (loss) on derivative instruments | 18,994 | (3,562) |
| | $  18,994 | $  34,123 |

**6. Fair Value Measurements**

The Company follows the authoritative guidance for measuring fair value of assets and liabilities in its financial statements. For further information regarding the fair value hierarchy, refer to Note 1 of the Notes to the Consolidated Financial Statements in the Form 10-K.

*Financial Assets and Liabilities*

The following fair value hierarchy table presents information about the Company's financial assets and liabilities measured at fair value on a recurring basis:

| (In thousands) | Quoted Prices in Active Markets for Identical Assets (Level 1) | Significant Other Observable Inputs (Level 2) | Significant Unobservable Inputs (Level 3) | Balance at March 31, 2016 |
|---|---|---|---|---|
| **Assets** | | | | |
| Deferred compensation plan | $  13,013 | $          — | $          — | $  13,013 |
| Derivative instruments | — | 15,347 | 3,647 | 18,994 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total assets | $ | 13,013 | $ | 15,347 | $ | 3,647 | $ | 32,007 |
| **Liabilities** | | | | | | | |
| Deferred compensation plan | $ | 25,144 | $ | — | $ | — | $ | 25,144 |
| Total liabilities | $ | 25,144 | $ | — | $ | — | $ | 25,144 |

9

Table of Contents

| (In thousands) | Quoted Prices in Active Markets for Identical Assets (Level 1) | Significant Other Observable Inputs (Level 2) | Significant Unobservable Inputs (Level 3) | Balance at December 31, 2015 |
|---|---|---|---|---|
| **Assets** | | | | |
| Deferred compensation plan | $ 12,921 | $ — | $ — | $ 12,921 |
| Total assets | $ 12,921 | $ — | $ — | $ 12,921 |
| **Liabilities** | | | | |
| Deferred compensation plan | $ 22,371 | $ — | $ — | $ 22,371 |
| Total liabilities | $ 22,371 | $ — | $ — | $ 22,371 |

The Company's investments associated with its deferred compensation plan consist of mutual funds and deferred shares of the Company's common stock that are publicly traded and for which market prices are readily available.

The derivative instruments were measured based on quotes from the Company's counterparties. Such quotes have been derived using an income approach that considers various inputs including current market and contractual prices for the underlying instruments, quoted forward prices for natural gas and crude oil, basis differentials, volatility factors and interest rates, such as a LIBOR curve for a similar length of time as the derivative contract term as applicable. Estimates are verified using relevant NYMEX futures contracts and/or are compared to multiple quotes obtained from counterparties for reasonableness. The determination of the fair values presented above also incorporates a credit adjustment for non-performance risk. The Company measured the non-performance risk of its counterparties by reviewing credit default swap spreads for the various financial institutions with which it has derivative transactions, while non-performance risk of the Company is evaluated using a market credit spread provided by the Company's bank. The Company has not incurred any losses related to non-performance risk of its counterparties and does not anticipate any material impact on its financial results due to non-performance by third parties.

The most significant unobservable inputs relative to the Company's Level 3 derivative contracts are basis differentials and volatility factors. An increase (decrease) in these unobservable inputs would result in an increase (decrease) in fair value, respectively. The Company does not have access to the specific assumptions used in its counterparties' valuation models. Consequently, additional disclosures regarding significant Level 3 unobservable inputs were not provided.

The following table sets forth a reconciliation of changes in the fair value of financial assets and liabilities classified as Level 3 in the fair value hierarchy:

| (In thousands) | Three Months Ended March 31, | |
|---|---|---|
| | 2016 | 2015 |
| Balance at beginning of period | $ — | $ 85,958 |
| Total gains (losses) (realized or unrealized): | | |
| Included in earnings | 3,647 | 17,840 |
| Included in other comprehensive income | — | — |
| Settlements | — | (20,473) |
| Transfers in and/or out of level 3 | — | — |
| Balance at end of period | $ 3,647 | $ 83,325 |
| | | |
| Change in unrealized gains (losses) relating to assets and liabilities still held at the end of the period | $ 3,647 | $ (2,663) |

There were no transfers between Level 1 and Level 2 fair value measurements for the three months ended March 31, 2016 and 2015.

Case 4:21-cv-02045    Document 65-3    Filed 06/11/21 in TXSD    Page 18 of 48

***Non-Financial Assets and Liabilities***

The Company discloses or recognizes its non-financial assets and liabilities, such as impairments, at fair value on a nonrecurring basis. As none of the Company's non-financial assets and liabilities were measured at fair value as of March 31, 2016 and 2015, additional disclosures were not required.

The estimated fair value of the Company's asset retirement obligation at inception is determined by utilizing the income approach by applying a credit-adjusted risk-free rate, which takes into account the Company's credit risk, the time

10

Table of Contents

value of money, and the current economic state to the undiscounted expected abandonment cash flows. Given the unobservable nature of the inputs, the measurement of the asset retirement obligations was classified as Level 3 in the fair value hierarchy.

*Fair Value of Other Financial Instruments*

The estimated fair value of other financial instruments is the amount at which the instrument could be exchanged currently between willing parties. The carrying amount reported in the Condensed Consolidated Balance Sheet for cash and cash equivalents approximates fair value due to the short-term maturities of these instruments. Cash and cash equivalents are classified as Level 1 in the fair value hierarchy and the remaining financial instruments are classified as Level 2.

The Company uses available market data and valuation methodologies to estimate the fair value of debt. The fair value of debt is the estimated amount the Company would have to pay a third party to assume the debt, including a credit spread for the difference between the issue rate and the period end market rate. The credit spread is the Company's default or repayment risk. The credit spread (premium or discount) is determined by comparing the Company's senior notes and revolving credit facility to new issuances (secured and unsecured) and secondary trades of similar size and credit statistics for both public and private debt. The fair value of all senior notes and the revolving credit facility is based on interest rates currently available to the Company. The Company's debt is valued using an income approach and classified as Level 3 in the fair value hierarchy.

The carrying amount and fair value of debt is as follows:

| (In thousands) | March 31, 2016 | | December 31, 2015 | |
| | Carrying Amount | Estimated Fair Value | Carrying Amount | Estimated Fair Value |
| --- | --- | --- | --- | --- |
| Debt | $ 1,603,192 | $ 1,506,177 | $ 2,016,139 | $ 1,839,530 |
| Current maturities | (20,000) | (20,219) | (20,000) | (20,378) |
| Long-term debt | $ 1,583,192 | $ 1,485,958 | $ 1,996,139 | $ 1,819,152 |

**7. Asset Retirement Obligations**

Activity related to the Company's asset retirement obligations is as follows:

| (In thousands) | Three Months Ended March 31, 2016 |
| --- | --- |
| Balance at beginning of period | $ 145,606 |
| Liabilities incurred | 1,746 |
| Liabilities settled | (53) |
| Liabilities divested | (16,353) |
| Accretion expense | 1,849 |
| Balance at end of period | $ 132,795 |

As of March 31, 2016 and December 31, 2015, approximately $2.0 million is included in accrued liabilities in the Condensed Consolidated Balance Sheet, which represents the current portion of the Company's asset retirement obligation.

