Table of Contents

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION

**WASHINGTON, D.C. 20549**

---

# FORM 10-Q

---

☒    **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934.**

**For the quarterly period ended June 30, 2019**

☐    **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934.**

**Commission file number 1-10447**

---

# CABOT OIL & GAS CORPORATION

(Exact name of registrant as specified in its charter)

---

| **Delaware** | **04-3072771** |
|---|---|
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification Number) |

**Three Memorial City Plaza**
**840 Gessner Road, Suite 1400, Houston, Texas 77024**
(Address of principal executive offices including ZIP code)

**(281) 589-4600**
(Registrant's telephone number, including area code)

---

Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Trading Symbol(s) | Name of each exchange on which registered |
|---|---|---|
| Common Stock, par value $0.10 per share | COG | New York Stock Exchange |

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months and (2) has been subject to such filing requirements for the past 90 days. Yes ☒ No ☐

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit such files). Yes ☒ No ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, a smaller reporting company, or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company" and "emerging growth company" in Rule 12b-2 of the Exchange Act. (Check one):

Large accelerated filer                     ☒                     Accelerated filer                     ☐

| Non-accelerated filer | ☐ | Smaller reporting company | ☐ |
|---|---|---|---|
|  |  | Emerging growth company | ☐ |

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act). Yes ☐ No ☒

As of July 24, 2019, there were 418,390,612 shares of Common Stock, Par Value $0.10 Per Share, outstanding.

Table of Contents

**CABOT OIL & GAS CORPORATION**

**INDEX TO FINANCIAL STATEMENTS**

| | | Page |
|---|---|---|
| Part I. Financial Information | | |
| Item 1. | Financial Statements | |
| | Condensed Consolidated Balance Sheet (Unaudited) at June 30, 2019 and December 31, 2018 | 3 |
| | Condensed Consolidated Statement of Operations (Unaudited) for the Three and Six Months Ended June 30, 2019 and 2018 | 4 |
| | Condensed Consolidated Statement of Cash Flows (Unaudited) for the Six Months Ended June 30, 2019 and 2018 | 5 |
| | Condensed Consolidated Statement of Stockholders' Equity (Unaudited) for the Three and Six Months Ended June 30, 2019 and 2018 | 6 |
| | Notes to the Condensed Consolidated Financial Statements | 7 |
| Item 2. | Management's Discussion and Analysis of Financial Condition and Results of Operations | 19 |
| Item 3. | Quantitative and Qualitative Disclosures about Market Risk | 27 |
| Item 4. | Controls and Procedures | 29 |
| Part II. Other Information | | |
| Item 1. | Legal Proceedings | 29 |
| Item 1A. | Risk Factors | 30 |
| Item 2. | Unregistered Sales of Equity Securities and Use of Proceeds | 30 |
| Item 6. | Exhibits | 31 |
| Signatures | | 32 |

2

Table of Contents

## PART I. FINANCIAL INFORMATION

### ITEM 1.    Financial Statements

### CABOT OIL & GAS CORPORATION

### CONDENSED CONSOLIDATED BALANCE SHEET (Unaudited)

| (In thousands, except share amounts) | June 30, 2019 | December 31, 2018 |
|---|---|---|
| ASSETS | | |
| Current assets | | |
| Cash and cash equivalents | $ 241,394 | $ 2,287 |
| Accounts receivable, net | 183,376 | 362,403 |
| Income taxes receivable | 121,859 | 109,251 |
| Inventories | 19,381 | 11,076 |
| Derivative instruments | 61,194 | 57,665 |
| Other current assets | 4,126 | 1,863 |
| Total current assets | 631,330 | 544,545 |
| Properties and equipment, net (Successful efforts method) | 3,699,575 | 3,463,606 |
| Equity method investments | 166,138 | 163,181 |
| Other assets | 66,686 | 27,497 |
| | $ 4,563,729 | $ 4,198,829 |
| LIABILITIES AND STOCKHOLDERS' EQUITY | | |
| Current liabilities | | |
| Accounts payable | $ 184,960 | $ 241,939 |
| Accrued liabilities | 29,184 | 25,227 |
| Interest payable | 19,882 | 20,098 |
| Total current liabilities | 234,026 | 287,264 |
| Long-term debt, net | 1,219,555 | 1,226,104 |
| Deferred income taxes | 611,163 | 458,597 |
| Asset retirement obligations | 54,356 | 50,622 |
| Postretirement benefits | 28,874 | 27,912 |
| Other liabilities | 70,951 | 60,171 |
| Total liabilities | 2,218,925 | 2,110,670 |
| Commitments and contingencies | | |
| Stockholders' equity | | |
| Common stock: | | |
| Authorized — 960,000,000 shares of $0.10 par value in 2019 and 2018, respectively | | |
| Issued — 476,879,016 shares and 476,094,551 shares in 2019 and 2018, respectively | 47,688 | 47,610 |
| Additional paid-in capital | 1,769,195 | 1,763,142 |
| Retained earnings | 1,983,733 | 1,607,658 |
| Accumulated other comprehensive income | 4,164 | 4,437 |
| Less treasury stock, at cost: | | |
| 58,490,638 shares and 53,409,705 shares in 2019 and 2018, respectively | (1,459,976) | (1,334,688) |
| Total stockholders' equity | 2,344,804 | 2,088,159 |
| | $ 4,563,729 | $ 4,198,829 |

Case 4:21-cv-02045     Document 65-17     Filed 06/11/21 in TXSD     Page 5 of 53

The accompanying notes are an integral part of these condensed consolidated financial statements.

3

Table of Contents

## CABOT OIL & GAS CORPORATION

### CONDENSED CONSOLIDATED STATEMENT OF OPERATIONS (Unaudited)

| | Three Months Ended June 30, | | Six Months Ended June 30, | |
|---|---|---|---|---|
| (In thousands, except per share amounts) | 2019 | 2018 | 2019 | 2018 |
| OPERATING REVENUES | | | | |
| Natural gas | $ 470,482 | $ 364,660 | $ 1,103,656 | $ 776,768 |
| Crude oil and condensate | — | — | — | 48,722 |
| Gain (loss) on derivative instruments | 63,649 | (3,668) | 71,906 | 1,909 |
| Brokered natural gas | — | 92,576 | — | 97,526 |
| Other | (14) | (121) | 236 | 1,749 |
| | 534,117 | 453,447 | 1,175,798 | 926,674 |
| OPERATING EXPENSES | | | | |
| Direct operations | 18,093 | 15,657 | 36,427 | 35,727 |
| Transportation and gathering | 141,689 | 114,189 | 279,022 | 226,314 |
| Brokered natural gas | — | 80,082 | — | 85,032 |
| Taxes other than income | 3,640 | 5,392 | 9,487 | 12,582 |
| Exploration | 4,504 | 54,500 | 10,548 | 58,117 |
| Depreciation, depletion and amortization | 96,147 | 84,910 | 188,405 | 167,038 |
| General and administrative | 22,889 | 21,228 | 53,979 | 45,288 |
| | 286,962 | 375,958 | 577,868 | 630,098 |
| Earnings (loss) on equity method investments | 3,650 | (4) | 7,334 | (998) |
| Gain (loss) on sale of assets | — | 544 | (1,500) | (40,505) |
| INCOME FROM OPERATIONS | 250,805 | 78,029 | 603,764 | 255,073 |
| Interest expense, net | 14,567 | 23,328 | 26,748 | 43,386 |
| Other expense | 143 | 118 | 287 | 232 |
| Income before income taxes | 236,095 | 54,583 | 576,729 | 211,455 |
| Income tax expense | 55,086 | 12,152 | 132,957 | 51,793 |
| NET INCOME | $ 181,009 | $ 42,431 | $ 443,772 | $ 159,662 |
| | | | | |
| Earnings per share | | | | |
| Basic | $ 0.43 | $ 0.09 | $ 1.05 | $ 0.35 |
| Diluted | $ 0.43 | $ 0.09 | $ 1.05 | $ 0.35 |
| | | | | |
| Weighted-average common shares outstanding | | | | |
| Basic | 422,141 | 451,055 | 422,626 | 455,361 |
| Diluted | 424,349 | 453,114 | 424,550 | 457,142 |
| | | | | |
| Dividends per common share | $ 0.09 | $ 0.06 | $ 0.16 | $ 0.12 |

The accompanying notes are an integral part of these condensed consolidated financial statements.

4

Case 4:21-cv-02045    Document 65-17    Filed 06/11/21 in TXSD    Page 7 of 53

Table of Contents

**CABOT OIL & GAS CORPORATION**

**CONDENSED CONSOLIDATED STATEMENT OF CASH FLOWS (Unaudited)**

| (In thousands) | Six Months Ended June 30, | |
| --- | --- | --- |
| | 2019 | 2018 |
| CASH FLOWS FROM OPERATING ACTIVITIES | | |
| Net income | $ 443,772 | $ 159,662 |
| Adjustments to reconcile net income to cash provided by operating activities: | | |
| Depreciation, depletion and amortization | 188,405 | 167,038 |
| Deferred income tax expense | 152,647 | 66,976 |
| Loss on sale of assets | 1,500 | 40,505 |
| Exploratory dry hole cost | 16 | 51,085 |
| Gain on derivative instruments | (71,906) | (1,909) |
| Net cash received (paid) in settlement of derivative instruments | 68,377 | (20,312) |
| (Earnings) loss on equity method investments | (7,334) | 998 |
| Distribution of earnings from equity method investments | 8,750 | — |
| Amortization of debt issuance costs | 2,464 | 2,390 |
| Stock-based compensation and other | 21,058 | 10,364 |
| Changes in assets and liabilities: | | |
| Accounts receivable, net | 179,027 | 38,939 |
| Income taxes | (5,577) | 12,107 |
| Inventories | (8,305) | (12,377) |
| Other current assets | (2,263) | (1,096) |
| Accounts payable and accrued liabilities | (35,867) | 7,168 |
| Interest payable | (216) | (215) |
| Other assets and liabilities | (22,611) | 25,337 |
| Net cash provided by operating activities | 911,937 | 546,660 |
| CASH FLOWS FROM INVESTING ACTIVITIES | | |
| Capital expenditures | (421,500) | (387,271) |
| Proceeds from sale of assets | 2,346 | 646,868 |
| Investment in equity method investments | (5,131) | (62,905) |
| Distribution of investment from equity method investments | 758 | — |
| Net cash (used in) provided by investing activities | (423,527) | 196,692 |
| CASH FLOWS FROM FINANCING ACTIVITIES | | |
| Borrowings from debt | 95,000 | — |
| Repayments of debt | (102,000) | — |
| Treasury stock repurchases | (156,638) | (419,654) |
| Dividends paid | (67,697) | (54,718) |
| Tax withholdings on vesting of stock awards | (10,557) | (8,033) |
| Capitalized debt issuance costs | (7,411) | — |
| Net cash used in financing activities | (249,303) | (482,405) |
| Net increase in cash and cash equivalents | 239,107 | 260,947 |
| Cash and cash equivalents, beginning of period | 2,287 | 480,047 |
| Cash and cash equivalents, end of period | $ 241,394 | $ 740,994 |

The accompanying notes are an integral part of these condensed consolidated financial statements.