**8. Commitments and Contingencies**

*Contractual Obligations*

The Company has various contractual obligations in the normal course of its operations. There have been no material changes to the Company's contractual obligations described under "Transportation and Gathering Agreements,"

"Drilling Rig Commitments" and "Lease Commitments" as disclosed in Note 9 in the Notes to Consolidated Financial Statements included in the Form 10-K.

### *Legal Matters*

The Company is a defendant in various other legal proceedings arising in the normal course of business. All known liabilities are accrued when management determines they are probable based on its best estimate of the potential loss. While the outcome and impact of these legal proceedings on the Company cannot be predicted with certainty, management believes that the resolution of these proceedings will not have a material effect on the Company's financial position, results of operations or cash flows.

11

Table of Contents

*Contingency Reserves*

When deemed necessary, the Company establishes reserves for certain legal proceedings. The establishment of a reserve is based on an estimation process that includes the advice of legal counsel and subjective judgment of management. While management believes these reserves to be adequate, it is reasonably possible that the Company could incur additional losses with respect to those matters in which reserves have been established. The Company believes that any such amount above the amounts accrued would not be material to the Condensed Consolidated Financial Statements. Future changes in facts and circumstances not currently foreseeable could result in the actual liability exceeding the estimated ranges of loss and amounts accrued.

**9. Capital Stock**

On February 22, 2016, the Company entered into an underwriting agreement, pursuant to which the Company sold an aggregate of 44,000,000 shares of common stock at a price to the Company of $19.675 per share. On February 26, 2016, the Company received $865.7 million in net proceeds, after deducting underwriting discounts and commissions. On March 2, 2016, the Company sold an additional 6,600,000 shares of common stock as a result of the exercise of the underwriters' option to purchase additional shares and received $129.9 million in net proceeds. These net proceeds were used for general corporate purposes, including repaying indebtedness under the Company's revolving credit facility and funding a portion of our capital program.

**10. Stock-based Compensation**

***General***

Stock-based compensation expense in the first quarter of 2016 and 2015 was $10.6 million and $5.9 million, respectively, and is included in general and administrative expense in the Condensed Consolidated Statement of Operations.

During the first three months of 2016, the Company recorded a shortfall of $2.0 million as a result of book compensation cost for employee stock-based compensation exceeding the federal and state tax deductions for certain awards that vested during the period, resulting in a reduction of the Company's windfall tax benefit that is recorded in additional paid in capital in the Condensed Consolidated Balance Sheet. During the first three months of 2015, the Company realized a $3.4 million tax benefit related to the federal and state tax deductions in excess of book compensation cost for employee stock-based compensation. The Company is able to recognize a tax benefit only to the extent it reduces the Company's income taxes payable.

Refer to Note 13 of the Notes to the Consolidated Financial Statements in the Form 10-K for further description of the various types of stock-based compensation awards and the applicable award terms.

***Restricted Stock Units***

During the first three months of 2016, 61,805 restricted stock units were granted to non-employee directors of the Company with a weighted-average grant date value of $20.28 per unit. The fair value of these units is measured based on the closing stock price on grant date and compensation expense is recorded immediately. These units immediately vest and are issued when the director ceases to be a director of the Company.

***Performance Share Awards***

The performance period for the awards granted in 2016 commenced on January 1, 2016 and ends on December 31, 2018. The Company used an annual forfeiture rate assumption ranging from 0% to 5% for purposes of recognizing stock-based compensation expense for its performance share awards.

*Performance Share Awards Based on Internal Performance Metrics*

The fair value of performance share award grants based on internal performance metrics is based on the closing stock price on the grant date. Each performance share award represents the right to receive up to 100% of the award in shares of common stock.

Case 4:21-cv-02045    Document 65-3    Filed 06/11/21 in TXSD    Page 22 of 48

*Employee Performance Share Awards.* During the first three months of 2016, 435,990 Employee Performance Share Awards were granted at a grant date value of $20.49 per share. The performance metrics are set by the Company's compensation committee and are based on the Company's average production, average finding costs and average reserve replacement over a three-year performance period. Based on the Company's probability assessment at March 31, 2016, it is considered probable that the criteria for these awards will be met.

12

Table of Contents

*Hybrid Performance Share Awards.* During the first three months of 2016, 271,938 Hybrid Performance Share Awards were granted at a grant date value of $20.49 per share. The 2016 awards vest 25% on each of the first and second anniversary dates and 50% on the third anniversary, provided that the Company has $100 million or more of operating cash flow for the year preceding the vesting date, as set by the Company's compensation committee. If the Company does not meet the performance metric for the applicable period, then the portion of the performance shares that would have been issued on that anniversary date will be forfeited. Based on the Company's probability assessment at March 31, 2016, it is considered probable that the criteria for these awards will be met.

*Performance Share Awards Based on Market Conditions*

These awards have both an equity and liability component, with the right to receive up to the first 100% of the award in shares of common stock and the right to receive up to an additional 100% of the value of the award in excess of the equity component in cash. The equity portion of these awards is valued on the grant date and is not marked to market, while the liability portion of the awards is valued as of the end of each reporting period on a mark-to-market basis. The Company calculates the fair value of the equity and liability portions of the awards using a Monte Carlo simulation model.

*TSR Performance Share Awards.*  During the first three months of 2016, 407,907 TSR Performance Share Awards were granted and are earned, or not earned, based on the comparative performance of the Company's common stock measured against a predetermined group of companies in the Company's peer group over a three-year performance period.

The following assumptions were used to determine the grant date fair value of the equity component (February 17, 2016) and the period-end fair value of the liability component of the TSR Performance Share Awards:

|  | Grant Date | March 31, 2016 |
|---|---|---|
| Fair value per performance share award | $ 18.57 | $5.40 - $11.24 |
| Assumptions: | | |
| Stock price volatility | 34.4% | 36.1% - 51.9% |
| Risk free rate of return | 0.9% | 0.5% - 0.8% |

## 11. Earnings per Common Share

Basic earnings per share (EPS) is computed by dividing net income by the weighted-average number of common shares outstanding for the period. Diluted EPS is similarly calculated except that the common shares outstanding for the period is increased using the treasury stock method to reflect the potential dilution that could occur if outstanding stock appreciation rights were exercised and stock awards were vested at the end of the applicable period.