5

Case 4:21-cv-02045    Document 65-17    Filed 06/11/21 in TXSD    Page 9 of 53

Table of Contents

## CABOT OIL & GAS CORPORATION

### CONDENSED CONSOLIDATED STATEMENT OF STOCKHOLDERS' EQUITY (Unaudited)

| (In thousands, except per share amounts) | Common Shares | Common Stock Par | Treasury Shares | Treasury Stock | Paid-In Capital | Accumulated Other Comprehensive Income (Loss) | Retained Earnings | Total |
|---|---|---|---|---|---|---|---|---|
| Balance at December 31, 2018 | 476,095 | $ 47,610 | 53,410 | $(1,334,688) | $1,763,142 | $ 4,437 | $ 1,607,658 | $ 2,088,159 |
| Net income | — | — | — | — | — | — | 262,763 | 262,763 |
| Stock amortization and vesting | 682 | 68 | — | — | (281) | — | — | (213) |
| Purchase of treasury stock | — | — | — | (28) | — | — | — | (28) |
| Cash dividends at $0.07 per share | — | — | — | — | — | — | (29,605) | (29,605) |
| Other comprehensive loss | — | — | — | — | — | (137) | — | (137) |
| Balance at March 31, 2019 | 476,777 | $ 47,678 | 53,410 | $(1,334,716) | $1,762,861 | $ 4,300 | $ 1,840,816 | $ 2,320,939 |
| Net income | — | — | — | — | — | — | 181,009 | 181,009 |
| Stock amortization and vesting | 102 | 10 | — | — | 6,334 | — | — | 6,344 |
| Purchase of treasury stock | — | — | 5,081 | (125,260) | — | — | — | (125,260) |
| Cash dividends at $0.09 per share | — | — | — | — | — | — | (38,092) | (38,092) |
| Other comprehensive loss | — | — | — | — | — | (136) | — | (136) |
| Balance at June 30, 2019 | 476,879 | $ 47,688 | 58,491 | $(1,459,976) | $1,769,195 | $ 4,164 | $ 1,983,733 | $ 2,344,804 |

| (In thousands, except per share amounts) | Common Shares | Common Stock Par | Treasury Shares | Treasury Stock | Paid-In Capital | Accumulated Other Comprehensive Income (Loss) | Retained Earnings | Total |
|---|---|---|---|---|---|---|---|---|
| Balance at December 31, 2017 | 475,547 | $ 47,555 | 14,936 | $(430,576) | $1,742,419 | $ 2,077 | $ 1,162,430 | $ 2,523,905 |
| Net income | — | — | — | — | — | — | 117,231 | 117,231 |
| Stock amortization and vesting | 534 | 53 | — | — | 249 | — | — | 302 |
| Purchase of treasury stock | — | — | 8,328 | (207,135) | — | — | — | (207,135) |
| Cash dividends at $0.06 per share | — | — | — | — | — | — | (27,647) | (27,647) |
| Other comprehensive income | — | — | — | — | — | 306 | — | 306 |
| Cumulative impact from accounting change | — | — | — | — | — | — | (446) | (446) |
| Balance at March 31, 2018 | 476,081 | $ 47,608 | 23,264 | $(637,711) | $1,742,668 | $ 2,383 | $ 1,251,568 | $ 2,406,516 |
| Net income | — | — | — | — | — | — | 42,431 | 42,431 |
| Exercise of stock appreciation rights | 3 | 1 | — | — | — | — | — | 1 |
| Stock amortization and vesting | 2 | — | — | — | 6,769 | — | — | 6,769 |
| Purchase of treasury stock | — | — | 11,646 | (274,337) | — | — | — | (274,337) |
| Cash dividends at $0.06 per share | — | — | — | — | — | — | (27,071) | (27,071) |
| Other comprehensive loss | — | — | — | — | — | (135) | — | (135) |
| Balance at June 30, 2018 | 476,086 | $ 47,609 | 34,910 | $(912,048) | $1,749,437 | $ 2,248 | $ 1,266,928 | $ 2,154,174 |

The accompanying notes are an integral part of these condensed consolidated financial statements.

6

Table of Contents

**CABOT OIL & GAS CORPORATION**

**NOTES TO THE CONDENSED CONSOLIDATED FINANCIAL STATEMENTS (Unaudited)**

**1. Financial Statement Presentation**

During interim periods, Cabot Oil & Gas Corporation (the Company) follows the same accounting policies disclosed in its Annual Report on Form 10-K for the year ended December 31, 2018 (Form 10-K) filed with the Securities and Exchange Commission (SEC). The interim financial statements should be read in conjunction with the notes to the consolidated financial statements and information presented in the Form 10-K. In management's opinion, the accompanying interim condensed consolidated financial statements contain all material adjustments, consisting only of normal recurring adjustments, necessary for a fair statement. The results for any interim period are not necessarily indicative of the expected results for the entire year.

*Recently Adopted Accounting Pronouncements*

*Leases.* In February 2016, the Financial Accounting Standards Board (FASB) issued Accounting Standards Update (ASU) No. 2016-02, Leases (Topic 842). The new lease guidance supersedes Topic 840. The core principle of the guidance is that entities should recognize the assets and liabilities that arise from leases. This ASU does not apply to leases to explore for or use minerals, oil, natural gas and similar nonregenerative resources, including the intangible right to explore for those natural resources and rights to use the land in which those natural resources are contained. In July 2018, the FASB issued ASU No. 2018-11, Leases (Topic 842): Targeted Improvements, which provides entities with an optional transition method that permits an entity to initially apply the new lease standard at the adoption date and recognize a cumulative-effect adjustment to the opening balance of retained earnings in the period of adoption. The guidance is effective for interim and annual periods beginning after December 15, 2018. This ASU was adopted using a modified retrospective approach. The Company adopted this guidance effective January 1, 2019 by applying the optional transition approach as of the beginning of the period of adoption. Comparative periods, including the disclosures related to those periods, were not restated.

On the adoption date, the Company elected the following practical expedients which are provided in the lease standard:

- an election not to apply the recognition requirements in the lease standard to short-term leases (a lease that at commencement date has a lease term of 12 months or less and does not contain a purchase option that the Company is reasonably certain to exercise);

- a package of practical expedients to not reassess whether a contract is or contains a lease, lease classification and initial direct costs;

- a practical expedient to use hindsight when determining the lease term;

- a practical expedient that permits combining lease and non-lease components in a contract and accounting for the combination as a lease (elected by asset class); and

- a practical expedient to not reassess certain land easements in existence prior to January 1, 2019.

On January 1, 2019, the Company recognized a right of use asset for operating leases and an operating lease liability of $44.6 million, representing the present value of the future minimum lease payment obligations associated with office leases, drilling rig commitments, surface use agreements and other leases. The adoption of this guidance did not have an impact on the Company's results of operations or cash flows.

Refer to Note 8 for more details regarding leases.

7

Table of Contents

## 2. Properties and Equipment, Net

Properties and equipment, net are comprised of the following:

| (In thousands) | | June 30, 2019 | | December 31, 2018 |
|---|---|---|---|---|
| Proved oil and gas properties | $ | 6,138,447 | $ | 5,717,145 |
| Unproved oil and gas properties | | 178,204 | | 194,435 |
| Land, building and other equipment | | 98,534 | | 94,797 |
| | | 6,415,185 | | 6,006,377 |
| Accumulated depreciation, depletion and amortization | | (2,715,610) | | (2,542,771) |
| | $ | 3,699,575 | $ | 3,463,606 |

At June 30, 2019, the Company did not have any projects that had exploratory well costs capitalized for a period of greater than one year after drilling.

## 3. Equity Method Investments

The Company holds a 25 percent equity interest in Constitution Pipeline Company, LLC (Constitution) and a 20 percent equity interest in Meade Pipeline Co LLC (Meade). Activity related to these equity method investments is as follows:

| | | Constitution | | | | Meade | | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Six Months Ended June 30, | | | | | |
| (In thousands) | | 2019 | | 2018 | | 2019 | | 2018 | | 2019 | | 2018 |
| Balance at beginning of period | $ | — | $ | 732 | $ | 163,181 | $ | 85,345 | $ | 163,181 | $ | 86,077 |
| Contributions | | 500 | | 250 | | 4,631 | | 62,655 | | 5,131 | | 62,905 |
| Distributions | | — | | — | | (9,508) | | — | | (9,508) | | — |
| Earnings (loss) on equity method investments | | (500) | | (982) | | 7,834 | | (16) | | 7,334 | | (998) |
| Balance at end of period | $ | — | $ | — | $ | 166,138 | $ | 147,984 | $ | 166,138 | $ | 147,984 |

For further information regarding the Company's equity method investments, refer to Note 4 of the Notes to the Consolidated Financial Statements in the Form 10-K.

## 4. Debt and Credit Agreements

The Company's debt and credit agreements consisted of the following:

| (In thousands) | | June 30, 2019 | | December 31, 2018 |
|---|---|---|---|---|
| 6.51% weighted-average senior notes | $ | 124,000 | $ | 124,000 |
| 5.58% weighted-average senior notes | | 175,000 | | 175,000 |
| 3.65% weighted-average senior notes | | 925,000 | | 925,000 |
| Revolving credit facility | | — | | 7,000 |
| Unamortized debt issuance costs | | (4,445) | | (4,896) |
| | $ | 1,219,555 | $ | 1,226,104 |

At June 30, 2019, the Company was in compliance with all restrictive financial covenants for both its revolving credit

facility and senior notes.

### *Revolving Credit Agreement*

On April 22, 2019, the Company entered into a second amended and restated credit agreement (the revolving credit facility). The Company's revolving credit facility is unsecured and the borrowing base is redetermined annually on April 1. In addition, either the Company or the banks may request an interim redetermination twice a year or in connection with certain acquisitions or divestitures of oil and gas properties. The Company's borrowing base and available commitments under the revolving credit facility were $3.2 billion and $1.5 billion, respectively. The maximum revolving credit available to the Company is the lesser of the available commitments or the difference of the borrowing base less outstanding senior notes. The

8

Table of Contents

Company's revolving credit facility matures in April 2024 and can be extended by one year upon the agreement of the Company and lenders holding at least 50 percent of the commitments under the revolving credit facility.

Interest rates under the revolving credit facility are based on LIBOR or ABR indications, plus a margin which ranges from 150 to 225 basis points for LIBOR loans and from 50 to 125 basis points for ABR loans when not in an Investment Grade Period (as defined in the amended and restated credit agreement) and from 112.5 to 175 basis points for LIBOR loans and from 12.5 to 75 basis points for ABR loans during an Investment Grade Period. The revolving credit facility also provides for a commitment fee on the unused available balance and is calculated at annual rates ranging from 30 to 42.5 basis points when not in an Investment Grade Period and from 12.5 to 27.5 basis points during an Investment Grade Period. The Company is currently not in an Investment Grade Period.

The revolving credit facility contains various customary covenants, which include the following (with all calculations based on definitions contained in the amended and restated credit agreement):

- Maintenance of a minimum asset coverage ratio of 1.75 to 1.0;

- Maintenance of a minimum annual coverage ratio of consolidated cash flow to interest expense for the trailing four quarters of 2.8 to 1.0; and

- Maintenance of a minimum current ratio of 1.0 to 1.0.