The following is a calculation of basic and diluted weighted-average shares outstanding:

| | Three Months Ended March 31, | |
|---|---|---|
| (In thousands) | 2016 | 2015 |
| Weighted-average shares - basic | 431,841 | 413,344 |
| Dilution effect of stock appreciation rights and stock awards at end of period | — | 1,427 |
| Weighted-average shares - diluted | 431,841 | 414,771 |
| Weighted-average shares excluded from diluted EPS due to the anti-dilutive effect | 700 | 401 |

13

Table of Contents

## 12. Additional Balance Sheet Information

Certain balance sheet amounts are comprised of the following:

| (In thousands) | March 31, 2016 | | December 31, 2015 | |
|---|---|---|---|---|
| **Accounts receivable, net** | | | | |
| Trade accounts | $ | 97,205 | $ | 116,772 |
| Joint interest accounts | | 2,215 | | 2,013 |
| Other accounts | | 2,484 | | 2,557 |
| | | 101,904 | | 121,342 |
| Allowance for doubtful accounts | | (1,033) | | (1,113) |
| | $ | 100,871 | $ | 120,229 |
| | | | | |
| **Inventories** | | | | |
| Tubular goods and well equipment | $ | 14,186 | $ | 14,655 |
| Natural gas in storage | | 1,762 | | 2,364 |
| Other accounts | | — | | 30 |
| | $ | 15,948 | $ | 17,049 |
| | | | | |
| **Other assets** | | | | |
| Deferred compensation plan | $ | 13,013 | $ | 12,921 |
| Debt issuance costs | | 13,957 | | 14,871 |
| Other accounts | | 59 | | 64 |
| | $ | 27,029 | $ | 27,856 |
| | | | | |
| **Accounts payable** | | | | |
| Trade accounts | $ | 28,942 | $ | 30,038 |
| Natural gas purchases | | 1,101 | | 2,231 |
| Royalty and other owners | | 69,776 | | 75,106 |
| Accrued capital costs | | 26,930 | | 27,479 |
| Taxes other than income | | 16,904 | | 14,628 |
| Other accounts | | 4,341 | | 10,925 |
| | $ | 147,994 | $ | 160,407 |
| | | | | |
| **Accrued liabilities** | | | | |
| Employee benefits | $ | 8,725 | $ | 13,870 |
| Taxes other than income | | 6,104 | | 5,073 |
| Income taxes payable | | 97 | | — |
| Other accounts | | 2,900 | | 5,980 |
| | $ | 17,826 | $ | 24,923 |
| | | | | |
| **Other liabilities** | | | | |
| Deferred compensation plan | $ | 25,144 | $ | 22,371 |
| Other accounts | | 3,596 | | 3,653 |
| | $ | 28,740 | $ | 26,024 |

**ITEM 2.  Management's Discussion and Analysis of Financial Condition and Results of Operations**

The following review of operations for the three month periods ended March 31, 2016 and 2015 should be read in conjunction with our Condensed Consolidated Financial Statements and the Notes included in this Form 10-Q and with the Consolidated Financial Statements, Notes and Management's Discussion and Analysis included in the Cabot Oil & Gas Corporation Annual Report on Form 10-K for the year ended December 31, 2015 (Form 10-K).

**OVERVIEW**

*Financial and Operating Overview*

Financial and operating results for the three months ended March 31, 2016 compared to the three months ended March 31, 2015 are as follows:

14

Table of Contents

- Equivalent production decreased 11.0 Bcfe, or 6%, from 171.4 Bcfe, or 1.9 Bcfe per day, in 2015 to 160.3 Bcfe, or 1.8 Bcfe per day, in 2016.

- Natural gas production decreased 8.7 Bcf, or 5%, from 161.8 Bcf in 2015 to 153.1 Bcf in 2016, as a result of reduced drilling activity in Pennsylvania due to the current commodity price environment.

- Crude oil/condensate/NGL production decreased 0.4 Mmbbls, or 25%, from 1.6 Mmbbls in 2015 to 1.2 Mmbbls in 2016, as a result of a decrease in drilling activity in south Texas due to the current commodity price environment.

- Average realized natural gas price was $1.49 per Mcf, 39% lower than the $2.46 per Mcf realized in the comparable period of the prior year.

- Average realized crude oil price was $27.65 per Bbl, 37% lower than the $43.82 per Bbl realized in the comparable period of the prior year.

- Drilled 10 gross wells (10.0 net) with a success rate of 100% compared to 43 gross wells (41.9 net) with a success rate of 100% for the comparable period of the prior year.

- Total capital expenditures were $91.7 million compared to $303.4 million in the comparable period of the prior year.

- Average rig count during 2016 was approximately 1.2 rigs in the Marcellus Shale and approximately 0.5 rigs in the Eagle Ford Shale, compared to an average rig count in the Marcellus Shale of approximately 4.7 rigs and approximately 3.4 rigs in the Eagle Ford Shale in the comparable period of the prior year.

- In the first quarter of 2016, we completed a public offering of our common stock and received net proceeds of $995.6 million, after deducting underwriting discounts and commissions.

### Market Conditions and Commodity Prices

Our financial results depend on many factors, particularly the price of natural gas and crude oil and our ability to market our production on economically attractive terms. Commodity prices are affected by many factors outside of our control, including changes in market supply and demand, which are impacted by weather conditions, pipeline capacity constraints, inventory storage levels, basis differentials and other factors. In addition, our realized prices are further impacted by our derivative and hedging activities. As a result, we cannot accurately predict future commodity prices and, therefore, we cannot determine with any degree of certainty what effect increases or decreases in these prices will have on our capital program, production volumes or revenues. Location differentials have increased in certain regions, such as in the Appalachian region, resulting in further declines in natural gas prices. We expect natural gas and crude oil prices to remain volatile. In addition to production volumes and commodity prices, finding and developing sufficient amounts of natural gas and crude oil reserves at economical costs are critical to our long-term success. For information about the impact of realized commodity prices on our natural gas and crude oil and condensate revenues, refer to "Results of Operations" below.

We account for our derivative instruments on a mark-to-market basis with changes in fair value recognized in operating revenues in the Condensed Consolidated Statement of Operations. As a result of these mark-to-market adjustments associated with our derivative instruments, we will likely experience volatility in our earnings due to commodity price volatility. Refer to "Impact of Derivative Instruments on Operating Revenues" below and Note 5 to the Condensed Consolidated Financial Statements for more information.

Commodity prices have continued to remain low or decline during 2016 compared to 2015. In the event that commodity prices significantly decline, management would test the recoverability of the carrying value of its oil and gas properties and, if necessary, record an impairment charge. However, following the $771.0 million and $114.9 million impairments recorded in the fourth quarter of 2014 and 2015, respectively, we do not believe that further impairment of our oil and gas properties is reasonably likely to occur in the near future; however, in the event that commodity prices significantly decline from current levels, additional impairments of our oil and gas properties may be required.

We believe that we are well-positioned to manage the challenges presented in the lower commodity pricing environment, and that we can endure the current cyclical downturn in the oil and gas industry and the continued volatility in current and future commodity prices by:

- Continuing to exercise discipline in our capital program by reducing our capital expenditures and number of wells drilled compared to the prior year.

15

Table of Contents

- Continuing to optimize our drilling, completion and operational efficiencies, resulting in lower operating costs per unit of production.

- Continuing to manage our balance sheet, including the recent issuance of common stock which allowed us to pay down the outstanding balance under our revolving credit facility, leaving us with sufficient availability under our revolving credit facility to meet our capital requirements and maintain compliance with our debt covenants.

- Continuing to manage price risk by strategically hedging our natural gas and crude oil production.