At June 30, 2019, the Company had no borrowings outstanding under its revolving credit facility and had unused commitments of $1.5 billion.

The Company incurred $7.4 million of debt issuance costs in connection with the amended and restated credit agreement, which were capitalized and will be amortized over the term of the amended and restated agreement. The remaining unamortized costs of $3.4 million will also be amortized over the term of the amended and restated agreement in accordance with ASC 470-50, Debt Modifications and Extinguishments.

## 5. Derivative Instruments

As of June 30, 2019, the Company had the following outstanding financial commodity derivatives:

| Type of Contract | Volume (Mmbtu) | Contract Period | Swaps Weighted-Average ($/Mmbtu) | Basis Swaps Weighted-Average ($/Mmbtu) |
|---|---|---|---|---|
| Natural gas (IFERC TRANSCO Z6 non-NY) | 5,520,000 | Jul. 2019 - Dec. 2019 | | $ 0.41 |
| Natural gas (IFERC TRANSCO Z6 non-NY) | 18,450,000 | Jul. 2019 - Oct. 2019 | $ 2.61 | |
| Natural gas (IFERC TRANSCO Leidy Line Receipts) | 27,600,000 | Jul. 2019 - Dec. 2019 | | $ (0.53) |
| Natural gas (NYMEX) | 43,050,000 | Jul. 2019 - Oct. 2019 | $ 2.85 | |
| Natural gas (NYMEX) | 55,200,000 | Jul. 2019 - Dec. 2019 | $ 2.82 | |

*Effect of Derivative Instruments on the Condensed Consolidated Balance Sheet*

| (In thousands) | Balance Sheet Location | Derivative Assets June 30, 2019 | Derivative Assets December 31, 2018 | Derivative Liabilities June 30, 2019 | Derivative Liabilities December 31, 2018 |
|---|---|---|---|---|---|
| Commodity contracts | Derivative instruments (current) | $ 61,194 | $ 57,665 | $ — | $ — |
| | | $ 61,194 | $ 57,665 | $ — | $ — |

9

Case 4:21-cv-02045    Document 65-17    Filed 06/11/21 in TXSD    Page 15 of 53

Table of Contents

*Offsetting of Derivative Assets and Liabilities in the Condensed Consolidated Balance Sheet*

| (In thousands) | June 30, 2019 | | December 31, 2018 | |
|---|---|---|---|---|
| **Derivative assets** | | | | |
| Gross amounts of recognized assets | $ | 62,808 | $ | 60,105 |
| Gross amounts offset in the statement of financial position | | (1,614) | | (2,440) |
| Net amounts of assets presented in the statement of financial position | | 61,194 | | 57,665 |
| Gross amounts of financial instruments not offset in the statement of financial position | | — | | — |
| Net amount | $ | 61,194 | $ | 57,665 |
| | | | | |
| **Derivative liabilities** | | | | |
| Gross amounts of recognized liabilities | $ | 1,614 | $ | 2,440 |
| Gross amounts offset in the statement of financial position | | (1,614) | | (2,440) |
| Net amounts of liabilities presented in the statement of financial position | | — | | — |
| Gross amounts of financial instruments not offset in the statement of financial position | | — | | — |
| Net amount | $ | — | $ | — |

*Effect of Derivative Instruments on the Condensed Consolidated Statement of Operations*

| (In thousands) | Three Months Ended June 30, | | Six Months Ended June 30, | |
|---|---|---|---|---|
| | 2019 | 2018 | 2019 | 2018 |
| **Cash received (paid) on settlement of derivative instruments** | | | | |
| Gain (loss) on derivative instruments | $ 15,397 | $ 5,819 | $ 68,377 | $ (20,312) |
| **Non-cash gain (loss) on derivative instruments** | | | | |
| Gain (loss) on derivative instruments | 48,252 | (9,487) | 3,529 | 22,221 |
| | $ 63,649 | $ (3,668) | $ 71,906 | $ 1,909 |

## 6. Fair Value Measurements

The Company follows the authoritative guidance for measuring fair value of assets and liabilities in its financial statements. For further information regarding the fair value hierarchy, refer to Note 1 of the Notes to the Consolidated Financial Statements in the Form 10-K.

*Financial Assets and Liabilities*

The following fair value hierarchy table presents information about the Company's financial assets and liabilities measured at fair value on a recurring basis:

| (In thousands) | Quoted Prices in Active Markets for Identical Assets (Level 1) | Significant Other Observable Inputs (Level 2) | Significant Unobservable Inputs (Level 3) | Balance at June 30, 2019 |
|---|---|---|---|---|
| **Assets** | | | | |
| Deferred compensation plan | $ 16,962 | $ — | $ — | $ 16,962 |
| Derivative instruments | — | 48,571 | 14,237 | 62,808 |
| Total assets | $ 16,962 | $ 48,571 | $ 14,237 | $ 79,770 |

Case 4:21-cv-02045    Document 65-17    Filed 06/11/21 in TXSD    Page 17 of 53

**Liabilities**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Deferred compensation plan | $ | 28,345 | $ | — | $ | — | $ | 28,345 |
| Derivative instruments | | — | | — | | 1,614 | | 1,614 |
| Total liabilities | $ | 28,345 | $ | — | $ | 1,614 | $ | 29,959 |

10

Table of Contents

| (In thousands) | Quoted Prices in Active Markets for Identical Assets (Level 1) | | Significant Other Observable Inputs (Level 2) | | Significant Unobservable Inputs (Level 3) | | Balance at December 31, 2018 | |
|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | |
| Deferred compensation plan | $ | 14,699 | $ | — | $ | — | $ | 14,699 |
| Derivative instruments | | — | | 35,689 | | 24,416 | | 60,105 |
| Total assets | $ | 14,699 | $ | 35,689 | $ | 24,416 | $ | 74,804 |
| **Liabilities** | | | | | | | | |
| Deferred compensation plan | $ | 25,780 | $ | — | $ | — | $ | 25,780 |
| Derivative instruments | | — | | — | | 2,440 | | 2,440 |
| Total liabilities | $ | 25,780 | $ | — | $ | 2,440 | $ | 28,220 |

The Company's investments associated with its deferred compensation plan consist of mutual funds and deferred shares of the Company's common stock that are publicly traded and for which market prices are readily available.

The derivative instruments were measured based on quotes from the Company's counterparties and/or internal models. Such quotes and models have been derived using an income approach that considers various inputs including current market and contractual prices for the underlying instruments, quoted forward commodity prices, basis differentials, volatility factors and interest rates, such as a LIBOR curve for a similar length of time as the derivative contract term as applicable. Estimates are derived from or verified using relevant NYMEX futures contracts and/or are compared to multiple quotes obtained from counterparties for reasonableness. The determination of the fair values presented above also incorporates a credit adjustment for non-performance risk. The Company measured the non-performance risk of its counterparties by reviewing credit default swap spreads for the various financial institutions with which it has derivative transactions while non-performance risk of the Company is evaluated using a market credit spread provided by the Company's bank. The Company has not incurred any losses related to non-performance risk of its counterparties and does not anticipate any material impact on its financial results due to non-performance by third parties.

The most significant unobservable inputs relative to the Company's Level 3 derivative contracts are basis differentials. An increase (decrease) in these unobservable inputs would result in an increase (decrease) in fair value, respectively. The Company does not have access to the specific assumptions used in its counterparties' valuation models. Consequently, additional disclosures regarding significant Level 3 unobservable inputs were not provided.

The following table sets forth a reconciliation of changes in the fair value of financial assets and liabilities classified as Level 3 in the fair value hierarchy:

| (In thousands) | Six Months Ended June 30, | | | |
|---|---|---|---|---|
| | 2019 | | 2018 | |
| Balance at beginning of period | $ | 21,976 | $ | (28,398) |
| Total gain (loss) included in earnings | | 17,080 | | 9,019 |
| Settlement (gain) loss | | (26,433) | | 18,040 |
| Balance at end of period | $ | 12,623 | $ | (1,339) |
| Change in unrealized gains (losses) relating to assets and liabilities still held at the end of the period | $ | 7,252 | $ | (1,276) |

There were no transfers between Level 1 and Level 2 fair value measurements for the six months ended June 30, 2019 and 2018.

***Non-Financial Assets and Liabilities***

The Company discloses or recognizes its non-financial assets and liabilities, such as impairments or acquisitions, at fair value on a nonrecurring basis. As none of the Company's other non-financial assets and liabilities were measured at fair value as of June 30, 2019, additional disclosures were not required.

The estimated fair value of the Company's asset retirement obligations at inception is determined by utilizing the income approach by applying a credit-adjusted risk-free rate, which takes into account the Company's credit risk, the time value of

11

Case 4:21-cv-02045    Document 65-17    Filed 06/11/21 in TXSD    Page 20 of 53

Table of Contents

money, and the current economic state to the undiscounted expected abandonment cash flows. Given the unobservable nature of the inputs, the measurement of the asset retirement obligations was classified as Level 3 in the fair value hierarchy.

### *Fair Value of Other Financial Instruments*

The estimated fair value of other financial instruments is the amount at which the instrument could be exchanged currently between willing parties. The carrying amount reported in the Condensed Consolidated Balance Sheet for cash and cash equivalents approximates fair value due to the short-term maturities of these instruments. Cash and cash equivalents are classified as Level 1 in the fair value hierarchy and the remaining financial instruments are classified as Level 2.

The Company uses available market data and valuation methodologies to estimate the fair value of debt. The fair value of debt is the estimated amount the Company would have to pay a third party to assume the debt, including a credit spread for the difference between the issue rate and the period end market rate. The credit spread is the Company's default or repayment risk. The credit spread (premium or discount) is determined by comparing the Company's senior notes and revolving credit facility to new issuances (secured and unsecured) and secondary trades of similar size and credit statistics for both public and private debt. The fair value of all senior notes is based on interest rates currently available to the Company. The Company's debt is valued using an income approach and classified as Level 3 in the fair value hierarchy.

The carrying amount and fair value of debt is as follows:

| | June 30, 2019 | | December 31, 2018 | |
| | Carrying Amount | Estimated Fair Value | Carrying Amount | Estimated Fair Value |
| (In thousands) | | | | |
|---|---|---|---|---|
| Long-term debt | $ 1,219,555 | $ 1,245,889 | $ 1,226,104 | $ 1,202,994 |

## 7. Asset Retirement Obligations

Activity related to the Company's asset retirement obligations is as follows:

| (In thousands) | Six Months Ended June 30, 2019 |
|---|---|
| Balance at beginning of period[1] | $ 51,622 |
| Liabilities incurred | 3,159 |
| Liabilities settled | (970) |
| Liabilities divested | (188) |
| Accretion expense | 1,733 |
| Balance at end of period[1] | $ 55,356 |

(1)  *Includes $1.0 million of current asset retirement obligations included in accrued liabilities at June 30, 2019 and December 31, 2018.*

## 8. Commitments and Contingencies

### *Contractual Obligations*

The Company has various contractual obligations in the normal course of its operations. There have been no material changes to the Company's contractual obligations described under "Transportation and Gathering Agreements" as disclosed in Note 9 of the Notes to Consolidated Financial Statements in the Form 10-K.

https://www.sec.gov/Archives/edgar/data/858470/000085847019000032/cog-06302019x1...    5/23/2021

Table of Contents

***Lease Commitments (Topic 840)***

Future minimum rental commitments under non-cancelable leases in effect at December 31, 2018 are as follows:

| **(In thousands)** | | |
|---|---|---:|
| 2019 | $ | 5,571 |
| 2020 | | 5,684 |
| 2021 | | 4,777 |
| 2022 | | 1,659 |
| 2023 | | 1,691 |
| Thereafter | | 2,852 |
| | $ | 22,234 |

The table above was prepared under the guidance of Topic 840. As discussed in Note 1 above, the Company adopted the guidance of Topic 842 effective January 1, 2019.