### Outlook

Our full year 2016 capital spending program includes approximately $325.0 million in capital expenditures related to our drilling program and contributions between approximately $30.0 million and $35.0 million to our equity method investments. All such expenditures are expected to be funded by existing cash, operating cash flow and if required, borrowings under our revolving credit facility.

We plan to drill approximately 30 gross wells (30.0 net) in 2016 compared to 142 gross wells (132.8 net) in 2015. We allocate our planned program for capital expenditures among our various operating areas based on market conditions, return expectations, availability of services and human resources. We will continue to assess the natural gas and crude oil price environment along with our liquidity position and may increase or decrease our capital expenditures accordingly. As a result of sustained lower natural gas and crude oil prices expected in 2016, we reduced our budgeted capital expenditures compared to 2015. In addition, we plan to operate an average of approximately 1.3 rigs in 2016, a decrease from an average of approximately 5.4 rigs in 2015.

### Financial Condition

### Capital Resources and Liquidity

Our primary sources of cash for the three months ended March 31, 2016 were from funds generated from the sale of common stock, the sale of natural gas and crude oil production and proceeds from the sale of assets. These cash flows were primarily used to fund our capital expenditures (including contributions to our equity method investments), repayment of indebtedness under our revolving credit facility, interest payments and payment of dividends. See below for additional discussion and analysis of cash flow.

In the first quarter of 2016, we sold an aggregate of 50.6 million shares of common stock at a price of $19.675 per share and received $995.6 million in net proceeds, after deducting underwriting discounts and commissions. These net proceeds were used for general corporate purposes, including repaying indebtedness under our revolving credit facility and funding a portion of our capital program.

Our borrowing base is redetermined annually under the terms of the revolving credit facility on April 1. In addition, either we or the banks may request an interim redetermination twice a year or in connection with certain acquisitions or sales of oil and gas properties. Effective April 19, 2016, our borrowing base was reduced from $3.4 billion to $3.2 billion. The maximum credit amount under the revolving credit facility remain unchanged at $1.8 billion; however, the available commitments were reduced to $1.6 billion. We do not believe these reductions would have a significant impact on our ability to service our debt and fund our drilling program and related operations.

We strive to manage our debt at a level below the available credit line in order to maintain borrowing capacity. Our revolving credit facility includes a covenant limiting our total debt. We believe that, with the proceeds received from our recent equity offering, internally generated cash flow and availability under our revolving credit facility, we have the capacity to finance our spending plans.

We were in compliance with all restrictive financial covenants, as amended, for both the revolving credit facility and senior notes as of March 31, 2016. As of March 31, 2016, based on our asset coverage and leverage ratios, there were no interest rate adjustments required for our senior notes. See our Form 10-K for further discussion of our restrictive financial covenants.

16

Case 4:21-cv-02045    Document 65-3    Filed 06/11/21 in TXSD    Page 29 of 48

Table of Contents

*Cash Flows*

Our cash flows from operations, investing activities and financing activities are as follows:

| (In thousands) | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2016 | 2015 |
| Cash flows provided by operating activities | $ 62,090 | $ 267,381 |
| Cash flows used in investing activities | (54,061) | (397,239) |
| Cash flows provided by financing activities | 570,773 | 122,852 |
| Net increase (decrease) in cash and cash equivalents | $ 578,802 | $ (7,006) |

***Operating Activities.*** Operating cash flow fluctuations are substantially driven by commodity prices and changes in our production volumes and operating expenses. Prices for natural gas and crude oil have historically been volatile, primarily as a result of supply and demand for natural gas and crude oil, pipeline infrastructure constraints and seasonal influences. In addition, fluctuations in cash flow may result in an increase or decrease in our capital expenditures. See "Results of Operations" for a review of the impact of prices and volumes on revenues.

Our working capital is substantially influenced by the variables discussed above and fluctuates based on the timing and amount of borrowings and repayments under our revolving credit facility, the timing of cash collections and payments on our trade accounts receivable and payable, respectively, the issuance of common stock and changes in the fair value of our commodity derivative activity. From time to time, our working capital will reflect a deficit, while at other times it will reflect a surplus. This fluctuation is not unusual. At March 31, 2016 and December 31, 2015, we had a working capital surplus (deficit) of $521.3 million and $(90.8) million, respectively. We believe we have adequate liquidity and availability under our revolving credit facility to meet our working capital requirements.

Net cash provided by operating activities in the first three months of 2016 decreased by $205.3 million over the first three months of 2015. This decrease was primarily due to lower operating revenues and unfavorable changes in working capital and other assets and liabilities, partially offset by lower operating expenses (excluding non-cash expenses). The decrease in operating revenues was primarily due to a decrease in realized natural gas and crude oil prices and a decrease in equivalent production. Average realized natural gas and crude oil prices decreased by 39% and 37%, respectively, for the first three months of 2016 compared to the first three months of 2015. Equivalent production decreased by 6% for the first three months of 2016 compared to the first three months of 2015 due to lower natural gas production in the Marcellus Shale and lower oil production in the Eagle Ford Shale.

See "Results of Operations" for additional information relative to commodity price, production and operating expense fluctuations. We are unable to predict future commodity prices and, as a result, cannot provide any assurance about future levels of net cash provided by operating activities.

***Investing Activities.*** Cash flows used in investing activities decreased by $343.2 million for the first three months of 2016 compared to the first three months of 2015. The decrease was due to $303.0 million lower capital expenditures, $46.7 million higher proceeds from the sale of assets, partially offset by $6.6 million higher capital contributions associated with our equity method investments.

***Financing Activities.*** Cash flows provided by financing activities increased by $447.9 million for the first three months of 2016 compared to the first three months of 2015. This increase was primarily due to $1.0 billion of net of proceeds related to the issuance of common stock, partially offset by $538.0 million of lower net borrowings due to the repayment of the outstanding balance on our revolving credit facility, higher capitalized debt issuance costs of $3.2 million related to the amendment of our revolving credit facility in December 2015, a decrease of $3.4 million in tax benefits associated with our stock-based compensation and a decrease of $2.6 million in other items.

Table of Contents

*Capitalization*

Information about our capitalization is as follows:

| (Dollars in thousands) | | March 31, 2016 | | December 31, 2015 |
|---|---|---|---|---|
| Debt | $ | 1,603,192 | $ | 2,016,139 |
| Stockholders' equity | | 2,944,060 | | 2,009,188 |
| Total capitalization | $ | 4,547,252 | $ | 4,025,327 |
| Debt to total capitalization | | 35% | | 50% |
| Cash and cash equivalents | $ | 579,316 | $ | 514 |

During the three months ended March 31, 2016 and 2015, we paid dividends of $8.3 million ($0.02 per share) on our common stock, respectively.

*Capital and Exploration Expenditures*

On an annual basis, we generally fund most of our capital expenditures, excluding any significant property acquisitions, with cash generated from operations, and if required, borrowings under our revolving credit facility. We budget these expenditures based on our projected cash flows for the year. In 2016, our budgeted capital expenditures are expected to exceed cash flows from operations, requiring us to fund a portion of our capital through cash on hand, and if required, borrowings under our revolving credit facility.