***Leases (Topic 842)***

The Company determines if an arrangement is, or contains, a lease at inception based on whether that contract conveys the right to control the use of an identified asset in exchange for consideration for a period of time. Operating leases are included in operating lease right-of-use assets (ROU assets) and operating lease liabilities (current and noncurrent) on the Condensed Consolidated Balance Sheet. The Company does not have any finance leases at June 30, 2019.

ROU assets represent the Company's right to use an underlying asset for the lease term and lease liabilities represent the Company's obligation to make lease payments arising from the leases. ROU assets and lease liabilities are recognized at the lease commencement date based on the present value of minimum lease payments over the lease term. Most leases do not provide an implicit interest rate; therefore, the Company used its incremental borrowing rate based on the information available at the inception date to determine the present value of the lease payments. Lease terms include options to extend the lease when it is reasonably certain that the Company will exercise that option. Lease cost for lease payments is recognized on a straight-line basis over the lease term. Certain leases have payment terms that vary based on the usage of the underlying assets. Variable lease payments are not included in ROU assets and lease liabilities.

For all operating leases, lease and non-lease components are accounted for as a single lease component.

The Company has operating leases for office space, drilling rig commitments, surface use agreements and other leases. The leases have remaining terms ranging from less than one month to 26.5 years, including options to extend leases that the Company is reasonably certain to exercise. During the six months ended June 30, 2019, the Company recognized operating lease cost and variable lease cost of $6.0 million and $3.5 million, respectively.

*Short-term leases.* The Company leases drilling rigs, fracturing and other equipment under lease terms ranging from 30 days to one year. Lease cost of $157.7 million was recognized on short-term leases during the six months ended June 30, 2019. Certain lease costs are capitalized and included in Properties and equipment, net in the Condensed Consolidated Balance Sheet because they relate to drilling and completion activities, while other costs are expensed because they relate to production and administrative activities.

13

Table of Contents

As of June 30, 2019, the Company's future undiscounted minimum cash payment obligations for its operating lease liabilities are as follows:

| (In thousands) | Year Ending December 31, |
| --- | ---: |
| 2019 (excluding the six months ended June 30, 2019) | $ 5,302 |
| 2020 | 4,549 |
| 2021 | 4,575 |
| 2022 | 4,577 |
| 2023 | 4,613 |
| Thereafter | 29,824 |
| Total undiscounted lease payments | 53,440 |
| Present value adjustment | (13,861) |
| Net operating lease liabilities | $ 39,579 |

Supplemental cash flow information related to leases was as follows:

| (In thousands) | Three Months Ended June 30, 2019 | | Six Months Ended June 30, 2019 | |
| --- | ---: | --- | ---: | --- |
| Cash paid for amounts included in the measurement of lease liabilities: | | | | |
| Operating cash flows from operating leases | $ | 1,124 | $ | 2,247 |
| Investing cash flows from operating leases | $ | 1,811 | $ | 3,602 |

Information regarding the weighted-average remaining lease term and the weighted-average discount rate for operating leases is summarized below:

| | June 30, 2019 |
| --- | ---: |
| Weighted-average remaining lease term (in years) | |
| Operating leases | 11.7 |
| Weighted-average discount rate | |
| Operating leases | 4.9% |

### Legal Matters

The Company is a defendant in various legal proceedings arising in the normal course of business. All known liabilities are accrued when management determines they are probable based on its best estimate of the potential loss. While the outcome and impact of these legal proceedings on the Company cannot be predicted with certainty, management believes that the resolution of these proceedings will not have a material effect on the Company's financial position, results of operations or cash flows.

*Contingency Reserves.* When deemed necessary, the Company establishes reserves for certain legal proceedings. The establishment of a reserve is based on an estimation process that includes the advice of legal counsel and subjective judgment of management. While management believes these reserves to be adequate, it is reasonably possible that the Company could incur additional losses with respect to those matters in which reserves have been established. The Company believes that any such amount above the amounts accrued would not be material to the Condensed Consolidated Financial Statements. Future changes in facts and circumstances not currently foreseeable could result in the actual liability exceeding the estimated ranges

of loss and amounts accrued.

14

Table of Contents

## 9. Revenue Recognition

### Disaggregation of Revenue

The following table presents revenues disaggregated by product:

| (In thousands) | Three Months Ended June 30, | | Six Months Ended June 30, | |
| --- | --- | --- | --- | --- |
| | 2019 | 2018 | 2019 | 2018 |
| OPERATING REVENUES | | | | |
| Natural gas | $ 470,482 | $ 364,660 | $ 1,103,656 | $ 776,768 |
| Crude oil and condensate | — | — | — | 48,722 |
| Brokered natural gas | — | 92,576 | — | 97,526 |
| Other | (14) | (121) | 236 | 1,749 |
| Total revenues from contracts with customers | 470,468 | 457,115 | 1,103,892 | 924,765 |
| Gain (loss) on derivative instruments | 63,649 | (3,668) | 71,906 | 1,909 |
| Total operating revenues | $ 534,117 | $ 453,447 | $ 1,175,798 | $ 926,674 |

All of the Company's revenues from contracts with customers represent products transferred at a point in time as control is transferred to the customer and generated in the United States.

### Transaction Price Allocated to Remaining Performance Obligations

A significant number of the Company's product sales contracts are short-term in nature with a contract term of one year or less. For those contracts, the Company has utilized the practical expedient exempting the Company from disclosure of the transaction price allocated to remaining performance obligations if the performance obligation is part of a contract that has an original expected duration of one year or less.

As of June 30, 2019, the Company has $9.8 billion of unsatisfied performance obligations related to natural gas sales that have a fixed pricing component and a contract term greater than one year. The Company expects to recognize these obligations over periods ranging from five to 20 years.

### Contract Balances

Receivables from contracts with customers are recorded when the right to consideration becomes unconditional, generally when control of the product has been transferred to the customer. Receivables from contracts with customers were $183.7 million and $363.0 million as of June 30, 2019 and December 31, 2018, respectively, and are reported in accounts receivable, net on the Condensed Consolidated Balance Sheet. The Company currently has no assets or liabilities related to its revenue contracts, including no upfront or rights to deficiency payments.

## 10. Capital Stock

### Treasury Stock

In July 2019, the Board of Directors authorized an increase of 25.0 million shares to the Company's share repurchase program. After this authorization, the total number of shares available for repurchase is 31.5 million shares.

## 11. Stock-based Compensation

### General

The Company grants certain stock-based compensation awards, including restricted stock awards, restricted stock units and performance share awards. Stock-based compensation expense associated with these awards was $6.7 million and $5.7 million in the second quarter of 2019 and 2018, respectively, and $21.9 million and $11.1 million during the first six months of 2019 and 2018, respectively. Stock-based compensation expense is included in general and administrative expense in the

Case 4:21-cv-02045    Document 65-17    Filed 06/11/21 in TXSD    Page 25 of 53

Condensed Consolidated Statement of Operations.

For the first six months of 2019, the Company recorded a decrease to tax expense of $0.9 million as a result of federal and state tax deductions exceeding the book compensation expense for employee stock-based compensation awards that vested during the period. For the first six months of 2018, the Company recorded an increase to tax expense of $0.2 million as a result

15

Table of Contents

of book compensation expense exceeding the federal and state tax deductions for employee stock-based compensation awards that vested during the period.

Refer to Note 13 of the Notes to the Consolidated Financial Statements in the Form 10-K for further description of the various types of stock-based compensation awards and the applicable award terms.

### Restricted Stock Units

During the first six months of 2019, 78,290 restricted stock units were granted to non-employee directors of the Company with a weighted-average grant date value of $25.01 per unit. The fair value of these units is measured based on the closing stock price on grant date and compensation expense is recorded immediately. These units immediately vest and are issued when the director ceases to be a director of the Company.

### Performance Share Awards

The performance period for the awards granted during the first six months of 2019 commenced on January 1, 2019 and ends on December 31, 2021. The Company used an annual forfeiture rate assumption ranging from zero percent to five percent for purposes of recognizing stock-based compensation expense for its performance share awards.

#### Performance Share Awards Based on Internal Performance Metrics

The fair value of performance share award grants based on internal performance metrics is based on the closing stock price on the grant date. Each performance share award represents the right to receive up to 100% of the award in shares of common stock. Based on the Company's probability assessment at June 30, 2019, it is considered probable that the criteria for all performance awards based on internal metrics awards will be met.

*Employee Performance Share Awards.* During the first six months of 2019, 526,730 Employee Performance Share Awards were granted at a grant date value of $24.95 per share. The performance metrics are set by the Company's compensation committee and are based on the Company's average production, average finding costs and average reserve replacement over a three-year performance period.

*Hybrid Performance Share Awards.* During the first six months of 2019, 315,029 Hybrid Performance Share Awards were granted at a grant date value of $24.95 per share. The 2019 awards vest 25% on each of the first and second anniversary dates and 50% on the third anniversary, provided that the Company has $100 million or more of operating cash flow for the year preceding the vesting date, as set by the Company's compensation committee. If the Company does not meet the performance metric for the applicable period, then the portion of the performance shares that would have been issued on that anniversary date will be forfeited.

#### Performance Share Awards Based on Market Conditions

These awards have both an equity and liability component, with the right to receive up to the first 100% of the award in shares of common stock and the right to receive up to an additional 100% of the value of the award in excess of the equity component in cash. The equity portion of these awards is valued on the grant date and is not marked to market, while the liability portion of the awards is valued as of the end of each reporting period on a mark-to-market basis. The Company calculates the fair value of the equity and liability portions of the awards using a Monte Carlo simulation model.

*TSR Performance Share Awards.* During the first six months of 2019, 536,673 TSR Performance Share Awards were granted and are earned, or not earned, based on the comparative performance of the Company's common stock measured against a predetermined group of companies in the Company's peer group over a three-year performance period.