The following table presents major components of our capital and exploration expenditures:

| (In thousands) | | Three Months Ended March 31, | | |
|---|---|---|---|---|
| | | 2016 | | 2015 |
| Capital expenditures | | | | |
| Drilling and facilities | $ | 90,913 | $ | 293,501 |
| Leasehold acquisitions | | 344 | | 9,415 |
| Property acquisitions | | — | | 151 |
| Pipeline and gathering | | 269 | | 186 |
| Other | | 162 | | 183 |
| | | 91,688 | | 303,436 |
| Exploration expenditures | | 6,383 | | 8,732 |
| Total | $ | 98,071 | $ | 312,168 |

For the full year of 2016, we plan to drill approximately 30 gross wells (30.0 net). In 2016, our drilling program includes approximately $325.0 million in total capital expenditures compared to $773.5 million in 2015. See "Financial and Operating Overview" for additional information regarding the current year drilling program. We will continue to assess the natural gas and crude oil price environment along with our liquidity position and may increase or decrease our capital expenditures accordingly. Due to the current commodity price environment, our overall capital spending in 2016 is expected to be lower than our expenditures in 2015.

*Contractual Obligations*

We have various contractual obligations in the normal course of our operations. There have been no material changes to our contractual obligations described under "Transportation and Gathering Agreements," "Drilling Rig Commitments" and "Lease Commitments" as disclosed in Note 9 in the Notes to Consolidated Financial Statements and

the obligations described under "Contractual Obligations" in Item 7 "Management's Discussion and Analysis of Financial Condition and Results of Operations" included in our Form 10-K.

18

Table of Contents

***Critical Accounting Policies and Estimates***

Our discussion and analysis of our financial condition and results of operations are based upon our Condensed Consolidated Financial Statements, which have been prepared in accordance with accounting principles generally accepted in the United States. The preparation of these financial statements requires us to make estimates and judgments that affect the reported amounts of assets, liabilities, revenues and expenses. See our Form 10-K for further discussion of our critical accounting policies.

*Recently Adopted Accounting Pronouncements*

In March 2015, the Financial Accounting Standards Board (FASB) issued Accounting Standards Update (ASU) No. 2015-03, Simplifying the Presentation of Debt Issuance Costs. The amendments in this update require that debt issuance costs related to a recognized debt liability be presented in the balance sheet as a direct deduction from the carrying amount of that debt liability, consistent with debt discounts. The recognition and measurement guidance for debt issuance costs are not affected by the amendments in this update. In August 2015, the FASB issued ASU No. 2015-15, Presentation and Subsequent Measurement of Debt Issuance Costs Associated with Line-of-Credit Arrangements. The update provides authoritative guidance for debt issuance costs related to line-of-credit arrangements, noting the SEC staff would not object to an entity deferring and presenting debt issuance costs as an asset and subsequently amortizing the deferred debt issuance costs ratably over the term of the line-of-credit arrangement, regardless of whether there are any outstanding borrowings on the line-of-credit arrangement. The guidance is effective for interim and annual periods beginning after December 15, 2015.

Effective January 1, 2016, we adopted ASU No. 2015-03 as a change in accounting principle. The Condensed Consolidated Balance Sheet as of December 31, 2015 has been retrospectively adjusted to reflect the adoption of this guidance, resulting in a $8.9 million decrease in both other assets and long term debt related to the debt issuance costs on our senior notes. There was no impact to our Condensed Consolidated Statement of Operations or Statement of Cash Flows.

*Recently Issued Accounting Pronouncements*

In March 2016, the FASB issued ASU No. 2016-09, Improvements to Employee Share-Based Payment Accounting, as a new Topic, Accounting Standards Codification Topic 718. The areas for simplification in this update involve several aspects of the accounting for share-based payment transactions, including the income tax consequences, classification of awards as either equity or liabilities, and classification on the statement of cash flows. Some of the areas for simplification apply only to nonpublic entities. The guidance is effective for interim and annual periods beginning after December 15, 2016. Early adoption is permitted. An entity that elects early adoption must adopt all of the amendments in the same period. Amendments related to the timing of when excess tax benefits are recognized, minimum statutory withholding requirements, forfeitures, and intrinsic value should be applied using a modified retrospective transition method by means of a cumulative-effect adjustment to equity as of the beginning of the period in which the guidance is adopted. Amendments related to the presentation of employee taxes paid on the statement of cash flows when an employer withholds shares to meet the minimum statutory withholding requirement should be applied retrospectively. Amendments requiring recognition of excess tax benefits and tax deficiencies in the income statement and the practical expedient for estimating expected term should be applied prospectively. An entity may elect to apply the amendments related to the presentation of excess tax benefits on the statement of cash flows using either a prospective transition method or a retrospective transition method. We are currently evaluating the effect that adopting this guidance will have on our financial position, results of operations or cash flows.

In February 2016, the FASB issued ASU No. 2016-02, Leases, as a new Topic, Accounting Standards Codification Topic 842. The new lease guidance supercedes Topic 840. The core principle of the guidance is that a company should recognize the assets and liabilities that arise from leases. The guidance is effective for interim and annual periods beginning after December 15, 2018. This ASU can be adopted using a modified retrospective approach. We are currently evaluating the effect that adopting this guidance will have on our financial position, results of operations or cash flows.

In May 2014, the FASB issued ASU No. 2014-09, Revenue from Contracts with Customers, as a new Topic, Accounting Standards Codification Topic 606. The new revenue recognition standard provides a five-step analysis of transactions to determine when and how revenue is recognized. The core principle of the guidance is that a company

should recognize revenue to depict the transfer of promised goods or services to customers in an amount that reflects the consideration to which the entity expects to be entitled in exchange for those goods or services. In August 2015, the FASB issued ASU No. 2015-14, Revenue from Contracts with Customers (Topic 606), which deferred the effective date of ASU No. 2014-09 by one year, making the new standard effective for interim and annual periods beginning after December 15, 2017. This ASU can be adopted either retrospectively or as a cumulative-effect adjustment as of the date of adoption; however, entities reporting under U.S. GAAP are not permitted to adopt the standard earlier than the original effective date for public entities (that is, no earlier than 2017 for calendar year-end entities).

19

Table of Contents

Additionally, in March 2016, the FASB issued ASU No. 2016-08, *Revenue from Contracts with Customers (Topic 606): Principal versus agent considerations (reporting revenue gross versus net)*, which clarifies the implementation guidance on principal versus agent considerations on such matters. We are currently evaluating the effect that adopting this guidance will have on our financial position, results of operations or cash flows.

### Results of Operations

*First Three Months of 2016 and 2015 Compared*

We reported a net loss in the first three months of 2016 of $51.2 million, or $0.12 per share, compared to net income of $40.3 million, or $0.10 per share, in the first three months of 2015. The decrease in net income was due to lower operating revenues and higher interest expense, partially offset by lower operating expenses and income taxes and higher gain on sale of assets and earnings on equity method investments.