The following assumptions were used to determine the grant date fair value of the equity component (February 19, 2019) and the period-end fair value of the liability component of the TSR Performance Share Awards:

|  | Grant Date | June 30, 2019 |
|---|---|---|
| Fair value per performance share award | $ 20.63 | $11.46 - $22.04 |
| Assumptions: | | |
| Stock price volatility | 31.3% | 24.28% - 29.01% |

Case 4:21-cv-02045     Document 65-17     Filed 06/11/21 in TXSD     Page 27 of 53

| | | |
|---|---|---|
| Risk free rate of return | 2.46% | 1.72%-2.08% |

16

Table of Contents

**12. Earnings per Common Share**

Basic earnings per share (EPS) is computed by dividing net income by the weighted-average number of common shares outstanding for the period. Diluted EPS is similarly calculated except that the common shares outstanding for the period is increased using the treasury stock method to reflect the potential dilution that could occur if outstanding stock awards were vested at the end of the applicable period. Anti-dilutive shares represent potentially dilutive securities that are excluded from the computation of diluted income or loss per share as their impact would be anti-dilutive.

The following is a calculation of basic and diluted weighted-average shares outstanding:

| (In thousands) | Three Months Ended June 30, | | Six Months Ended June 30, | |
| --- | --- | --- | --- | --- |
| | 2019 | 2018 | 2019 | 2018 |
| Weighted-average shares - basic | 422,141 | 451,055 | 422,626 | 455,361 |
| Dilution effect of stock awards at end of period | 2,208 | 2,059 | 1,924 | 1,781 |
| Weighted-average shares - diluted | 424,349 | 453,114 | 424,550 | 457,142 |

The following is a calculation of weighted-average shares excluded from diluted EPS due to the anti-dilutive effect:

| (In thousands) | Three Months Ended June 30, | | Six Months Ended June 30, | |
| --- | --- | --- | --- | --- |
| | 2019 | 2018 | 2019 | 2018 |
| Weighted-average stock awards excluded from diluted EPS due to the anti-dilutive effect calculated using the treasury stock method | 14 | — | 948 | 956 |

17

Table of Contents

**13. Additional Balance Sheet Information**

Certain balance sheet amounts are comprised of the following:

| (In thousands) | June 30, 2019 | | December 31, 2018 | |
|---|---|---|---|---|
| **Accounts receivable, net** | | | | |
| Trade accounts | $ | 183,700 | $ | 362,973 |
| Joint interest accounts | | 64 | | 101 |
| Other accounts | | 796 | | 567 |
| | | 184,560 | | 363,641 |
| Allowance for doubtful accounts | | (1,184) | | (1,238) |
| | $ | 183,376 | $ | 362,403 |
| **Other assets** | | | | |
| Deferred compensation plan | $ | 16,962 | $ | 14,699 |
| Debt issuance costs | | 9,971 | | 4,572 |
| Income taxes receivable | | — | | 8,165 |
| Operating lease right-of-use assets | | 39,690 | | — |
| Other accounts | | 63 | | 61 |
| | $ | 66,686 | $ | 27,497 |
| **Accounts payable** | | | | |
| Trade accounts | $ | 35,178 | $ | 30,033 |
| Natural gas purchases | | 8,487 | | — |
| Royalty and other owners | | 32,597 | | 61,507 |
| Accrued transportation | | 49,373 | | 50,540 |
| Accrued capital costs | | 46,376 | | 43,207 |
| Taxes other than income | | 8,691 | | 19,824 |
| Income taxes payable | | — | | 1,134 |
| Other accounts | | 4,258 | | 35,694 |
| | $ | 184,960 | $ | 241,939 |
| **Accrued liabilities** | | | | |
| Employee benefits | $ | 17,873 | $ | 21,761 |
| Taxes other than income | | 3,664 | | 1,472 |
| Operating lease liabilities | | 5,782 | | — |
| Asset retirement obligations | | 1,000 | | 1,000 |
| Other accounts | | 865 | | 994 |
| | $ | 29,184 | $ | 25,227 |
| **Other liabilities** | | | | |
| Deferred compensation plan | $ | 28,345 | $ | 25,780 |
| Operating lease liabilities | | 33,797 | | — |
| Other accounts | | 8,809 | | 34,391 |
| | $ | 70,951 | $ | 60,171 |

18

Table of Contents

**ITEM 2.    Management's Discussion and Analysis of Financial Condition and Results of Operations**

The following review of operations for the three and six month periods ended June 30, 2019 and 2018 should be read in conjunction with our Condensed Consolidated Financial Statements and the Notes included in this Form 10-Q and with the Consolidated Financial Statements, Notes and Management's Discussion and Analysis included in the Cabot Oil & Gas Corporation Annual Report on Form 10-K for the year ended December 31, 2018 (Form 10-K).

**OVERVIEW**

*Financial and Operating Overview*

Financial and operating results for the six months ended June 30, 2019 compared to the six months ended June 30, 2018 are as follows:

- Natural gas production increased 81.6 Bcf, or 24%, from 337.0 Bcf in 2018 to 418.6 Bcf in 2019, as a result of drilling and completion activities in Pennsylvania.

- Equivalent production increased 76.6 Bcfe, or 22%, from 342.0 Bcfe, or 1,889.5 Mmcfe per day, in 2018 to 418.6 Bcfe, or 2,312.6 Mmcfe per day, in 2019. The increase is primarily due to drilling and completion activities in Pennsylvania, partially offset by the sale of our Eagle Ford Shale assets in south Texas in February 2018.

- Average realized natural gas price was $2.80 per Mcf, 22% higher than the $2.29 per Mcf realized in the comparable period of the prior year.

- Total capital expenditures were $424.7 million compared to $329.9 million in the comparable period of the prior year.

- Drilled 49 gross wells (49.0 net) with a success rate of 100% compared to 39 gross wells (39.0 net) with a success rate of 87.2% for the comparable period of the prior year.

- Completed 42 gross wells (42.0 net) in 2019 compared to 34 gross wells (34.0 net) in 2018.

- Average rig count during 2019 was approximately 3.2 rigs in the Marcellus Shale, compared to an average rig count in the Marcellus Shale of approximately 3.0 rigs and approximately 1.0 rig in other areas during 2018.

- Repurchased 5.1 million shares of our common stock for a total cost of $125.3 million in 2019.

*Market Conditions and Commodity Prices*

Our financial results depend on many factors, particularly commodity prices and our ability to market our production on economically attractive terms. Commodity prices are affected by many factors outside of our control, including changes in market supply and demand, which are impacted by pipeline capacity constraints, inventory storage levels, basis differentials, weather conditions and other factors. In addition, our realized prices are further impacted by our hedging activities. As a result, we cannot accurately predict future commodity prices and, therefore, cannot determine with any degree of certainty what effect increases or decreases in these prices will have on our capital program, production volumes or revenues. We expect commodity prices to remain volatile. In addition to production volumes and commodity prices, finding and developing sufficient amounts of natural gas and crude oil reserves at economical costs are critical to our long-term success. For information about the impact of realized commodity prices on our revenues, refer to "Results of Operations" below.

We account for our derivative instruments on a mark-to-market basis with changes in fair value recognized in operating revenues in the Condensed Consolidated Statement of Operations. As a result of these mark-to-market adjustments associated with our derivative instruments, we will experience volatility in our earnings due to commodity price volatility. Refer to "Impact of Derivative Instruments on Operating Revenues" below and Note 5 of the Notes to the Condensed Consolidated Financial Statements for more information.

Commodity prices have been and are expected to remain volatile. We believe that we are well-positioned to manage the challenges presented in a volatile commodity pricing environment by:

- Continuing to exercise discipline in our capital program with the expectation of funding our capital expenditures with cash on hand, operating cash flows, and if required, borrowings under our revolving credit facility.

- Continuing to optimize our drilling, completion and operational efficiencies, resulting in lower operating costs per unit of production.

19

Table of Contents

- Continuing to manage our balance sheet, which we believe provides sufficient availability under our revolving credit facility and existing cash balances to meet our capital requirements and maintain compliance with our debt covenants.

- Continuing to manage price risk by strategically hedging our production.

While we are unable to predict future commodity prices, in the event that commodity prices significantly decline, management would test the recoverability of the carrying value of its oil and gas properties and, if necessary, record an impairment charge.

*Outlook*

Our 2019 capital program is expected to be approximately $800.0 million to $820.0 million. We expect to fund these expenditures with our cash on hand, operating cash flow and, if required, borrowings under our revolving credit facility.

In 2018, we drilled 97 gross wells (95.1 net) and completed 94 gross wells (93.0 net), of which 27 gross wells (27.0 net) were drilled but uncompleted in prior years. For the full year of 2019, our capital program will focus on the Marcellus Shale, where we expect to drill and complete approximately 90.0 net wells and place approximately 85 net wells on production. We will continue to assess the natural gas environment along with our liquidity position and may increase or decrease our capital expenditures accordingly.

*Financial Condition*

*Capital Resources and Liquidity*

Our primary sources of cash for the six months ended June 30, 2019 were primarily from the sale of natural gas production. These cash flows were used to fund our capital expenditures, interest payments on debt, repurchases of shares of common stock and payment of dividends. See below for additional discussion and analysis of cash flow.

On April 22, 2019, we entered into a second amended and restated credit agreement (the revolving credit facility) . The borrowing base under the terms of our revolving credit facility is redetermined annually in April. In addition, either we or the banks may request an interim redetermination twice a year or in connection with certain acquisitions or divestitures of oil and gas properties. As of June 30, 2019, there were no borrowings outstanding under our revolving credit facility and our unused commitments were $1.5 billion. Refer to Note 4 of the Notes to the Condensed Consolidated Financial Statements for more information.

A decline in commodity prices could result in the future reduction of our borrowing base and related commitments under the revolving credit facility. Unless commodity prices decline significantly from current levels, we do not believe that any such reductions would have a significant impact on our ability to service our debt and fund our drilling program and related operations.

We strive to manage our debt at a level below the available credit line in order to maintain borrowing capacity. Our revolving credit facility includes a covenant limiting our total debt. We believe that, with operating cash flow, cash on hand and availability under our revolving credit facility, we have the capacity to fund our spending plans.

At June 30, 2019, we were in compliance with all restrictive financial covenants for both the revolving credit facility and senior notes. See our Form 10-K for further discussion of our restrictive financial covenants.

*Cash Flows*

Our cash flows from operating activities, investing activities and financing activities are as follows:

| (In thousands) | Six Months Ended June 30, | |
| --- | --- | --- |
| | 2019 | 2018 |
| Cash flows provided by operating activities | $ 911,937 | $ 546,660 |
| Cash flows (used in) provided by investing activities | (423,527) | 196,692 |
| Cash flows used in financing activities | (249,303) | (482,405) |

| | | | |
|---|---|---|---|
| Net increase in cash and cash equivalents | $ | 239,107 | $ | 260,947 |

*Operating Activities*. Operating cash flow fluctuations are substantially driven by commodity prices, changes in our production volumes and operating expenses. Commodity prices have historically been volatile, primarily as a result of supply

20

Table of Contents

and demand for natural gas and crude oil, pipeline infrastructure constraints, basis differentials, inventory storage levels and seasonal influences. In addition, fluctuations in cash flow may result in an increase or decrease in our capital expenditures.