*Revenue, Price and Volume Variances*

Our revenues vary from year to year as a result of changes in commodity prices and production volumes. Below is a discussion of revenue, price and volume variances.

| | Three Months Ended March 31, | | Variance | |
| | 2016 | 2015 | Amount | Percent |
|---|---|---|---|---|
| **Revenue Variances (In thousands)** | | | | |
| Natural gas | $ 227,578 | $ 360,191 | $ (132,613) | (37)% |
| Crude oil and condensate | 30,676 | 62,558 | (31,882) | (51)% |
| Gain (loss) on derivative instruments | 18,994 | 34,123 | (15,129) | (44)% |
| Brokered natural gas | 3,180 | 4,827 | (1,647) | (34)% |
| Other | 1,513 | 3,066 | (1,553) | (51)% |
| | $ 281,941 | $ 464,765 | $ (182,824) | (39)% |

| | Three Months Ended March 31, | | Variance | | Increase (Decrease) (In thousands) |
| | 2016 | 2015 | Amount | Percent | |
|---|---|---|---|---|---|
| **Price Variances** | | | | | |
| Natural gas | $ 1.49 | $ 2.23 | $ (0.74) | (33)% | $ (113,212) |
| Crude oil and condensate | $ 27.65 | $ 43.82 | $ (16.17) | (37)% | (17,947) |
| Total | | | | | $ (131,159) |
| **Volume Variances** | | | | | |
| Natural gas (Bcf) | 153.1 | 161.8 | (8.7) | (5)% | $ (19,401) |
| Crude oil and condensate (Mbbl) | 1,110 | 1,428 | (318) | (22)% | (13,935) |
| Total | | | | | $ (33,336) |

*Natural Gas Revenues*

The decrease in natural gas revenues of $132.6 million was due to lower natural gas prices and lower production due to reduced drilling activity in Pennsylvania due to the current commodity price environment.

*Crude Oil and Condensate Revenues*

The decrease in crude oil and condensate revenues of $31.9 million was due to lower crude oil prices and lower production. The decrease in production was as a result of a decrease in drilling activity in south Texas due to the current commodity price environment.

Case 4:21-cv-02045    Document 65-3    Filed 06/11/21 in TXSD    Page 36 of 48

20

Case 4:21-cv-02045    Document 65-3    Filed 06/11/21 in TXSD    Page 36 of 48

Table of Contents

*Impact of Derivative Instruments on Operating Revenues*

| | Three Months Ended March 31, | |
|---|---|---|
| **(In thousands)** | **2016** | **2015** |
| **Cash received (paid) on settlement of derivative instruments** | | |
| Gain (loss) on derivative instruments | $ — | $ 37,685 |
| **Non-cash gain (loss) on derivative instruments** | | |
| Gain (loss) on derivative instruments | 18,994 | (3,562) |
| | $ 18,994 | $ 34,123 |

*Brokered Natural Gas*

| | Three Months Ended March 31, | | Variance | | Price and Volume Variances (In thousands) |
|---|---|---|---|---|---|
| | **2016** | **2015** | **Amount** | **Percent** | |
| **Brokered Natural Gas Sales** | | | | | |
| Sales price ($/Mcf) | $ 2.20 | $ 3.29 | $ (1.09) | (33)% | $ (1,573) |
| Volume brokered (Mmcf) | x 1,443 | x 1,468 | (25) | (2)% | (74) |
| Brokered natural gas (In thousands) | $ 3,180 | $ 4,827 | | | $ (1,647) |
| | | | | | |
| **Brokered Natural Gas Purchases** | | | | | |
| Purchase price ($/Mcf) | $ 1.78 | $ 2.55 | $ (0.77) | (30)% | $ 1,109 |
| Volume brokered (Mmcf) | x 1,443 | x 1,468 | (25) | (2)% | 64 |
| Brokered natural gas (In thousands) | $ 2,566 | $ 3,739 | | | $ 1,173 |
| | | | | | |
| Brokered natural gas margin (In thousands) | $ 614 | $ 1,088 | | | $ (474) |

The $0.5 million decrease in brokered natural gas margin is a result of a decrease in sales price that outpaced the decrease in purchase price.

*Operating and Other Expenses*

| | Three Months Ended March 31, | | Variance | |
|---|---|---|---|---|
| **(In thousands)** | **2016** | **2015** | **Amount** | **Percent** |
| **Operating and Other Expenses** | | | | |
| Direct operations | $ 26,035 | $ 36,017 | $ (9,982) | (28)% |
| Transportation and gathering | 109,652 | 121,235 | (11,583) | (10)% |
| Brokered natural gas | 2,566 | 3,739 | (1,173) | (31)% |
| Taxes other than income | 5,994 | 11,280 | (5,286) | (47)% |
| Exploration | 6,383 | 8,732 | (2,349) | (27)% |
| Depreciation, depletion and amortization | 161,887 | 175,497 | (13,610) | (8)% |
| General and administrative | 28,376 | 22,529 | 5,847 | 26 % |
| | $ 340,893 | $ 379,029 | $ (38,136) | (10)% |

| | | | | |
|---|---:|---:|---:|---:|
| Earnings (loss) on equity method investments | $ 2,009 | $ 1,421 | $ 588 | 41 % |
| Gain (loss) on sale of assets | 1,354 | 138 | 1,216 | (881)% |
| Interest expense | 24,375 | 23,566 | 809 | 3 % |
| Income tax (benefit) expense | (28,770) | 23,474 | (52,244) | (223)% |

21

Table of Contents

Total costs and expenses from operations decreased by $38.1 million, or 10%, in the first three months of 2016 compared to the same period of 2015. The primary reasons for this fluctuation are as follows:

- Direct operations decreased $10.0 million largely due to lower production, improved operational efficiencies, cost reductions from suppliers, and lower workover costs in 2016 compared to 2015.

- Transportation and gathering decreased $11.6 million due to lower throughput as a result of lower Marcellus Shale production and the release of certain capacity to third parties, partially offset by higher transportation rates and the commencement of various transportation and gathering agreements in the Marcellus Shale throughout 2015.

- Brokered natural gas decreased $1.2 million. See the preceding table titled "*Brokered Natural Gas*" for further analysis.

- Taxes other than income decreased $5.3 million due to $3.5 million lower production taxes due to lower natural gas and crude oil prices and production and the receipt of a production tax refund of $1.9 million. Drilling impact fees also decreased $1.9 million as a result of reduced drilling activities in the Marcellus Shale and lower rates due to a decrease in natural gas prices.

- Exploration expense decreased $2.3 million as a result of a decrease in charges related to the release of certain drilling rig contracts in south Texas. In the first three months of 2016, we recorded a charge of $3.2 million compared to $5.1 million in the first three months of 2015.

- Depreciation, depletion and amortization decreased $13.6 million, of which $10.7 million was due to lower equivalent production volumes and $4.8 million was due to a lower DD&A rate of $0.94 per Mcfe for the first three months of 2016 compared to $0.97 per Mcfe for the first three months of 2015. The lower DD&A rate was primarily due to lower cost reserve additions associated with our Marcellus Shale drilling program and the impairment charge recorded in the fourth quarter of 2015 associated with higher DD&A rate fields. In addition, amortization of unproved properties increased $1.5 million as a result of ongoing evaluation of our unproved properties.