Our working capital is substantially influenced by the variables discussed above and fluctuates based on the timing and amount of borrowings and repayments under our revolving credit facility, repayments of debt, the timing of cash collections and payments on our trade accounts receivable and payable, respectively, repurchases of our securities and changes in the fair value of our commodity derivative activity. From time to time, our working capital will reflect a deficit, while at other times it will reflect a surplus. This fluctuation is not unusual. At June 30, 2019 and December 31, 2018, we had a working capital surplus of $397.3 million and $257.3 million, respectively. We believe that we have adequate liquidity and availability under our revolving credit facility to meet our working capital requirements over the next twelve months.

Net cash provided by operating activities in the first six months of 2019 increased by $365.3 million compared to the first six months of 2018. This increase was primarily due to higher operating revenues, lower operating expenses and favorable changes in working capital. The increase in operating revenues was primarily due to higher equivalent production and higher realized natural gas prices. Average realized natural gas prices increased by 22% for the first six months of 2019 compared to the first six months of 2018. Equivalent production increased by 22% for the first six months of 2019 compared to the first six months of 2018 due to higher natural gas production in the Marcellus Shale.

See "Results of Operations" for additional information relative to commodity price, production and operating expense fluctuations. We are unable to predict future commodity prices and, as a result, cannot provide any assurance about future levels of net cash provided by operating activities.

*Investing Activities.* Cash flows used in investing activities increased by $620.2 million for the first six months of 2019 compared to the first six months of 2018. The increase was due to $644.5 million lower proceeds from the sale of assets and $34.2 million higher capital expenditures. These changes were partially offset by $57.8 million lower capital contributions associated with our equity method investments.

*Financing Activities.* Cash flows used in financing activities decreased by $233.1 million for the first six months of 2019 compared to the first six months of 2018. This decrease was primarily due to $263.0 million of lower repurchases of our common stock in 2019 compared to 2018. This decrease was partially offset by $13.0 million of higher dividend payments related to an increase in our dividend rate from $0.12 per share for the first six months of 2018 to $0.16 per share in the first six months of 2019 and $2.5 million higher tax withholdings on vesting stock awards. During the six months ended June 30, 2019, we repaid $7.0 million of net borrowings under our revolving credit facility. Treasury stock repurchases for the six months ended June 30, 2019 include $31.4 million of share repurchases that were accrued in 2018 and paid in 2019.

*Capitalization*

Information about our capitalization is as follows:

| (In thousands) | | June 30, 2019 | | December 31, 2018 |
|---|---|---|---|---|
| Debt [(1)] | $ | 1,219,555 | $ | 1,226,104 |
| Stockholders' equity | | 2,344,804 | | 2,088,159 |
| Total capitalization | $ | 3,564,359 | $ | 3,314,263 |
| Debt to total capitalization | | 34% | | 37% |
| Cash and cash equivalents | $ | 241,394 | $ | 2,287 |

_____

(1)  Includes $7.0 million of borrowings outstanding under our revolving credit facility as of December 31, 2018.

During the first six months of 2019 and 2018, we repurchased 5.1 million shares of our common stock for $125.3 million and 20.0 million shares of our common stock for $481.5 million, respectively. During the first six months of 2019 and 2018, we paid dividends of $67.7 million ($0.16 per share) and $54.7 million ($0.12 per share), respectively, on our common stock.

Case 4:21-cv-02045    Document 65-17    Filed 06/11/21 in TXSD    Page 35 of 53

21

Table of Contents

In April 2019, the Board of Directors approved an increase in the quarterly dividend on our common stock from $0.07 per share to $0.09 per share.

*Capital and Exploration Expenditures*

On an annual basis, we generally fund most of our capital expenditures, excluding any significant property acquisitions, with cash generated from operations, and if required, borrowings under our revolving credit facility. We budget these expenditures based on our projected cash flows for the year.

The following table presents major components of our capital and exploration expenditures:

|  | | Six Months Ended June 30, | | |
| --- | --- | --- | --- | --- |
| (In thousands) | | 2019 | | 2018 |
| Capital expenditures | | | | |
| Drilling and facilities | $ | 415,431 | $ | 313,900 |
| Leasehold acquisitions | | 3,246 | | 11,344 |
| Other | | 5,975 | | 4,667 |
| | | 424,652 | | 329,911 |
| Exploration expenditures[1] | | 10,548 | | 58,117 |
| Total | $ | 435,200 | $ | 388,028 |

(1)  *Exploratory dry hole expenditures included in exploration expenditures for the first six months of 2019 were not significant. Exploration expenditures include $51.1 million of exploratory dry hole expenditures for the first six months of 2018.*

For the full year of 2019, our capital program will focus on the Marcellus Shale, where we expect to drill and complete approximately 90.0 net wells and place approximately 85 net wells on production. In 2019, our drilling program includes approximately $800.0 million to $820.0 million in total capital expenditures compared to $816.1 million in 2018. See "Outlook" for additional information regarding the current year drilling program. We will continue to assess the commodity price environment and may increase or decrease our capital expenditures accordingly.

*Contractual Obligations*

We have various contractual obligations in the normal course of our operations. There have been no material changes to our contractual obligations described under "Transportation and Gathering Agreements" and "Lease Commitments" as disclosed in Note 9 of the Notes to the Consolidated Financial Statements and the obligations described under "Contractual Obligations" in Item 7 "Management's Discussion and Analysis of Financial Condition and Results of Operations" included in our Form 10-K.

**Critical Accounting Policies and Estimates**

Our discussion and analysis of our financial condition and results of operations are based upon our Condensed Consolidated Financial Statements, which have been prepared in accordance with accounting principles generally accepted in the United States. The preparation of these financial statements requires us to make estimates and judgments that affect the reported amounts of assets, liabilities, revenues and expenses. See our Form 10-K for further discussion of our critical accounting policies.

*Recently Adopted Accounting Pronouncements*

Refer to Note 1 of the Notes to the Condensed Consolidated Financial Statements, "Financial Statement Presentation," for a discussion of new accounting pronouncements that affect us.

***Results of Operations***

*Second Quarters of 2019 and 2018 Compared*

We reported net income in the second quarter of 2019 of $181.0 million, or $0.43 per share, compared to net income of $42.4 million, or $0.09 per share, in the second quarter of 2018. The increase in net income was primarily due to higher operating revenues and lower operating expenses and interest expense, partially offset by higher income tax expense.

22

Table of Contents

*Revenue, Price and Volume Variances*

Our revenues vary from year to year as a result of changes in commodity prices and production volumes. Below is a discussion of revenue, price and volume variances.

| Revenue Variances (In thousands) | Three Months Ended June 30, | | Variance | |
| --- | --- | --- | --- | --- |
| | 2019 | 2018 | Amount | Percent |
| Natural gas | $ 470,482 | $ 364,660 | $ 105,822 | 29 % |
| Gain (loss) on derivative instruments | 63,649 | (3,668) | 67,317 | 1,835 % |
| Brokered natural gas | — | 92,576 | (92,576) | (100)% |
| Other | (14) | (121) | 107 | 88 % |
| | $ 534,117 | $ 453,447 | $ 80,670 | 18 % |

| | Three Months Ended June 30, | | Variance | | Increase (Decrease) (In thousands) |
| --- | --- | --- | --- | --- | --- |
| | 2019 | 2018 | Amount | Percent | |
| **Price Variances** | | | | | |
| Natural gas | $ 2.20 | $ 2.11 | $ 0.09 | 4% | $ 18,468 |
| **Volume Variances** | | | | | |
| Natural gas (Bcf) | 213.8 | 172.4 | 41.4 | 24% | $ 87,354 |
| Total | | | | | $ 105,822 |

*Natural Gas Revenues*

The increase in natural gas revenues of $105.8 million was due to higher natural gas prices and higher production. The increase in production was a result of an increase in our drilling and completion activities in Pennsylvania.

*Impact of Derivative Instruments on Operating Revenues*

| (In thousands) | Three Months Ended June 30, | |
| --- | --- | --- |
| | 2019 | 2018 |
| **Cash received (paid) on settlement of derivative instruments** | | |
| Gain (loss) on derivative instruments | $ 15,397 | $ 5,819 |
| **Non-cash gain (loss) on derivative instruments** | | |
| Gain (loss) on derivative instruments | 48,252 | (9,487) |
| | $ 63,649 | $ (3,668) |

*Brokered Natural Gas*

Brokered natural gas decreased $92.6 million. There was no brokered natural gas activity in the current period.

23

Table of Contents

*Operating and Other Expenses*

| (In thousands) | Three Months Ended June 30, | | Variance | |
| | 2019 | 2018 | Amount | Percent |
|---|---|---|---|---|
| **Operating and Other Expenses** | | | | |
| Direct operations | $ 18,093 | $ 15,657 | $ 2,436 | 16 % |
| Transportation and gathering | 141,689 | 114,189 | 27,500 | 24 % |
| Brokered natural gas | — | 80,082 | (80,082) | (100)% |
| Taxes other than income | 3,640 | 5,392 | (1,752) | (32)% |
| Exploration | 4,504 | 54,500 | (49,996) | (92)% |
| Depreciation, depletion and amortization | 96,147 | 84,910 | 11,237 | 13 % |
| General and administrative | 22,889 | 21,228 | 1,661 | 8 % |
| | $ 286,962 | $ 375,958 | $ (88,996) | (24)% |
| | | | | |
| Earnings (loss) on equity method investments | $ 3,650 | $ (4) | $ (3,654) | (91,350)% |
| Gain (loss) on sale of assets | — | 544 | 544 | 100 % |
| Interest expense, net | 14,567 | 23,328 | (8,761) | (38)% |
| Other expense | 143 | 118 | 25 | 21 % |
| Income tax expense | 55,086 | 12,152 | 42,934 | 353 % |

Total costs and expenses from operations decreased by $89.0 million, or 24%, in the second quarter of 2019 compared to the same period of 2018. The primary reasons for this fluctuation are as follows:

- Direct operations increased $2.4 million primarily driven by higher Marcellus Shale production.

- Transportation and gathering increased $27.5 million due to higher Marcellus Shale production.

- Brokered natural gas decreased $80.1 million. There was no brokered natural gas activity in the current period.

- Taxes other than income decreased $1.8 million primarily due to $1.6 million lower drilling impact fees as a result of lower rates.

- Exploration decreased $50.0 million due to a decrease in exploratory dry hole costs of $51.1 million. The exploratory dry hole costs in 2018 related to our activities in west Texas.

- Depreciation, depletion and amortization increased $11.2 million primarily due to higher DD&A of $12.8 million, partially offset by lower amortization of unproved properties of $1.9 million in the second quarter of 2019. The increase in DD&A was primarily due to an increase of $18.4 million related to higher production volumes in the Marcellus Shale, partially offset by a $5.6 million decrease due to a lower DD&A rate of $0.42 per Mcfe for the second quarter of 2019 compared to $0.45 per Mcfe for the second quarter of 2018. The lower DD&A rate was due to positive reserve revisions related to our year end reserve estimation process. Amortization of unproved properties decreased due to lower amortization rates.

- General and administrative increased $1.7 million primarily due to $2.1 million of severance costs incurred in the second quarter of 2019 and $1.0 million of higher stock-based compensation expense associated with certain of our market-based performance awards. The remaining changes in other general and administrative expenses were not individually significant.