- General and administrative increased $5.8 million due to higher stock-based compensation expense of $4.6 million primarily due to an increase in the Company's stock price during the first three months of 2016 compared to the first three months of 2015 and $1.6 million higher legal expenses. The remaining increases and decreases in other expenses were not individually significant.

*Interest Expense*

Interest expense increased $0.8 million due to an increase in weighted-average borrowings associated with our revolving credit facility based on daily balances of approximately $356.6 million and approximately $196.8 million during the first three months of 2016 and 2015, respectively. Interest rates under our revolving credit facility were relatively flat quarter over quarter.

*Income Tax (Benefit) Expense*

Case 4:21-cv-02045     Document 65-3     Filed 06/11/21 in TXSD     Page 40 of 48

Income tax expense decreased $52.2 million due to lower pretax income and a lower effective tax rate. The effective tax rate for the first three months of 2016 and 2015 was 36.0% and 36.8%, respectively.

### Forward-Looking Information

The statements regarding future financial and operating performance and results, strategic pursuits and goals, market prices, future hedging and risk management activities, and other statements that are not historical facts contained in this report are forward-looking statements. The words "expect," "project," "estimate," "believe," "anticipate," "intend," "budget," "plan," "forecast," "predict," "may," "should," "could," "will" and similar expressions are also intended to identify forward-looking statements. Such statements involve risks and uncertainties, including, but not limited to, market factors, market prices (including geographic basis differentials) of natural gas and crude oil, results of future drilling and marketing activity, future production and costs, legislative and regulatory initiatives, electronic, cyber or physical security breaches and other factors detailed herein and in our other Securities and Exchange Commission filings. See "Risk Factors" in Item 1A of the Form 10-K for additional information about these risks and uncertainties. Should one or more of these risks or uncertainties materialize, or should underlying assumptions prove incorrect, actual outcomes may vary materially from those indicated.

22

Table of Contents

**ITEM 3. Quantitative and Qualitative Disclosures about Market Risk**

*Market Risk*

Our primary market risk is exposure to natural gas and crude oil prices. Realized prices are mainly driven by worldwide prices for crude oil and spot market prices for North American natural gas production. Commodity prices can be volatile and unpredictable.

*Derivative Instruments and Risk Management Activities*

Our risk management strategy is designed to reduce the risk of price volatility for our production in the natural gas and crude oil markets through the use of commodity derivatives. A committee that consists of members of senior management oversees our risk management activities. Our commodity derivatives generally cover a portion of our production and provide only partial price protection by limiting the benefit to us of increases in prices, while protecting us in the event of price declines. Further, if any of our counterparties defaulted, this protection might be limited as we might not receive the full benefit of our commodity derivatives. Please read the discussion below as well as Note 6 of the Notes to the Consolidated Financial Statements in our Form 10-K for a more detailed discussion of our derivative and risk management activities.

Periodically, we enter into commodity derivatives, including collar and swap agreements, to protect against exposure to price declines related to our natural gas and crude oil production. Our credit agreement restricts our ability to enter into commodity derivatives other than to hedge or mitigate risks to which we have actual or projected exposure or as permitted under our risk management policies and not subjecting us to material speculative risks. All of our derivatives are used for risk management purposes and are not held for trading purposes. Under the collar agreements, if the index price rises above the ceiling price, we pay the counterparty. If the index price falls below the floor price, the counterparty pays us. Under the swap agreements, we receive a fixed price on a notional quantity of natural gas or crude oil in exchange for paying a variable price based on a market-based index, such as the NYMEX gas and crude oil futures.

As of March 31, 2016, we had the following outstanding commodity derivatives:

| | | | Collars | | | | Swaps | Estimated Fair Value Asset (Liability) (In thousands) |
| | | | Floor | | Ceiling | | | |
| Type of Contract | Volume | Contract Period | Range | Weighted-Average | Range | Weighted-Average | Weighted-Average | |
|---|---|---|---|---|---|---|---|---|
| Natural gas | 52.0 Bcf | Apr. 2016 - Oct. 2016 | | | | | 2.51 | $ 18,623 |
| Crude oil | 1.4 Mmbbl | Apr. 2016 - Dec. 2016 | $ 38.00 | $ 38.00 | $47.10-$47.50 | $ 47.28 | | $ 387 |
| | | | | | | | | $ 19,010 |

In the table above, natural gas prices are stated per Mcf and crude oil prices are stated per barrel.

The amounts set forth in the table above represent our derivative position at March 31, 2016 and exclude the impact of non-performance risk. Non-performance risk is considered in the fair value of our derivative instruments that are recorded in our Condensed Consolidated Financial Statements and is primarily evaluated by reviewing credit default swap spreads for the various financial institutions in which we have derivative transactions, while our non-performance risk is evaluated using a market credit spread provided by one of our banks.

We are exposed to market risk on commodity derivative instruments to the extent of changes in market prices of natural gas and crude oil. However, the market risk exposure on these derivative contracts is generally offset by the gain or loss recognized upon the ultimate sale of the commodity. Although notional contract amounts are used to express the volume of natural gas agreements, the amounts that can be subject to credit risk in the event of non-performance by third parties are substantially smaller. Our counterparties are primarily commercial banks and financial service institutions that management believes present minimal credit risk and our derivative contracts are with multiple counterparties to minimize our exposure to any individual counterparty. We perform both quantitative and qualitative assessments of these counterparties based on their credit ratings and credit default swap rates where applicable. We have not incurred any losses related to non-performance risk of our counterparties and we do not anticipate any material impact on our financial

Case 4:21-cv-02045    Document 65-3    Filed 06/11/21 in TXSD    Page 42 of 48

results due to non-performance by third parties. However, we cannot be certain that we will not experience such losses in the future.

The preceding paragraphs contain forward-looking information concerning future production and projected gains and losses, which may be impacted both by production and by changes in the future commodity prices. See "Forward-Looking Information" for further details.

23

Table of Contents

### Fair Value of Other Financial Instruments

The estimated fair value of other financial instruments is the amount at which the instrument could be exchanged currently between willing parties. The carrying amount reported in the Condensed Consolidated Balance Sheet for cash and cash equivalents approximates fair value due to the short-term maturities of these instruments.

We use available market data and valuation methodologies to estimate the fair value of debt. The fair value of debt is the estimated amount we would have to pay a third party to assume the debt, including a credit spread for the difference between the issue rate and the period end market rate. The credit spread is our default or repayment risk. The credit spread (premium or discount) is determined by comparing our senior notes and revolving credit facility to new issuances (secured and unsecured) and secondary trades of similar size and credit statistics for both public and private debt. The fair value of all senior notes and the revolving credit facility is based on interest rates currently available to us.