*Earnings (Loss) on Equity Method Investments*

Earnings on equity method investments increased $3.7 million as a result of our proportionate share of net income from our equity method investments during the second quarter of 2019 compared to the second quarter of 2018 primarily from our

investment in Meade, which commenced operations in late 2018.

24

Table of Contents

*Interest Expense, net*

Interest expense, net decreased $8.8 million due to $5.4 million lower interest expense resulting from the repayment of $237.0 million of our 6.51% weighted-average senior notes which matured in July 2018 and $67.0 million of our 9.78% senior notes which matured in December 2019 and $5.5 million lower interest expense related to income tax reserves, partially offset by $1.9 million lower interest income.

*Income Tax Expense*

Income tax expense increased $42.9 million due to higher pre-tax income and a higher effective tax rate. The effective tax rates for the second quarter of 2019 and 2018 were 23.3% and 22.3%, respectively. The effective tax rate was higher for the second quarter of 2019 due to the impact of non-recurring discrete items recorded during the second quarter of 2019 as compared to the second quarter of 2018.

*First Six Months of 2019 and 2018 Compared*

We reported net income in the first six months of 2019 of $443.8 million, or $1.05 per share, compared to net income of $159.7 million, or $0.35 per share, in the first six months of 2018. The increase in net income was primarily due to higher operating revenues and lower operating expenses, interest expense and loss on sale of assets, partially offset by higher income tax expense.

*Revenue, Price and Volume Variances*

Our revenues vary from year to year as a result of changes in commodity prices and production volumes. Below is a discussion of revenue, price and volume variances.

| | Six Months Ended June 30, | | Variance | |
| --- | --- | --- | --- | --- |
| **Revenue Variances (In thousands)** | **2019** | **2018** | **Amount** | **Percent** |
| Natural gas | $ 1,103,656 | $ 776,768 | $ 326,888 | 42 % |
| Crude oil and condensate | — | 48,722 | (48,722) | (100)% |
| Gain (loss) on derivative instruments | 71,906 | 1,909 | 69,997 | 3,667 % |
| Brokered natural gas | — | 97,526 | (97,526) | (100)% |
| Other | 236 | 1,749 | (1,513) | (87)% |
| | $ 1,175,798 | $ 926,674 | $ 249,124 | 27 % |

| | Six Months Ended June 30, | | Variance | | Increase (Decrease) (In thousands) |
| --- | --- | --- | --- | --- | --- |
| | **2019** | **2018** | **Amount** | **Percent** | |
| **Price Variances** | | | | | |
| Natural gas | $ 2.64 | $ 2.30 | $ 0.34 | 15 % | $ 139,208 |
| Crude oil and condensate | $ — | $ 64.68 | $ (64.68) | (100)% | — |
| Total | | | | | $ 139,208 |
| **Volume Variances** | | | | | |
| Natural gas (Bcf) | 418.6 | 337.0 | 81.6 | 24 % | $ 187,680 |
| Crude oil and condensate (Mbbl) | — | 754 | (754) | (100)% | (48,722) |
| Total | | | | | $ 138,958 |

*Natural Gas Revenues*

The increase in natural gas revenues of $326.9 million was due to an increase in production and higher natural gas prices. The increase in production was a result of an increase in our drilling and completion activities in Pennsylvania.

*Crude Oil and Condensate Revenues*

The decrease in crude oil and condensate revenues of $48.7 million was primarily due to the sale of our Eagle Ford Shale assets in February 2018.

25

---

Table of Contents

*Impact of Derivative Instruments on Operating Revenues*

| (In thousands) | | Six Months Ended June 30, | | |
| --- | --- | --- | --- | --- |
| | | 2019 | | 2018 |
| **Cash received (paid) on settlement of derivative instruments** | | | | |
| Gain (loss) on derivative instruments | $ | 68,377 | $ | (20,312) |
| **Non-cash gain (loss) on derivative instruments** | | | | |
| Gain (loss) on derivative instruments | | 3,529 | | 22,221 |
| | $ | 71,906 | $ | 1,909 |

*Brokered Natural Gas*

Brokered natural gas decreased $97.5 million. There was no brokered natural gas activity in the current period.

*Operating and Other Expenses*

| (In thousands) | | Six Months Ended June 30, | | | | Variance | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 2019 | | 2018 | | Amount | | Percent |
| **Operating and Other Expenses** | | | | | | | | |
| Direct operations | $ | 36,427 | $ | 35,727 | $ | 700 | | 2 % |
| Transportation and gathering | | 279,022 | | 226,314 | | 52,708 | | 23 % |
| Brokered natural gas | | — | | 85,032 | | (85,032) | | (100)% |
| Taxes other than income | | 9,487 | | 12,582 | | (3,095) | | (25)% |
| Exploration | | 10,548 | | 58,117 | | (47,569) | | (82)% |
| Depreciation, depletion and amortization | | 188,405 | | 167,038 | | 21,367 | | 13 % |
| General and administrative | | 53,979 | | 45,288 | | 8,691 | | 19 % |
| | $ | 577,868 | $ | 630,098 | $ | (52,230) | | (8)% |
| | | | | | | | | |
| Earnings (loss) on equity method investments | $ | 7,334 | $ | (998) | $ | (8,332) | | (835)% |
| Gain (loss) on sale of assets | | (1,500) | | (40,505) | | 39,005 | | (96)% |
| Interest expense, net | | 26,748 | | 43,386 | | (16,638) | | (38)% |
| Other expense | | 287 | | 232 | | 55 | | 24 % |
| Income tax expense | | 132,957 | | 51,793 | | 81,164 | | 157 % |

Total costs and expenses from operations decreased by $52.2 million, or 8%, in the first six months of 2019 compared to the same period of 2018. The primary reasons for this fluctuation are as follows:

- Direct operations increased $0.7 million primarily driven by higher operating costs of $9.3 million due to higher Marcellus Shale production partially offset by lower operating costs of $8.3 million decrease primarily as a result of the the sale of our Eagle Ford Shale assets in February 2018.

- Transportation and gathering increased $52.7 million largely due to higher Marcellus Shale production.

- Brokered natural gas decreased $85.0 million. There was no brokered natural gas activity in the current period.

- Taxes other than income decreased $3.1 million primarily due to $2.4 million lower production taxes resulting from the sale of our Eagle Ford Shale assets in February 2018 and $0.6 million lower drilling impact fees as a result of

lower rates.

- Exploration decreased $47.6 million due to a decrease in exploratory dry hole costs of $51.1 million, partially offset by an increase of $3.5 million geological and geophysical expenses. The exploratory dry hole costs in 2018 related to our activities in west Texas.

- Depreciation, depletion and amortization increased $21.4 million primarily due to higher DD&A of $25.2 million, partially offset by lower amortization of unproved properties of $4.4 million. The increase in DD&A was primarily

26

Table of Contents

due to an increase of $33.8 million related to higher equivalent production volumes, partially offset by a decrease of $8.6 million related to a lower DD&A rate of $0.42 per Mcfe for the first six months of 2019 compared to $0.44 per Mcfe for the first six months of 2018. The lower DD&A rate was due to positive reserve revisions related to our year end reserve estimation process. Amortization of unproved properties decreased due to lower amortization rates as a result of a decrease in exploratory activities.

- General and administrative increased $8.7 million primarily due to higher stock-based compensation cost of $10.7 million associated with certain of our market-based performance awards and $2.1 million of severance costs incurred in the second quarter of 2019. These increases were partially offset by $4.5 million of lower professional services and legal fees.

*Earnings (Loss) on Equity Method Investments*

Earnings on equity method investments increased $8.3 million as a result of our proportionate share of net income from our equity method investments in the first six months of 2019 compared to the first six months of 2018 primarily from our investment in Meade, which commenced operations in late 2018.

*Loss on Sale of Assets*

During the first six months of 2019, we recognized a net aggregate loss of $1.5 million. During the first six months of 2018, we recognized a net aggregate loss of $40.5 million primarily due to the sale of our Eagle Ford Shale oil and gas properties in south Texas in February 2018.

*Interest Expense, net*

Interest expense, net decreased $16.6 million due to $10.8 million lower interest expense resulting from the repayment of $237.0 million of our 6.51% weighted-average senior notes which matured in July 2018 and $67.0 million of our 9.78% senior notes that matured in December 2018 and $8.6 million lower interest expense related to income tax reserves, partially offset by a $2.0 million increase in interest income.

*Income Tax Expense*

Income tax expense increased $81.2 million due to higher pre-tax income, partially offset by a lower effective tax rate. The effective tax rates for the first six months of 2019 and 2018 were 23.1% and 24.5%, respectively. The effective tax rate was higher for the first six months of 2018 due to an increase in the blended state statutory tax rate as a result of changes in our state apportionment factors attributable to the Eagle Ford Shale asset divestiture in February 2018. There were no significant apportionment changes recorded during the first six months of 2019.

***Forward-Looking Information***

The statements regarding future financial and operating performance and results, strategic pursuits and goals, market prices, future hedging and risk management activities, and other statements that are not historical facts contained in this report are forward-looking statements. The words "expect," "project," "estimate," "believe," "anticipate," "intend," "budget," "plan," "forecast," "target," "predict," "may," "should," "could," "will" and similar expressions are also intended to identify forward-looking statements. Such statements involve risks and uncertainties, including, but not limited to, market factors, market prices (including geographic basis differentials) of natural gas and crude oil, results of future drilling and marketing activity, future production and costs, legislative and regulatory initiatives, electronic, cyber or physical security breaches and other factors detailed herein and in our other Securities and Exchange Commission filings. See "Risk Factors" in Item 1A of the Form 10-K for additional information about these risks and uncertainties. Should one or more of these risks or uncertainties materialize, or should underlying assumptions prove incorrect, actual outcomes may vary materially from those indicated.

**ITEM 3.    Quantitative and Qualitative Disclosures about Market Risk**

*Market Risk*

Our primary market risk is exposure to natural gas prices. Realized prices are mainly driven by spot market prices for

North American natural gas production, which can be volatile and unpredictable.

*Derivative Instruments and Risk Management Activities*

Our risk management strategy is designed to reduce the risk of commodity price volatility for our production in the natural gas markets through the use of financial commodity derivatives. A committee that consists of members of senior management oversees our risk management activities. Our financial commodity derivatives generally cover a portion of our

27

Table of Contents

production and provide only partial price protection by limiting the benefit to us of increases in prices, while protecting us in the event of price declines. Further, if any of our counterparties defaulted, this protection might be limited as we might not receive the full benefit of our financial commodity derivatives. Please read the discussion below as well as Note 6 of the Notes to the Consolidated Financial Statements in our Form 10-K for a more detailed discussion of our derivative instruments.

Periodically, we enter into financial commodity derivatives including collar, swap and basis swap agreements, to protect against exposure to commodity price declines related to our natural gas production. Our credit agreement restricts our ability to enter into financial commodity derivatives other than to hedge or mitigate risks to which we have actual or projected exposure or as permitted under our risk management policies and not subjecting us to material speculative risks. All of our financial derivatives are used for risk management purposes and are not held for trading purposes. Under the collar agreements, if the index price rises above the ceiling price, we pay the counterparty. If the index price falls below the floor price, the counterparty pays us. Under the swap agreements, we receive a fixed price on a notional quantity of natural gas in exchange for paying a variable price based on a market-based index, such as the NYMEX natural gas futures.