The carrying amount and fair value of debt is as follows:

| (In thousands) | March 31, 2016 | | December 31, 2015 | |
| --- | --- | --- | --- | --- |
| | Carrying Amount | Estimated Fair Value | Carrying Amount | Estimated Fair Value |
| Debt | $ 1,603,192 | $ 1,506,177 | $ 2,016,139 | $ 1,839,530 |
| Current maturities | (20,000) | (20,219) | (20,000) | (20,378) |
| Long-term debt, excluding current maturities | $ 1,583,192 | $ 1,485,958 | $ 1,996,139 | $ 1,819,152 |

(1) *Excludes debt issuance cost of $8.8 million and $8.9 million at March 31, 2016 and December 31, 2015, respectively.*

## ITEM 4. Controls and Procedures

As of March 31, 2016, the Company carried out an evaluation, under the supervision and with the participation of the Company's management, including the Company's Chief Executive Officer and Chief Financial Officer, of the effectiveness of the design and operation of the Company's disclosure controls and procedures pursuant to Rules 13a-15 and 15d-15 of the Securities Exchange Act of 1934 (the "Exchange Act"). Based upon that evaluation, the Chief Executive Officer and Chief Financial Officer concluded that the Company's disclosure controls and procedures are effective, in all material respects, with respect to the recording, processing, summarizing and reporting, within the time periods specified in the Commission's rules and forms, of information required to be disclosed by the Company in the reports that it files or submits under the Exchange Act.

There were no changes in the Company's internal control over financial reporting that occurred during the first quarter of 2016 that have materially affected, or are reasonably likely to materially effect, the Company's internal control over financial reporting.

## PART II. OTHER INFORMATION

## ITEM 1.  Legal Proceedings

### Legal Matters

The information set forth under the heading "Legal Matters" in Note 8 of the Notes to Condensed Consolidated Financial Statements included in Item 1 of Part I of this quarterly report is incorporated by reference in response to this item.

### Environmental Matters

On November 12, 2015, we received a proposed Consent Order and Agreement from the Pennsylvania Department of Environmental Protection (PaDEP) relating to gas migration allegations in an area surrounding several wells owned and operated by us in Susquehanna County, Pennsylvania. The allegations relating to these wells were initially raised by residents in the area in August 2011. We received a Notice of Violation from the PaDEP in September 2011 for failure to

prevent the migration of gas into fresh groundwater sources in the area surrounding these wells. Since then, we have been engaged with the PaDEP in investigating the incident and have performed appropriate remediation efforts, including the provision of alternative sources of drinking water to affected residents. We believe the source of methane has been remediated and are working with the PaDEP to reach agreement on the disposition of this matter. The proposed Consent Order and Agreement is the culmination of this effort and, if finalized, would result in the payment of a civil monetary penalty in an amount likely to exceed $100,000, up

24

Table of Contents

to approximately $300,000. We will continue to work with the PaDEP to finalize the Consent Order and Agreement and bring this matter to a close.

From time to time we receive notices of violation from governmental and regulatory authorities in areas in which we operate relating to alleged violations of environmental statutes or the rules and regulations promulgated thereunder. While we cannot predict with certainty whether these notices of violation will result in fines and/or penalties, if fines and/or penalties are imposed, they may result in monetary sanctions individually or in the aggregate in excess of $100,000.

**ITEM 1A.  Risk Factors**

For additional information about the risk factors that affect us, see Item 1A of Part I of our Annual Report on Form 10-K for the year ended December 31, 2015.

**ITEM 2.  Unregistered Sales of Equity Securities and Use of Proceeds**

*Issuer Purchases of Equity Securities*

Our Board of Directors has authorized a share repurchase program under which we may purchase shares of common stock in the open market or in negotiated transactions. There is no expiration date associated with the authorization. The maximum number of remaining shares that may be purchased under the plan as of March 31, 2016 was 10.1 million shares.

25

Table of Contents

**ITEM 6. Exhibits**

| Exhibit Number | Description |
| --- | --- |
| 4.1 | Note Purchase Agreement dated as of July 16, 2008 among Cabot Oil & Gas Corporation and the Purchasers named therein (Form 8-K for July 16, 2008). |
| | (a) Amendment No. 1 to Note Purchase Agreement, dated as of June 30, 2010 (Form 10-Q for the quarter ended June 30, 2010). |
| | (b) Amendment No. 2 to Note Purchase Agreement, dated as of December 31, 2015 (Form 8-K for February 9, 2016). |
| | (c) Amendment No. 3 to Note Purchase Agreement, dated as of April 6, 2016. |
| 4.2 | Note Purchase Agreement dated as of December 1, 2008 among Cabot Oil & Gas Corporation and the Purchasers named therein (Form 10-K for 2008). |
| | (a) Amendment No. 1 to Note Purchase Agreement, dated as of June 30, 2010 (Form 10-Q for the quarter ended June 30, 2010). |
| | (b) Amendment No. 2 to Note Purchase Agreement, dated as of December 31, 2015 (Form 8-K for February 9, 2016). |
| | (c) Amendment No. 3 to Note Purchase Agreement, dated as of April 6, 2016. |
| 4.3 | Note Purchase Agreement dated as of December 30, 2010 among Cabot Oil & Gas Corporation and the Purchasers named therein (Form 10-K for 2010). |
| | (a) Amendment No. 1 to Note Purchase Agreement, dated as of December 31, 2015 (Form 8-K for February 9, 2016). |
| | (b) Amendment No. 2 to Note Purchase Agreement, dated as of April 6, 2016. |
| 4.4 | Note Purchase Agreement dated as of September 18, 2014 among Cabot Oil & Gas Corporation and the Purchasers named therein (Form 8-K for September 24, 2014). |
| | (a) Amendment No. 1 to Note Purchase Agreement, dated as of December 31, 2015 (Form 8-K for February 9, 2016). |
| | (b) Amendment No. 2 to Note Purchase Agreement, dated as of April 6, 2016. |
| 31.1 | 302 Certification — Chairman, President and Chief Executive Officer. |
| 31.2 | 302 Certification — Executive Vice President and Chief Financial Officer. |
| 32.1 | 906 Certification. |
| 101.INS | XBRL Instance Document. |
| 101.SCH | XBRL Taxonomy Extension Schema Document. |
| 101.CAL | XBRL Taxonomy Extension Calculation Linkbase Document. |
| 101.DEF | XBRL Taxonomy Extension Definition Linkbase Document. |

101.LAB          XBRL Taxonomy Extension Label Linkbase Document.

101.PRE          XBRL Taxonomy Extension Presentation Linkbase Document.

26

Case 4:21-cv-02045    Document 65-3    Filed 06/11/21 in TXSD    Page 48 of 48

Table of Contents

## SIGNATURES

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

CABOT OIL & GAS CORPORATION

(Registrant)

| | |
|---|---|
| May 3, 2016 By: | /s/ DAN O. DINGES |
| | **Dan O. Dinges** |
| | **Chairman, President and Chief Executive Officer** |
| | **(Principal Executive Officer)** |
| | |
| May 3, 2016 By: | /s/ SCOTT C. SCHROEDER |
| | **Scott C. Schroeder** |
| | **Executive Vice President and Chief Financial Officer** |
| | **(Principal Financial Officer)** |
| | |
| May 3, 2016 By: | /s/ TODD M. ROEMER |
| | **Todd M. Roemer** |
| | **Controller** |
| | **(Principal Accounting Officer)** |

27