As of June 30, 2019, we had the following outstanding financial commodity derivatives:

| Type of Contract | Volume (Mmbtu) | Contract Period | Swaps Weighted-Average ($/Mmbtu) | | Basis Swaps Weighted-Average ($/Mmbtu) | | Estimated Fair Value Asset (Liability) (In thousands) | |
|---|---|---|---|---|---|---|---|---|
| Natural gas (IFERC TRANSCO Z6 non-NY) | 5,520,000 | Jul. 2019 - Dec. 2019 | | | $ | 0.41 | $ | 2,988 |
| Natural gas (IFERC TRANSCO Z6 non-NY) | 18,450,000 | Jul. 2019 - Oct. 2019 | $ | 2.61 | | | | 11,108 |
| Natural gas (IFERC TRANSCO Leidy Line Receipts) | 27,600,000 | Jul. 2019 - Dec. 2019 | | | $ | (0.53) | | (1,469) |
| Natural gas (NYMEX) | 43,050,000 | Jul. 2019 - Oct. 2019 | $ | 2.85 | | | | 23,604 |
| Natural gas (NYMEX) | 55,200,000 | Jul. 2019 - Dec. 2019 | $ | 2.82 | | | | 24,984 |
| | | | | | | | $ | 61,215 |

The amounts set forth in the table above represent our total unrealized derivative position at June 30, 2019 and exclude the impact of non-performance risk. Non-performance risk is considered in the fair value of our derivative instruments that are recorded in our Condensed Consolidated Financial Statements and is primarily evaluated by reviewing credit default swap spreads for the various financial institutions with which we have derivative contracts, while our non-performance risk is evaluated using a market credit spread provided by one of our banks.

During the first six months of 2019, natural gas basis swaps covered 31.7 Bcf, or eight percent, of natural gas production at an average price of $2.59 per Mcf. Natural gas swaps covered 112.7 Bcf, or 27%, of natural gas production at an average price of $3.72 per Mcf.

We are exposed to market risk on financial commodity derivative instruments to the extent of changes in market prices of natural gas. However, the market risk exposure on these derivative contracts is generally offset by the gain or loss recognized upon the ultimate sale of the commodity. Although notional contract amounts are used to express the volume of natural gas agreements, the amounts that can be subject to credit risk in the event of non-performance by third parties are substantially smaller. Our counterparties are primarily commercial banks and financial service institutions that management believes present minimal credit risk and our derivative contracts are with multiple counterparties to minimize our exposure to any individual counterparty. We perform both quantitative and qualitative assessments of these counterparties based on their credit ratings and credit default swap rates where applicable. We have not incurred any losses related to non-performance risk of our counterparties and we do not anticipate any material impact on our financial results due to non-performance by third parties. However, we cannot be certain that we will not experience such losses in the future.

The preceding paragraphs contain forward-looking information concerning future production and projected gains and losses, which may be impacted both by production and by changes in the future commodity prices. See "Forward-Looking Information" for further details.

***Fair Value of Other Financial Instruments***

The estimated fair value of other financial instruments is the amount at which the instrument could be exchanged currently between willing parties. The carrying amount reported in the Condensed Consolidated Balance Sheet for cash and cash equivalents approximates fair value due to the short-term maturities of these instruments.

28

Table of Contents

We use available market data and valuation methodologies to estimate the fair value of debt. The fair value of debt is the estimated amount we would have to pay a third party to assume the debt, including a credit spread for the difference between the issue rate and the period end market rate. The credit spread is our default or repayment risk. The credit spread (premium or discount) is determined by comparing our senior notes and revolving credit facility to new issuances (secured and unsecured) and secondary trades of similar size and credit statistics for both public and private debt. The fair value of all senior notes and the revolving credit facility is based on interest rates currently available to us.

The carrying amount and fair value of debt is as follows:

| | June 30, 2019 | | December 31, 2018 | |
| | Carrying Amount | Estimated Fair Value | Carrying Amount | Estimated Fair Value |
| (In thousands) | | | | |
| Long-term debt | $ 1,219,555 | $ 1,245,889 | $ 1,226,104 | $ 1,202,994 |

## ITEM 4.    Controls and Procedures

As of June 30, 2019, the Company carried out an evaluation, under the supervision and with the participation of the Company's management, including the Company's Chief Executive Officer and Chief Financial Officer, of the effectiveness of the design and operation of the Company's disclosure controls and procedures pursuant to Rules 13a-15 and 15d-15 of the Securities Exchange Act of 1934 (the Exchange Act). Based upon that evaluation, the Chief Executive Officer and Chief Financial Officer concluded that the Company's disclosure controls and procedures are effective, in all material respects, with respect to the recording, processing, summarizing and reporting, within the time periods specified in the Commission's rules and forms, of information required to be disclosed by the Company in the reports that it files or submits under the Exchange Act.

There were no changes in the Company's internal control over financial reporting that occurred during the second quarter of 2019 that have materially affected, or are reasonably likely to materially effect, the Company's internal control over financial reporting.

## PART II. OTHER INFORMATION

## ITEM 1.    Legal Proceedings

*Legal Matters*

The information set forth under the heading "Legal Matters" in Note 8 of the Notes to Condensed Consolidated Financial Statements included in Item 1 of Part I of this quarterly report is incorporated by reference in response to this item.

*Environmental Matters*

On June 17, 2019, we received two proposed Consent Order and Agreements ("CO&A") from the Pennsylvania Department of Environmental Protection (PaDEP) relating to gas migration allegations in areas surrounding several wells owned and operated by us in Susquehanna County, Pennsylvania. The allegations relating to these wells were initially raised by residents in the area in March and June 2017, respectively, in the form of complaints about their drinking water supply. Since then, we have been engaged with the PaDEP in investigating the incidents and have performed appropriate remediation efforts, including the provision of alternative sources of drinking water to the affected residents.  We received Notices of Violation ("NOV") from the PaDEP in June and November, 2017, respectively, for failure to prevent the migration of gas into fresh groundwater sources in the area surrounding these wells.  With regard to the June 2017 NOV, we believe these water quality complaints have been resolved, and we are working with the PaDEP to reach agreement on the disposition of this matter. The proposed CO&A is the culmination of this effort and, if finalized, would result in the payment of a civil monetary penalty in an amount likely to exceed $100,000, up to approximately $215,000. We will continue to work with the PaDEP to finalize the CO&A, and to bring this matter to a close. With regard to the November 2017 NOV, The proposed CO&A, if finalized as drafted, would require Cabot to submit a detailed written remediation plan, continue water sampling and other investigative measures and restore or replace affected water supplies and would result in the payment of a civil monetary penalty in an amount likely to exceed $100,000, up to approximately $355,000. We will continue to work with the PaDEP to finalize the CO&A, and to complete the ongoing investigation and remediation.

Case 4:21-cv-02045    Document 65-17    Filed 06/11/21 in TXSD    Page 50 of 53

From time to time we receive notices of violation from governmental and regulatory authorities in areas in which we operate relating to alleged violations of environmental statutes or the rules and regulations promulgated thereunder. While we cannot predict with certainty whether these notices of violation will result in fines and/or penalties, if fines and/or penalties are imposed, they may result in monetary sanctions, individually or in the aggregate, in excess of $100,000.

29

Table of Contents

**ITEM 1A.    Risk Factors**

For additional information about the risk factors that affect us, see Item 1A of Part I of our Annual Report on Form 10-K for the year ended December 31, 2018.

**ITEM 2.    Unregistered Sales of Equity Securities and Use of Proceeds**

*Issuer Purchases of Equity Securities*

Our Board of Directors has authorized a share repurchase program under which we may purchase shares of common stock in the open market or in negotiated transactions. There is no expiration date associated with the authorization. The shares included in the table below were purchased on the open market and were held as treasury stock as of June 30, 2019.

| Period | Total Number of Shares Purchased | Average Price Paid per Share | Total Number of Shares Purchased as Part of Publicly Announced Plans or Programs | Maximum Number of Shares That May Yet Be Purchased Under the Plans or Programs |
|---|---|---|---|---|
| April 2019[1] | 80,933 | $ 25.47 | 80,933 | 11,499,362 |
| May 2019 | 2,250,000 | $ 25.44 | 2,250,000 | 9,249,362 |
| June 2019 | 2,750,000 | $ 23.95 | 2,750,000 | 6,499,362 |
| Total | 5,080,933 | | 5,080,933 | |

[1] Shares were repurchased under a Rule 10b5-1 Plan that was in effect from April 1, 2019 to April 24, 2019.

In July 2019, our Board of Directors authorized an increase of 25.0 million shares to our Company's share repurchase program. After this authorization, the total number of shares available for repurchase is 31.5 million shares.

30

Table of Contents

**ITEM 6.    Exhibits**

| Exhibit Number | Description |
|---|---|
| 10.1 | Second Amended and Restated Credit Agreement dated as of April 22, 2019, among the Company, as Borrower, JPMorgan Chase Bank, N.A., as Administrative Agent and Joint Lead Arranger, Merrill Lynch, Pierce, Fenner & Smith, Incorporated, as Syndication Agent and Joint Lead Arranger, Bank of Montreal, The Bank of Nova Scotia, Houston Branch, Citibank N.A., Compass Bank, Toronto Dominion (New York) LLC, U.S. Bank National Association and Wells Fargo, N.A. as Co-Documentation Agent, and the Lenders party thereto.  (Form 10-Q for the quarter ended March 31, 2019) |
| 31.1 | 302 Certification — Chairman, President and Chief Executive Officer. |
| 31.2 | 302 Certification — Executive Vice President and Chief Financial Officer. |
| 32.1 | 906 Certification. |
| 101.INS | XBRL Instance Document, The instance document does not appear in the Interactive Data File because its XBRL tags are embedded within the Inline XBRL document. |
| 101.SCH | XBRL Taxonomy Extension Schema Document. |
| 101.CAL | XBRL Taxonomy Extension Calculation Linkbase Document. |
| 101.DEF | XBRL Taxonomy Extension Definition Linkbase Document. |
| 101.LAB | XBRL Taxonomy Extension Label Linkbase Document. |
| 101.PRE | XBRL Taxonomy Extension Presentation Linkbase Document. |

31

Table of Contents

## SIGNATURES

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

CABOT OIL & GAS CORPORATION
(Registrant)

| | | |
|---|---|---|
| July 26, 2019 | By: | /s/ DAN O. DINGES |
| | | **Dan O. Dinges** |
| | | **Chairman, President and Chief Executive Officer** |
| | | **(Principal Executive Officer)** |
| July 26, 2019 | By: | /s/ SCOTT C. SCHROEDER |
| | | **Scott C. Schroeder** |
| | | **Executive Vice President and Chief Financial Officer** |
| | | **(Principal Financial Officer)** |
| July 26, 2019 | By: | /s/ TODD M. ROEMER |
| | | **Todd M. Roemer** |
| | | **Vice President and Chief Accounting Officer** |
| | | **(Principal Accounting Officer)** |

32