Bloomberg Law - Company Performance

Prepared for: KYLE THOMPSON

# Table View    ☆ Favorite

## Market Information

**RETURN TO CHART VIEW**

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| COG US Equity: Historical Values | | | | | |
| 07/31/20 | 17.99 | 18.95 | 17.85 | 18.70 | 7.53M |
| 07/30/20 | 18.39 | 18.49 | 17.98 | 18.14 | 4.38M |
| 07/29/20 | 18.25 | 18.49 | 17.87 | 18.48 | 4.04M |
| 07/28/20 | 18.22 | 18.605 | 17.99 | 18.27 | 5.06M |
| 07/27/20 | 18.89 | 18.90 | 17.85 | 17.97 | 5.69M |
| 07/24/20 | 19.13 | 19.54 | 19.02 | 19.04 | 3.72M |
| 07/23/20 | 18.57 | 19.405 | 18.51 | 19.19 | 4.46M |
| 07/22/20 | 18.34 | 18.5783 | 17.925 | 18.48 | 3.53M |
| 07/21/20 | 17.59 | 18.715 | 17.58 | 18.53 | 4.65M |
| 07/20/20 | 17.94 | 18.105 | 17.78 | 17.84 | 4.09M |
| 07/17/20 | 17.85 | 18.19 | 17.82 | 17.94 | 4.90M |
| 07/16/20 | 17.77 | 18.11 | 17.60 | 17.71 | 3.16M |

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 07/15/20 | 17.72 | 17.90 | 17.382 | 17.85 | 3.85M |
| 07/14/20 | 17.05 | 17.70 | 16.97 | 17.44 | 4.96M |
| 07/13/20 | 17.54 | 17.59 | 17.03 | 17.08 | 4.55M |
| 07/10/20 | 17.09 | 17.67 | 17.09 | 17.60 | 4.40M |
| 07/09/20 | 17.59 | 17.71 | 17.02 | 17.03 | 3.64M |
| 07/08/20 | 18.10 | 18.15 | 17.43 | 17.55 | 4.49M |
| 07/07/20 | 17.85 | 18.5493 | 17.73 | 18.08 | 5.41M |
| 07/06/20 | 18.00 | 18.15 | 17.69 | 17.92 | 4.70M |
| 07/02/20 | 17.28 | 17.95 | 17.27 | 17.74 | 4.32M |
| 07/01/20 | 17.05 | 17.22 | 16.76 | 17.00 | 4.69M |
| 06/30/20 | 17.08 | 17.24 | 16.76 | 17.18 | 5.64M |
| 06/29/20 | 16.68 | 17.22 | 16.61 | 17.06 | 5.07M |
| 06/26/20 | 17.09 | 17.12 | 16.42 | 16.57 | 11.58M |
| 06/25/20 | 17.77 | 17.9592 | 17.02 | 17.17 | 5.75M |
| 06/24/20 | 18.04 | 18.415 | 17.85 | 17.92 | 5.16M |
| 06/23/20 | 18.24 | 18.435 | 17.99 | 18.17 | 5.54M |
| 06/22/20 | 18.51 | 18.66 | 17.94 | 18.07 | 4.95M |
| 06/19/20 | 19.12 | 19.12 | 18.41 | 18.69 | 11.75M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 06/18/20 | 18.77 | 19.125 | 18.595 | 18.77 | 3.58M |
| 06/17/20 | 19.13 | 19.31 | 18.79 | 18.89 | 5.12M |
| 06/16/20 | 19.70 | 19.81 | 19.03 | 19.31 | 4.77M |
| 06/15/20 | 19.54 | 19.835 | 19.07 | 19.40 | 7.63M |
| 06/12/20 | 20.20 | 20.52 | 19.59 | 20.07 | 5.44M |
| 06/11/20 | 19.77 | 20.83 | 19.52 | 20.14 | 6.61M |
| 06/10/20 | 21.79 | 22.0556 | 20.22 | 20.24 | 6.96M |
| 06/09/20 | 22.00 | 22.67 | 21.115 | 21.93 | 9.07M |
| 06/08/20 | 20.28 | 22.38 | 20.28 | 22.37 | 7.98M |
| 06/05/20 | 20.23 | 20.495 | 20.03 | 20.42 | 7.26M |
| 06/04/20 | 20.22 | 20.44 | 19.68 | 19.98 | 4.41M |
| 06/03/20 | 20.58 | 20.60 | 20.13 | 20.35 | 4.47M |
| 06/02/20 | 19.96 | 20.21 | 19.6559 | 20.21 | 5.75M |
| 06/01/20 | 19.25 | 19.95 | 18.86 | 19.83 | 6.88M |
| 05/29/20 | 19.29 | 20.125 | 19.16 | 19.84 | 8.28M |
| 05/28/20 | 20.22 | 20.84 | 19.21 | 19.32 | 5.81M |
| 05/27/20 | 19.68 | 20.42 | 19.64 | 20.33 | 6.28M |
| 05/26/20 | 19.07 | 19.735 | 18.88 | 19.47 | 5.42M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 05/22/20 | 18.61 | 18.97 | 18.245 | 18.90 | 3.96M |
| 05/21/20 | 18.90 | 19.06 | 18.47 | 18.63 | 7.73M |
| 05/20/20 | 18.39 | 19.00 | 18.18 | 18.91 | 6.21M |
| 05/19/20 | 18.54 | 18.765 | 18.21 | 18.21 | 4.16M |
| 05/18/20 | 18.85 | 19.12 | 18.25 | 18.47 | 5.54M |
| 05/15/20 | 18.60 | 18.74 | 18.20 | 18.25 | 4.01M |
| 05/14/20 | 18.52 | 18.99 | 18.20 | 18.65 | 5.44M |
| 05/13/20 | 18.85 | 19.03 | 18.46 | 18.77 | 4.90M |
| 05/12/20 | 19.38 | 19.64 | 18.99 | 19.00 | 5.10M |
| 05/11/20 | 20.38 | 20.63 | 19.28 | 19.35 | 4.90M |
| 05/08/20 | 20.08 | 20.555 | 20.08 | 20.51 | 3.50M |
| 05/07/20 | 19.81 | 20.305 | 19.78 | 19.98 | 5.44M |
| 05/06/20 | 20.36 | 20.41 | 19.545 | 19.60 | 5.24M |
| 05/05/20 | 20.65 | 20.96 | 20.30 | 20.39 | 5.24M |
| 05/04/20 | 20.52 | 20.81 | 19.76 | 20.26 | 6.44M |
| 05/01/20 | 20.66 | 20.92 | 19.24 | 20.22 | 8.06M |
| 04/30/20 | 21.02 | 21.985 | 20.665 | 21.62 | 8.85M |
| 04/29/20 | 20.63 | 21.21 | 20.22 | 20.77 | 5.69M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 04/28/20 | 21.36 | 21.36 | 20.295 | 20.54 | 6.44M |
| 04/27/20 | 20.46 | 21.345 | 20.30 | 21.09 | 6.23M |
| 04/24/20 | 20.52 | 20.76 | 20.14 | 20.44 | 9.16M |
| 04/23/20 | 21.11 | 21.11 | 19.83 | 20.04 | 9.55M |
| 04/22/20 | 21.35 | 21.56 | 20.57 | 20.72 | 7.31M |
| 04/21/20 | 21.50 | 22.23 | 20.73 | 21.03 | 8.13M |
| 04/20/20 | 20.33 | 22.14 | 20.28 | 21.42 | 9.16M |
| 04/17/20 | 19.68 | 20.98 | 19.45 | 20.96 | 9.02M |
| 04/16/20 | 20.10 | 20.75 | 19.13 | 19.31 | 7.93M |
| 04/15/20 | 19.07 | 20.05 | 18.98 | 19.99 | 7.11M |
| 04/14/20 | 19.15 | 19.81 | 18.83 | 19.54 | 5.94M |
| 04/13/20 | 19.40 | 19.95 | 18.72 | 18.98 | 5.10M |
| 04/09/20 | 19.00 | 19.65 | 18.495 | 18.88 | 7.21M |
| 04/08/20 | 18.60 | 19.27 | 17.8544 | 19.19 | 5.13M |
| 04/07/20 | 18.45 | 18.93 | 17.88 | 18.38 | 7.59M |
| 04/06/20 | 17.48 | 18.685 | 17.20 | 18.28 | 6.76M |
| 04/03/20 | 17.03 | 17.57 | 16.72 | 17.35 | 9.11M |
| 04/02/20 | 16.90 | 17.85 | 15.43 | 16.70 | 14.93M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 04/01/20 | 16.88 | 17.56 | 16.27 | 16.64 | 9.00M |
| 03/31/20 | 17.80 | 17.93 | 16.72 | 17.19 | 9.54M |
| 03/30/20 | 16.01 | 17.70 | 16.01 | 17.51 | 8.84M |
| 03/27/20 | 16.50 | 17.11 | 16.05 | 16.24 | 10.36M |
| 03/26/20 | 16.61 | 17.93 | 16.105 | 16.87 | 8.95M |
| 03/25/20 | 16.49 | 17.52 | 15.96 | 16.46 | 8.93M |
| 03/24/20 | 14.55 | 16.51 | 14.19 | 16.35 | 9.49M |
| 03/23/20 | 15.10 | 15.19 | 13.16 | 14.14 | 9.37M |
| 03/20/20 | 16.75 | 16.79 | 14.84 | 14.92 | 11.39M |
| 03/19/20 | 18.71 | 18.83 | 16.3268 | 16.91 | 12.73M |
| 03/18/20 | 18.59 | 19.23 | 17.50 | 18.50 | 15.96M |
| 03/17/20 | 17.50 | 19.77 | 17.47 | 19.09 | 16.45M |
| 03/16/20 | 17.08 | 20.5319 | 16.90 | 17.11 | 20.30M |
| 03/13/20 | 16.50 | 18.75 | 16.23 | 18.37 | 20.15M |
| 03/12/20 | 15.94 | 17.34 | 15.25 | 16.04 | 24.36M |
| 03/11/20 | 16.64 | 16.99 | 16.04 | 16.21 | 15.85M |
| 03/10/20 | 16.57 | 17.62 | 15.75 | 16.94 | 22.60M |
| 03/09/20 | 16.06 | 19.15 | 16.06 | 16.89 | 47.47M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 03/06/20 | 14.51 | 16.66 | 14.49 | 16.37 | 22.59M |
| 03/05/20 | 14.57 | 14.93 | 14.53 | 14.92 | 10.13M |
| 03/04/20 | 15.00 | 15.02 | 14.425 | 14.94 | 10.28M |
| 03/03/20 | 14.62 | 15.05 | 14.27 | 14.79 | 12.64M |
| 03/02/20 | 14.06 | 14.68 | 13.68 | 14.55 | 11.04M |
| 02/28/20 | 13.09 | 13.95 | 13.06 | 13.93 | 17.77M |
| 02/27/20 | 14.34 | 14.355 | 13.50 | 13.51 | 17.24M |
| 02/26/20 | 14.73 | 14.97 | 14.445 | 14.66 | 9.41M |
| 02/25/20 | 15.12 | 15.135 | 14.255 | 14.60 | 10.57M |
| 02/24/20 | 14.59 | 15.17 | 14.51 | 15.05 | 11.81M |
| 02/21/20 | 14.80 | 15.16 | 14.42 | 14.89 | 10.08M |
| 02/20/20 | 15.54 | 15.59 | 15.15 | 15.35 | 8.08M |
| 02/19/20 | 15.28 | 15.66 | 15.20 | 15.60 | 6.60M |
| 02/18/20 | 14.71 | 15.36 | 14.62 | 15.30 | 6.37M |
| 02/14/20 | 15.08 | 15.20 | 14.77 | 14.80 | 5.70M |
| 02/13/20 | 14.92 | 15.165 | 14.82 | 15.07 | 6.47M |
| 02/12/20 | 14.98 | 15.12 | 14.685 | 14.96 | 5.39M |
| 02/11/20 | 14.82 | 14.84 | 14.57 | 14.76 | 4.88M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 02/10/20 | 14.48 | 14.66 | 14.37 | 14.65 | 7.63M |
| 02/07/20 | 14.65 | 14.73 | 14.46 | 14.64 | 5.31M |
| 02/06/20 | 14.94 | 14.97 | 14.71 | 14.77 | 5.03M |
| 02/05/20 | 14.57 | 15.02 | 14.56 | 14.87 | 9.76M |
| 02/04/20 | 14.40 | 14.76 | 14.32 | 14.41 | 8.22M |
| 02/03/20 | 14.07 | 14.40 | 14.07 | 14.16 | 6.00M |
| 01/31/20 | 14.18 | 14.295 | 14.02 | 14.09 | 7.99M |
| 01/30/20 | 14.22 | 14.48 | 14.15 | 14.31 | 6.37M |
| 01/29/20 | 14.75 | 14.82 | 14.30 | 14.32 | 6.91M |
| 01/28/20 | 14.51 | 14.78 | 14.40 | 14.71 | 11.90M |
| 01/27/20 | 14.51 | 14.565 | 14.075 | 14.42 | 10.50M |
| 01/24/20 | 15.15 | 15.18 | 14.44 | 14.64 | 11.09M |
| 01/23/20 | 15.22 | 15.47 | 15.05 | 15.23 | 11.12M |
| 01/22/20 | 15.61 | 15.71 | 15.365 | 15.43 | 8.67M |
| 01/21/20 | 16.65 | 16.70 | 15.51 | 15.52 | 15.34M |
| 01/17/20 | 17.38 | 17.38 | 16.79 | 16.81 | 6.09M |
| 01/16/20 | 17.45 | 17.81 | 17.335 | 17.37 | 5.30M |
| 01/15/20 | 17.32 | 17.39 | 17.225 | 17.34 | 4.97M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 01/14/20 | 17.13 | 17.52 | 17.11 | 17.51 | 6.11M |
| 01/13/20 | 17.44 | 17.48 | 16.95 | 17.19 | 7.59M |
| 01/10/20 | 17.27 | 17.5954 | 17.09 | 17.49 | 7.42M |
| 01/09/20 | 16.82 | 17.27 | 16.62 | 17.26 | 10.59M |
| 01/08/20 | 17.25 | 17.38 | 16.70 | 16.85 | 10.76M |
| 01/07/20 | 17.26 | 17.53 | 17.06 | 17.52 | 6.99M |
| 01/06/20 | 17.44 | 17.48 | 17.13 | 17.42 | 8.39M |
| 01/03/20 | 17.51 | 17.54 | 17.14 | 17.28 | 6.90M |
| 01/02/20 | 17.52 | 17.60 | 16.93 | 17.23 | 8.09M |
| 12/31/19 | 17.04 | 17.465 | 16.96 | 17.41 | 4.83M |
| 12/30/19 | 17.22 | 17.31 | 17.05 | 17.13 | 5.79M |
| 12/27/19 | 17.44 | 17.44 | 17.165 | 17.22 | 5.74M |
| 12/26/19 | 17.55 | 17.58 | 17.30 | 17.38 | 4.79M |
| 12/24/19 | 17.58 | 17.80 | 17.36 | 17.44 | 4.63M |
| 12/23/19 | 17.28 | 17.62 | 17.21 | 17.59 | 7.79M |
| 12/20/19 | 17.23 | 17.41 | 17.01 | 17.41 | 11.95M |
| 12/19/19 | 16.76 | 17.19 | 16.74 | 17.01 | 6.64M |
| 12/18/19 | 16.66 | 16.93 | 16.62 | 16.85 | 8.73M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 12/17/19 | 16.81 | 17.00 | 16.62 | 16.69 | 7.11M |
| 12/16/19 | 16.21 | 16.89 | 16.20 | 16.89 | 10.24M |
| 12/13/19 | 16.23 | 16.28 | 15.91 | 16.10 | 6.31M |
| 12/12/19 | 16.07 | 16.29 | 15.99 | 16.16 | 8.24M |
| 12/11/19 | 16.13 | 16.19 | 15.99 | 16.00 | 6.43M |
| 12/10/19 | 16.06 | 16.27 | 15.985 | 16.19 | 5.05M |
| 12/09/19 | 15.85 | 16.345 | 15.78 | 16.11 | 6.79M |
| 12/06/19 | 16.05 | 16.285 | 16.00 | 16.08 | 7.04M |
| 12/05/19 | 16.19 | 16.34 | 15.76 | 15.96 | 9.96M |
| 12/04/19 | 15.70 | 16.13 | 15.62 | 16.10 | 8.73M |
| 12/03/19 | 16.00 | 16.00 | 15.61 | 15.71 | 13.80M |
| 12/02/19 | 16.01 | 16.09 | 15.72 | 16.00 | 11.66M |
| 11/29/19 | 16.02 | 16.16 | 15.85 | 15.94 | 3.97M |
| 11/27/19 | 16.00 | 16.425 | 15.93 | 16.25 | 11.32M |
| 11/26/19 | 16.68 | 16.72 | 15.91 | 16.01 | 14.33M |
| 11/25/19 | 16.09 | 16.81 | 16.08 | 16.69 | 8.89M |
| 11/22/19 | 16.15 | 16.54 | 15.92 | 16.39 | 11.79M |
| 11/21/19 | 16.40 | 16.46 | 15.96 | 16.05 | 9.90M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 11/20/19 | 16.80 | 16.87 | 16.31 | 16.39 | 9.09M |
| 11/19/19 | 17.18 | 17.27 | 16.85 | 16.90 | 8.01M |
| 11/18/19 | 18.05 | 18.10 | 17.10 | 17.17 | 8.39M |
| 11/15/19 | 17.81 | 18.22 | 17.595 | 18.17 | 8.43M |
| 11/14/19 | 17.81 | 18.055 | 17.77 | 17.85 | 5.21M |
| 11/13/19 | 17.76 | 18.00 | 17.74 | 17.90 | 5.81M |
| 11/12/19 | 17.81 | 17.84 | 17.63 | 17.80 | 8.42M |
| 11/11/19 | 18.01 | 18.15 | 17.70 | 17.74 | 6.09M |
| 11/08/19 | 18.22 | 18.53 | 18.17 | 18.37 | 4.55M |
| 11/07/19 | 18.50 | 18.58 | 18.16 | 18.36 | 7.02M |
| 11/06/19 | 17.98 | 18.59 | 17.91 | 18.38 | 6.75M |
| 11/05/19 | 18.72 | 18.85 | 18.055 | 18.11 | 11.57M |
| 11/04/19 | 18.70 | 19.01 | 18.60 | 18.75 | 8.20M |
| 11/01/19 | 18.63 | 18.73 | 18.39 | 18.43 | 6.95M |
| 10/31/19 | 18.51 | 18.715 | 18.27 | 18.64 | 6.72M |
| 10/30/19 | 19.11 | 19.11 | 18.455 | 18.49 | 6.46M |
| 10/29/19 | 18.17 | 19.13 | 18.08 | 18.96 | 7.17M |
| 10/28/19 | 18.48 | 19.01 | 18.11 | 18.11 | 7.12M |

Bloomberg Law: Company Performance

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 10/25/19 | 18.51 | 19.34 | 18.33 | 18.81 | 9.42M |
| 10/24/19 | 18.60 | 18.61 | 18.04 | 18.46 | 7.88M |
| 10/23/19 | 18.48 | 18.765 | 18.24 | 18.52 | 8.26M |
| 10/22/19 | 18.23 | 18.81 | 18.22 | 18.52 | 6.67M |
| 10/21/19 | 17.89 | 18.30 | 17.65 | 18.25 | 6.88M |
| 10/18/19 | 17.92 | 18.20 | 17.915 | 17.95 | 4.20M |
| 10/17/19 | 17.95 | 18.03 | 17.68 | 17.90 | 4.81M |
| 10/16/19 | 17.88 | 18.16 | 17.82 | 17.85 | 4.34M |
| 10/15/19 | 17.59 | 18.34 | 17.55 | 17.99 | 6.64M |
| 10/14/19 | 17.56 | 17.60 | 17.28 | 17.59 | 5.13M |
| 10/11/19 | 17.70 | 17.85 | 17.55 | 17.56 | 4.47M |
| 10/10/19 | 17.37 | 17.56 | 17.20 | 17.51 | 4.41M |
| 10/09/19 | 17.78 | 17.85 | 17.245 | 17.34 | 7.16M |
| 10/08/19 | 18.01 | 18.08 | 17.55 | 17.69 | 7.86M |
| 10/07/19 | 17.99 | 18.24 | 17.63 | 18.17 | 6.33M |
| 10/04/19 | 17.54 | 18.02 | 17.54 | 17.98 | 6.27M |
| 10/03/19 | 17.05 | 17.69 | 17.01 | 17.67 | 7.06M |
| 10/02/19 | 17.48 | 17.665 | 17.095 | 17.13 | 9.82M |

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 10/01/19 | 17.65 | 17.805 | 17.455 | 17.58 | 6.29M |
| 09/30/19 | 17.43 | 17.845 | 17.37 | 17.57 | 8.19M |
| 09/27/19 | 17.01 | 17.60 | 16.99 | 17.53 | 7.77M |
| 09/26/19 | 17.49 | 17.515 | 16.97 | 17.17 | 9.36M |
| 09/25/19 | 17.78 | 17.96 | 17.53 | 17.58 | 5.45M |
| 09/24/19 | 18.11 | 18.15 | 17.90 | 17.94 | 4.93M |
| 09/23/19 | 17.75 | 18.20 | 17.75 | 18.12 | 7.42M |
| 09/20/19 | 18.22 | 18.25 | 17.90 | 18.05 | 9.94M |
| 09/19/19 | 18.45 | 18.53 | 17.98 | 18.17 | 6.76M |
| 09/18/19 | 18.36 | 18.59 | 18.275 | 18.33 | 7.13M |
| 09/17/19 | 18.07 | 18.52 | 17.86 | 18.35 | 12.20M |
| 09/16/19 | 18.77 | 19.29 | 17.89 | 18.15 | 13.91M |
| 09/13/19 | 18.76 | 18.90 | 18.55 | 18.81 | 7.41M |
| 09/12/19 | 18.84 | 19.02 | 18.495 | 18.65 | 7.14M |
| 09/11/19 | 18.75 | 19.01 | 18.50 | 19.01 | 9.48M |
| 09/10/19 | 18.23 | 18.73 | 18.20 | 18.59 | 11.40M |
| 09/09/19 | 17.66 | 18.44 | 17.66 | 18.40 | 15.73M |
| 09/06/19 | 17.27 | 17.605 | 17.175 | 17.55 | 5.49M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 09/05/19 | 17.26 | 17.61 | 17.16 | 17.40 | 5.50M |
| 09/04/19 | 17.19 | 17.24 | 17.01 | 17.13 | 4.99M |
| 09/03/19 | 16.92 | 17.20 | 16.90 | 17.02 | 6.31M |
| 08/30/19 | 17.19 | 17.28 | 16.86 | 17.12 | 5.70M |
| 08/29/19 | 16.88 | 17.40 | 16.87 | 17.23 | 6.90M |
| 08/28/19 | 16.67 | 16.86 | 16.50 | 16.79 | 4.82M |
| 08/27/19 | 16.56 | 16.775 | 16.51 | 16.60 | 5.32M |
| 08/26/19 | 16.93 | 16.9989 | 16.413 | 16.55 | 7.84M |
| 08/23/19 | 16.67 | 17.065 | 16.56 | 16.84 | 8.16M |
| 08/22/19 | 16.70 | 16.96 | 16.61 | 16.82 | 6.03M |
| 08/21/19 | 16.91 | 17.07 | 16.685 | 16.84 | 10.90M |
| 08/20/19 | 16.95 | 16.96 | 16.733 | 16.81 | 7.46M |
| 08/19/19 | 16.53 | 16.815 | 16.45 | 16.75 | 7.82M |
| 08/16/19 | 16.31 | 16.52 | 16.17 | 16.47 | 4.94M |
| 08/15/19 | 16.20 | 16.36 | 16.01 | 16.30 | 8.55M |
| 08/14/19 | 16.82 | 16.82 | 16.08 | 16.16 | 9.24M |
| 08/13/19 | 17.33 | 17.57 | 16.98 | 16.99 | 8.76M |
| 08/12/19 | 17.39 | 17.62 | 17.25 | 17.35 | 5.54M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 08/09/19 | 17.60 | 17.82 | 17.35 | 17.37 | 5.70M |
| 08/08/19 | 17.63 | 17.68 | 17.28 | 17.67 | 8.53M |
| 08/07/19 | 17.10 | 17.655 | 16.82 | 17.46 | 10.97M |
| 08/06/19 | 17.49 | 17.55 | 17.18 | 17.29 | 13.71M |
| 08/05/19 | 18.01 | 18.12 | 17.22 | 17.45 | 15.14M |
| 08/02/19 | 18.88 | 18.99 | 18.27 | 18.27 | 12.91M |
| 08/01/19 | 19.16 | 19.16 | 18.39 | 18.73 | 17.19M |
| 07/31/19 | 19.27 | 19.39 | 18.99 | 19.16 | 15.32M |
| 07/30/19 | 19.09 | 19.475 | 19.06 | 19.33 | 14.94M |
| 07/29/19 | 19.34 | 19.56 | 19.00 | 19.13 | 15.14M |
| 07/26/19 | 20.54 | 20.54 | 19.04 | 19.16 | 22.65M |
| 07/25/19 | 22.20 | 22.395 | 21.705 | 21.79 | 6.22M |
| 07/24/19 | 22.33 | 22.40 | 22.065 | 22.11 | 4.30M |
| 07/23/19 | 22.26 | 22.38 | 22.06 | 22.27 | 4.26M |
| 07/22/19 | 22.38 | 22.48 | 22.035 | 22.26 | 4.10M |
| 07/19/19 | 22.43 | 22.56 | 22.30 | 22.32 | 4.14M |
| 07/18/19 | 22.32 | 22.57 | 22.32 | 22.40 | 4.60M |
| 07/17/19 | 23.18 | 23.22 | 22.35 | 22.39 | 6.69M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|------|-------|--------|
| 07/16/19 | 23.47 | 23.55 | 23.07 | 23.25 | 4.41M |
| 07/15/19 | 23.79 | 23.94 | 23.50 | 23.51 | 5.32M |
| 07/12/19 | 23.94 | 24.06 | 23.81 | 24.00 | 2.90M |
| 07/11/19 | 24.06 | 24.06 | 23.54 | 23.81 | 3.01M |
| 07/10/19 | 24.00 | 24.12 | 23.79 | 24.03 | 3.51M |
| 07/09/19 | 23.80 | 24.02 | 23.50 | 23.93 | 4.71M |
| 07/08/19 | 23.70 | 23.92 | 23.56 | 23.84 | 5.14M |
| 07/05/19 | 23.53 | 23.70 | 23.36 | 23.64 | 4.14M |
| 07/03/19 | 23.16 | 23.65 | 23.08 | 23.53 | 4.50M |
| 07/02/19 | 23.23 | 23.37 | 22.965 | 23.02 | 6.52M |
| 07/01/19 | 23.16 | 23.28 | 22.83 | 23.01 | 5.50M |
| 06/28/19 | 22.61 | 22.96 | 22.61 | 22.96 | 6.19M |
| 06/27/19 | 22.59 | 22.825 | 22.43 | 22.66 | 5.15M |
| 06/26/19 | 23.05 | 23.19 | 22.50 | 22.63 | 6.75M |
| 06/25/19 | 23.10 | 23.2238 | 22.93 | 22.96 | 5.64M |
| 06/24/19 | 23.44 | 23.585 | 23.195 | 23.23 | 6.24M |
| 06/21/19 | 23.53 | 23.60 | 23.29 | 23.43 | 7.35M |
| 06/20/19 | 24.31 | 24.44 | 23.53 | 23.59 | 7.07M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 06/19/19 | 23.79 | 24.185 | 23.58 | 24.07 | 6.30M |
| 06/18/19 | 24.26 | 24.33 | 23.82 | 23.88 | 5.69M |
| 06/17/19 | 23.68 | 24.05 | 23.58 | 24.00 | 7.00M |
| 06/14/19 | 23.97 | 24.13 | 23.73 | 23.77 | 4.86M |
| 06/13/19 | 23.92 | 24.16 | 23.57 | 23.90 | 4.25M |
| 06/12/19 | 23.85 | 23.965 | 23.515 | 23.72 | 7.25M |
| 06/11/19 | 24.23 | 24.35 | 23.695 | 23.99 | 6.82M |
| 06/10/19 | 25.42 | 25.46 | 24.09 | 24.18 | 8.78M |
| 06/07/19 | 25.57 | 25.85 | 25.345 | 25.44 | 7.64M |
| 06/06/19 | 25.33 | 25.59 | 25.225 | 25.43 | 5.42M |
| 06/05/19 | 25.64 | 25.67 | 24.97 | 25.28 | 4.71M |
| 06/04/19 | 25.32 | 25.72 | 25.24 | 25.48 | 6.59M |
| 06/03/19 | 25.06 | 25.325 | 24.98 | 25.29 | 5.66M |
| 05/31/19 | 24.88 | 25.36 | 24.86 | 25.02 | 4.65M |
| 05/30/19 | 25.16 | 25.355 | 24.90 | 25.17 | 5.10M |
| 05/29/19 | 25.41 | 25.55 | 25.16 | 25.27 | 7.72M |
| 05/28/19 | 25.61 | 25.795 | 25.45 | 25.70 | 11.28M |
| 05/24/19 | 25.65 | 25.83 | 25.39 | 25.70 | 6.15M |

| Date | Open | High | Low | Close | Volume |
| --- | --- | --- | --- | --- | --- |
| 05/23/19 | 26.27 | 26.32 | 25.50 | 25.61 | 9.82M |
| 05/22/19 | 27.27 | 27.32 | 26.465 | 26.60 | 7.09M |
| 05/21/19 | 26.59 | 27.415 | 26.38 | 27.35 | 7.61M |
| 05/20/19 | 26.26 | 26.52 | 26.17 | 26.45 | 5.57M |
| 05/17/19 | 26.07 | 26.37 | 26.05 | 26.17 | 5.95M |
| 05/16/19 | 26.46 | 26.66 | 26.175 | 26.27 | 5.47M |
| 05/15/19 | 26.08 | 26.49 | 26.03 | 26.36 | 4.55M |
| 05/14/19 | 25.82 | 26.48 | 25.7885 | 26.30 | 5.36M |
| 05/13/19 | 25.80 | 25.92 | 25.56 | 25.84 | 5.51M |
| 05/10/19 | 25.92 | 26.09 | 25.635 | 25.96 | 5.03M |
| 05/09/19 | 25.46 | 25.97 | 25.43 | 25.94 | 5.56M |
| 05/08/19 | 25.48 | 25.92 | 25.40 | 25.58 | 5.28M |
| 05/07/19 | 25.38 | 25.66 | 25.18 | 25.50 | 6.16M |
| 05/06/19 | 25.15 | 25.56 | 25.05 | 25.47 | 5.74M |
| 05/03/19 | 25.23 | 25.625 | 25.07 | 25.37 | 5.71M |
| 05/02/19 | 25.22 | 25.48 | 25.06 | 25.11 | 7.04M |
| 05/01/19 | 25.97 | 26.00 | 25.21 | 25.38 | 6.86M |
| 04/30/19 | 25.94 | 25.98 | 25.40 | 25.89 | 7.83M |

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 04/29/19 | 26.80 | 26.91 | 25.85 | 25.96 | 10.24M |
| 04/26/19 | 26.80 | 27.08 | 26.26 | 26.66 | 12.31M |
| 04/25/19 | 26.21 | 26.32 | 25.86 | 26.01 | 8.14M |
| 04/24/19 | 26.40 | 26.49 | 26.01 | 26.11 | 5.73M |
| 04/23/19 | 26.36 | 26.6465 | 26.135 | 26.19 | 7.74M |
| 04/22/19 | 26.34 | 26.38 | 25.94 | 26.17 | 8.05M |
| 04/18/19 | 27.01 | 27.01 | 26.08 | 26.13 | 5.96M |
| 04/17/19 | 27.57 | 27.57 | 26.94 | 27.04 | 4.46M |
| 04/16/19 | 27.50 | 27.54 | 27.17 | 27.43 | 4.24M |
| 04/15/19 | 27.17 | 27.645 | 27.17 | 27.36 | 3.47M |
| 04/12/19 | 27.50 | 27.62 | 27.19 | 27.30 | 4.46M |
| 04/11/19 | 27.06 | 27.18 | 26.72 | 27.07 | 5.25M |
| 04/10/19 | 27.26 | 27.325 | 27.00 | 27.15 | 4.44M |
| 04/09/19 | 27.02 | 27.57 | 26.82 | 27.14 | 9.11M |
| 04/08/19 | 26.25 | 26.86 | 26.24 | 26.82 | 5.09M |
| 04/05/19 | 25.87 | 26.17 | 25.635 | 26.17 | 4.75M |
| 04/04/19 | 25.57 | 25.89 | 25.52 | 25.82 | 3.22M |
| 04/03/19 | 26.01 | 26.01 | 25.44 | 25.49 | 4.53M |

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 04/02/19 | 26.02 | 26.15 | 25.65 | 25.90 | 4.05M |
| 04/01/19 | 26.32 | 26.43 | 25.835 | 25.87 | 3.85M |
| 03/29/19 | 26.54 | 26.56 | 26.0073 | 26.10 | 4.46M |
| 03/28/19 | 26.19 | 26.47 | 26.19 | 26.36 | 4.98M |
| 03/27/19 | 26.17 | 26.43 | 26.07 | 26.30 | 4.05M |
| 03/26/19 | 26.75 | 26.76 | 26.265 | 26.39 | 3.25M |
| 03/25/19 | 25.90 | 26.53 | 25.78 | 26.39 | 4.99M |
| 03/22/19 | 26.32 | 26.4893 | 25.925 | 25.96 | 4.60M |
| 03/21/19 | 26.46 | 26.685 | 26.38 | 26.59 | 3.64M |
| 03/20/19 | 25.95 | 26.665 | 25.85 | 26.41 | 7.07M |
| 03/19/19 | 26.21 | 26.34 | 25.89 | 25.96 | 6.77M |
| 03/18/19 | 26.03 | 26.29 | 25.86 | 25.95 | 5.17M |
| 03/15/19 | 25.89 | 26.07 | 25.70 | 25.93 | 7.52M |
| 03/14/19 | 26.04 | 26.39 | 25.95 | 26.05 | 4.08M |
| 03/13/19 | 25.70 | 26.04 | 25.43 | 25.98 | 6.16M |
| 03/12/19 | 25.03 | 25.52 | 24.94 | 25.52 | 4.34M |
| 03/11/19 | 24.77 | 24.995 | 24.69 | 24.90 | 4.05M |
| 03/08/19 | 24.99 | 25.01 | 24.53 | 24.67 | 6.64M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 03/07/19 | 25.54 | 25.54 | 25.05 | 25.12 | 4.70M |
| 03/06/19 | 25.61 | 25.72 | 25.32 | 25.41 | 4.45M |
| 03/05/19 | 25.35 | 25.77 | 25.20 | 25.75 | 5.06M |
| 03/04/19 | 25.24 | 25.44 | 25.06 | 25.34 | 7.77M |
| 03/01/19 | 24.84 | 25.24 | 24.84 | 25.24 | 5.88M |
| 02/28/19 | 24.83 | 24.89 | 24.55 | 24.62 | 7.09M |
| 02/27/19 | 25.08 | 25.26 | 24.75 | 24.76 | 6.17M |
| 02/26/19 | 25.00 | 25.45 | 24.94 | 25.11 | 8.65M |
| 02/25/19 | 24.28 | 25.255 | 24.20 | 24.89 | 10.46M |
| 02/22/19 | 24.34 | 25.19 | 23.78 | 24.26 | 8.46M |
| 02/21/19 | 24.86 | 25.11 | 24.28 | 24.54 | 10.73M |
| 02/20/19 | 25.18 | 25.25 | 24.79 | 24.95 | 6.96M |
| 02/19/19 | 25.19 | 25.46 | 25.10 | 25.18 | 4.53M |
| 02/15/19 | 24.92 | 25.25 | 24.741 | 25.23 | 7.55M |
| 02/14/19 | 24.52 | 24.905 | 24.43 | 24.72 | 5.00M |
| 02/13/19 | 24.69 | 24.83 | 24.40 | 24.59 | 6.41M |
| 02/12/19 | 24.51 | 24.90 | 24.43 | 24.71 | 5.83M |
| 02/11/19 | 23.86 | 24.49 | 23.64 | 24.41 | 4.30M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 02/08/19 | 23.69 | 23.95 | 23.47 | 23.95 | 3.94M |
| 02/07/19 | 24.04 | 24.15 | 23.59 | 23.72 | 5.02M |
| 02/06/19 | 24.63 | 24.65 | 24.09 | 24.14 | 5.56M |
| 02/05/19 | 24.80 | 25.075 | 24.71 | 24.76 | 4.02M |
| 02/04/19 | 24.88 | 24.976 | 24.68 | 24.89 | 3.13M |
| 02/01/19 | 25.02 | 25.24 | 24.77 | 25.07 | 3.52M |
| 01/31/19 | 25.32 | 25.49 | 24.84 | 24.95 | 5.56M |
| 01/30/19 | 25.63 | 25.87 | 25.26 | 25.35 | 5.69M |
| 01/29/19 | 25.73 | 25.80 | 25.52 | 25.62 | 3.85M |
| 01/28/19 | 25.64 | 25.72 | 25.345 | 25.51 | 5.56M |
| 01/25/19 | 25.48 | 26.12 | 25.37 | 25.91 | 7.97M |
| 01/24/19 | 24.92 | 25.515 | 24.75 | 25.48 | 9.74M |
| 01/23/19 | 25.30 | 25.62 | 24.82 | 24.96 | 4.46M |
| 01/22/19 | 25.36 | 25.50 | 25.09 | 25.21 | 6.11M |
| 01/18/19 | 25.49 | 25.885 | 25.34 | 25.62 | 7.35M |
| 01/17/19 | 24.90 | 25.365 | 24.83 | 25.26 | 4.92M |
| 01/16/19 | 24.77 | 25.486 | 24.71 | 25.03 | 7.42M |
| 01/15/19 | 24.61 | 25.17 | 24.45 | 24.80 | 5.49M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 01/14/19 | 23.91 | 24.78 | 23.84 | 24.66 | 6.75M |
| 01/11/19 | 24.00 | 24.28 | 23.87 | 24.18 | 4.70M |
| 01/10/19 | 23.78 | 24.20 | 23.64 | 24.12 | 5.04M |
| 01/09/19 | 24.54 | 24.69 | 23.76 | 23.85 | 6.20M |
| 01/08/19 | 24.26 | 24.75 | 24.17 | 24.42 | 7.18M |
| 01/07/19 | 23.35 | 24.485 | 23.23 | 24.07 | 9.12M |
| 01/04/19 | 23.70 | 23.91 | 22.92 | 23.13 | 11.59M |
| 01/03/19 | 23.56 | 23.7336 | 23.30 | 23.38 | 5.45M |
| 01/02/19 | 22.10 | 23.56 | 21.91 | 23.53 | 8.58M |
| 12/31/18 | 22.99 | 23.13 | 22.16 | 22.35 | 8.64M |
| 12/28/18 | 23.78 | 23.895 | 22.72 | 22.95 | 7.68M |
| 12/27/18 | 23.28 | 23.78 | 22.69 | 23.77 | 7.19M |
| 12/26/18 | 22.38 | 23.62 | 22.13 | 23.59 | 6.48M |
| 12/24/18 | 22.62 | 22.81 | 22.10 | 22.16 | 3.61M |
| 12/21/18 | 22.36 | 22.95 | 22.24 | 22.81 | 11.28M |
| 12/20/18 | 22.37 | 23.11 | 22.22 | 22.43 | 9.71M |
| 12/19/18 | 22.85 | 23.34 | 22.56 | 22.56 | 9.02M |
| 12/18/18 | 22.48 | 23.12 | 22.39 | 22.95 | 7.42M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 12/17/18 | 23.03 | 23.31 | 22.48 | 22.61 | 9.32M |
| 12/14/18 | 23.79 | 23.89 | 22.985 | 23.31 | 11.32M |
| 12/13/18 | 24.49 | 24.64 | 23.97 | 24.12 | 8.03M |
| 12/12/18 | 25.15 | 25.50 | 24.41 | 24.45 | 7.99M |
| 12/11/18 | 25.55 | 25.635 | 25.08 | 25.19 | 5.34M |
| 12/10/18 | 25.07 | 25.99 | 24.655 | 25.29 | 7.33M |
| 12/07/18 | 25.50 | 25.70 | 25.03 | 25.23 | 8.07M |
| 12/06/18 | 24.84 | 25.22 | 24.32 | 25.21 | 10.28M |
| 12/04/18 | 25.18 | 25.61 | 24.84 | 25.10 | 7.53M |
| 12/03/18 | 25.09 | 25.20 | 24.285 | 24.91 | 7.07M |
| 11/30/18 | 24.56 | 25.25 | 24.55 | 25.16 | 7.10M |
| 11/29/18 | 24.87 | 25.0356 | 24.30 | 24.69 | 6.10M |
| 11/28/18 | 24.22 | 24.92 | 24.18 | 24.90 | 5.18M |
| 11/27/18 | 24.89 | 24.97 | 24.195 | 24.26 | 9.03M |
| 11/26/18 | 25.71 | 25.88 | 24.94 | 24.97 | 5.95M |
| 11/23/18 | 25.15 | 25.78 | 25.13 | 25.59 | 2.35M |
| 11/21/18 | 25.51 | 26.06 | 25.25 | 25.78 | 4.75M |
| 11/20/18 | 25.27 | 25.64 | 24.94 | 25.29 | 6.68M |

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 11/19/18 | 25.89 | 26.20 | 25.49 | 25.80 | 8.70M |
| 11/16/18 | 25.84 | 26.07 | 25.615 | 25.74 | 6.03M |
| 11/15/18 | 24.83 | 25.8299 | 24.74 | 25.64 | 7.55M |
| 11/14/18 | 27.33 | 27.40 | 25.66 | 25.84 | 12.35M |
| 11/13/18 | 26.06 | 26.965 | 25.8161 | 26.49 | 14.01M |
| 11/12/18 | 25.86 | 26.041 | 25.32 | 25.39 | 8.37M |
| 11/09/18 | 25.09 | 26.13 | 24.99 | 25.61 | 7.60M |
| 11/08/18 | 25.32 | 25.655 | 25.03 | 25.23 | 5.49M |
| 11/07/18 | 26.17 | 26.22 | 25.26 | 25.47 | 4.58M |
| 11/06/18 | 25.79 | 26.06 | 25.535 | 25.79 | 5.22M |
| 11/05/18 | 25.61 | 26.25 | 25.431 | 25.99 | 10.91M |
| 11/02/18 | 24.35 | 24.56 | 23.81 | 24.55 | 8.20M |
| 11/01/18 | 24.36 | 24.60 | 23.82 | 24.35 | 6.96M |
| 10/31/18 | 24.47 | 24.60 | 24.10 | 24.23 | 7.05M |
| 10/30/18 | 22.95 | 24.39 | 22.88 | 24.27 | 9.50M |
| 10/29/18 | 23.07 | 23.395 | 22.74 | 22.96 | 12.39M |
| 10/26/18 | 21.37 | 23.34 | 21.31 | 22.92 | 15.55M |
| 10/25/18 | 21.29 | 21.575 | 20.945 | 21.40 | 12.36M |

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 10/24/18 | 22.84 | 22.84 | 21.13 | 21.18 | 10.55M |
| 10/23/18 | 22.88 | 23.33 | 22.58 | 22.74 | 9.04M |
| 10/22/18 | 23.92 | 23.92 | 23.15 | 23.16 | 5.73M |
| 10/19/18 | 23.66 | 24.16 | 23.62 | 23.97 | 6.05M |
| 10/18/18 | 23.47 | 23.81 | 23.33 | 23.59 | 5.53M |
| 10/17/18 | 23.80 | 24.105 | 23.61 | 23.80 | 5.33M |
| 10/16/18 | 23.92 | 24.24 | 23.745 | 23.90 | 4.57M |
| 10/15/18 | 23.59 | 24.32 | 23.58 | 23.90 | 6.40M |
| 10/12/18 | 23.49 | 23.6326 | 22.97 | 23.38 | 5.01M |
| 10/11/18 | 23.76 | 23.93 | 23.05 | 23.19 | 7.78M |
| 10/10/18 | 24.58 | 24.755 | 23.95 | 24.00 | 8.05M |
| 10/09/18 | 24.09 | 25.16 | 24.09 | 24.41 | 12.25M |
| 10/08/18 | 23.75 | 24.60 | 23.66 | 24.35 | 7.85M |
| 10/05/18 | 23.93 | 24.23 | 23.76 | 23.91 | 6.47M |
| 10/04/18 | 23.02 | 23.86 | 22.88 | 23.79 | 8.14M |
| 10/03/18 | 22.94 | 23.36 | 22.63 | 23.09 | 5.37M |
| 10/02/18 | 22.28 | 23.06 | 22.28 | 22.85 | 5.86M |
| 10/01/18 | 22.65 | 22.65 | 22.15 | 22.30 | 4.97M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 09/28/18 | 22.82 | 23.19 | 22.50 | 22.52 | 9.40M |
| 09/27/18 | 22.59 | 23.17 | 22.46 | 22.97 | 9.21M |
| 09/26/18 | 22.88 | 22.98 | 22.41 | 22.46 | 11.98M |
| 09/25/18 | 23.22 | 23.32 | 22.88 | 23.24 | 7.86M |
| 09/24/18 | 23.50 | 23.57 | 22.87 | 23.20 | 7.01M |
| 09/21/18 | 22.98 | 23.32 | 22.64 | 23.21 | 11.79M |
| 09/20/18 | 22.37 | 23.02 | 22.33 | 22.90 | 7.18M |
| 09/19/18 | 21.70 | 22.355 | 21.69 | 22.26 | 4.51M |
| 09/18/18 | 21.72 | 21.86 | 21.51 | 21.71 | 6.06M |
| 09/17/18 | 21.97 | 21.98 | 21.485 | 21.57 | 5.03M |
| 09/14/18 | 22.00 | 22.125 | 21.79 | 21.92 | 2.68M |
| 09/13/18 | 22.04 | 22.19 | 21.8099 | 22.07 | 3.38M |
| 09/12/18 | 22.11 | 22.20 | 21.925 | 22.06 | 3.56M |
| 09/11/18 | 21.75 | 22.08 | 21.65 | 21.94 | 4.74M |
| 09/10/18 | 21.88 | 22.03 | 21.64 | 21.86 | 4.88M |
| 09/07/18 | 21.84 | 22.09 | 21.48 | 21.84 | 6.66M |
| 09/06/18 | 22.42 | 22.46 | 21.745 | 21.91 | 6.87M |
| 09/05/18 | 22.89 | 22.89 | 22.46 | 22.48 | 5.90M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 09/04/18 | 23.79 | 23.87 | 22.87 | 23.01 | 5.20M |
| 08/31/18 | 24.07 | 24.19 | 23.75 | 23.83 | 4.41M |
| 08/30/18 | 24.18 | 24.27 | 23.875 | 24.15 | 4.43M |
| 08/29/18 | 24.11 | 24.24 | 23.94 | 24.12 | 5.20M |
| 08/28/18 | 24.08 | 24.21 | 23.72 | 23.98 | 5.07M |
| 08/27/18 | 24.04 | 24.315 | 23.92 | 23.98 | 6.11M |
| 08/24/18 | 24.40 | 24.47 | 24.09 | 24.15 | 2.71M |
| 08/23/18 | 24.33 | 24.44 | 24.11 | 24.25 | 3.09M |
| 08/22/18 | 24.75 | 24.76 | 24.37 | 24.46 | 3.85M |
| 08/21/18 | 24.21 | 24.71 | 24.12 | 24.50 | 5.96M |
| 08/20/18 | 23.63 | 24.13 | 23.48 | 23.99 | 5.88M |
| 08/17/18 | 23.50 | 23.77 | 23.41 | 23.60 | 5.16M |
| 08/16/18 | 23.01 | 23.58 | 23.01 | 23.50 | 5.17M |
| 08/15/18 | 23.62 | 23.62 | 22.85 | 22.98 | 6.24M |
| 08/14/18 | 23.56 | 23.876 | 23.401 | 23.72 | 5.04M |
| 08/13/18 | 23.59 | 23.725 | 23.27 | 23.36 | 5.81M |
| 08/10/18 | 23.47 | 23.74 | 23.34 | 23.64 | 4.05M |
| 08/09/18 | 23.40 | 23.71 | 23.32 | 23.54 | 6.27M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 08/08/18 | 23.63 | 23.745 | 23.25 | 23.40 | 5.83M |
| 08/07/18 | 23.70 | 23.94 | 23.63 | 23.78 | 4.27M |
| 08/06/18 | 23.53 | 23.75 | 23.335 | 23.54 | 3.31M |
| 08/03/18 | 23.10 | 23.58 | 22.985 | 23.45 | 4.83M |
| 08/02/18 | 23.28 | 23.36 | 23.03 | 23.08 | 5.70M |
| 08/01/18 | 23.15 | 23.41 | 23.031 | 23.29 | 4.48M |
| 07/31/18 | 22.82 | 23.64 | 22.76 | 23.50 | 6.04M |
| 07/30/18 | 22.84 | 23.10 | 22.66 | 22.73 | 7.23M |
| 07/27/18 | 24.00 | 24.43 | 22.67 | 22.81 | 15.47M |
| 07/26/18 | 25.00 | 25.23 | 24.66 | 24.72 | 6.36M |
| 07/25/18 | 24.27 | 24.97 | 24.19 | 24.97 | 4.82M |
| 07/24/18 | 24.41 | 24.51 | 24.14 | 24.27 | 5.15M |
| 07/23/18 | 24.35 | 24.63 | 24.14 | 24.30 | 7.31M |
| 07/20/18 | 24.41 | 24.42 | 23.845 | 24.24 | 6.50M |
| 07/19/18 | 23.95 | 24.535 | 23.93 | 24.42 | 5.56M |
| 07/18/18 | 23.59 | 23.99 | 23.50 | 23.94 | 5.16M |
| 07/17/18 | 23.66 | 23.945 | 23.52 | 23.66 | 3.64M |
| 07/16/18 | 23.29 | 23.73 | 23.19 | 23.70 | 5.10M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 07/13/18 | 23.29 | 23.685 | 23.29 | 23.45 | 2.55M |
| 07/12/18 | 23.78 | 23.78 | 23.18 | 23.27 | 4.07M |
| 07/11/18 | 23.55 | 24.04 | 23.545 | 23.65 | 3.64M |
| 07/10/18 | 23.86 | 24.06 | 23.535 | 23.65 | 4.41M |
| 07/09/18 | 23.71 | 23.93 | 23.67 | 23.72 | 5.93M |
| 07/06/18 | 23.42 | 23.705 | 23.38 | 23.58 | 5.65M |
| 07/05/18 | 23.51 | 23.68 | 23.40 | 23.44 | 2.89M |
| 07/03/18 | 23.80 | 23.86 | 23.24 | 23.39 | 3.06M |
| 07/02/18 | 23.60 | 23.84 | 23.23 | 23.52 | 4.27M |
| 06/29/18 | 23.68 | 24.21 | 23.66 | 23.80 | 4.72M |
| 06/28/18 | 23.50 | 23.775 | 23.14 | 23.66 | 7.13M |
| 06/27/18 | 23.75 | 23.79 | 23.3715 | 23.39 | 9.37M |
| 06/26/18 | 23.24 | 23.62 | 22.99 | 23.51 | 7.13M |
| 06/25/18 | 23.06 | 23.29 | 22.735 | 23.22 | 8.38M |
| 06/22/18 | 24.80 | 24.80 | 23.05 | 23.11 | 14.38M |
| 06/21/18 | 24.10 | 24.60 | 23.96 | 24.16 | 6.36M |
| 06/20/18 | 24.11 | 24.19 | 23.70 | 24.16 | 5.57M |
| 06/19/18 | 23.43 | 24.06 | 23.42 | 23.95 | 4.55M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 06/18/18 | 23.47 | 24.04 | 23.47 | 23.72 | 5.90M |
| 06/15/18 | 23.51 | 23.76 | 23.41 | 23.50 | 9.39M |
| 06/14/18 | 23.98 | 24.04 | 23.57 | 23.61 | 4.77M |
| 06/13/18 | 23.62 | 24.07 | 23.50 | 23.85 | 6.03M |
| 06/12/18 | 23.53 | 23.83 | 23.37 | 23.59 | 6.32M |
| 06/11/18 | 23.60 | 23.74 | 23.22 | 23.54 | 4.51M |
| 06/08/18 | 23.35 | 23.555 | 23.015 | 23.54 | 4.99M |
| 06/07/18 | 23.14 | 23.62 | 23.07 | 23.39 | 5.75M |
| 06/06/18 | 22.65 | 23.085 | 22.62 | 23.00 | 4.97M |
| 06/05/18 | 22.31 | 22.71 | 22.21 | 22.57 | 4.98M |
| 06/04/18 | 23.03 | 23.19 | 22.365 | 22.45 | 6.77M |
| 06/01/18 | 22.93 | 23.20 | 22.82 | 23.03 | 4.05M |
| 05/31/18 | 22.59 | 23.21 | 22.50 | 22.85 | 5.88M |
| 05/30/18 | 22.11 | 22.84 | 22.01 | 22.69 | 5.05M |
| 05/29/18 | 22.20 | 22.32 | 21.80 | 21.95 | 5.11M |
| 05/25/18 | 22.02 | 22.59 | 21.71 | 22.50 | 8.47M |
| 05/24/18 | 22.60 | 22.71 | 22.235 | 22.38 | 5.02M |
| 05/23/18 | 22.68 | 22.85 | 22.35 | 22.78 | 5.65M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 05/22/18 | 23.50 | 23.77 | 22.72 | 22.79 | 6.35M |
| 05/21/18 | 23.37 | 23.58 | 23.22 | 23.41 | 4.32M |
| 05/18/18 | 23.33 | 23.37 | 23.105 | 23.28 | 7.79M |
| 05/17/18 | 23.36 | 23.66 | 23.21 | 23.35 | 6.26M |
| 05/16/18 | 23.18 | 23.37 | 23.06 | 23.28 | 3.84M |
| 05/15/18 | 23.17 | 23.24 | 22.83 | 23.20 | 3.43M |
| 05/14/18 | 22.80 | 23.37 | 22.72 | 23.27 | 4.76M |
| 05/11/18 | 22.99 | 23.12 | 22.58 | 22.67 | 4.95M |
| 05/10/18 | 22.94 | 23.015 | 22.56 | 22.96 | 8.89M |
| 05/09/18 | 23.62 | 23.79 | 23.06 | 23.10 | 7.05M |
| 05/08/18 | 22.94 | 23.35 | 22.60 | 23.34 | 5.07M |
| 05/07/18 | 23.74 | 23.97 | 22.99 | 23.02 | 7.75M |
| 05/04/18 | 23.09 | 23.56 | 23.04 | 23.43 | 4.75M |
| 05/03/18 | 23.60 | 23.74 | 22.99 | 23.08 | 4.82M |
| 05/02/18 | 23.87 | 24.14 | 23.71 | 23.81 | 5.61M |
| 05/01/18 | 23.83 | 24.175 | 23.77 | 23.97 | 5.80M |
| 04/30/18 | 23.57 | 24.08 | 23.53 | 23.91 | 5.83M |
| 04/27/18 | 24.63 | 24.65 | 23.28 | 23.62 | 6.08M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|------|-------|--------|
| 04/26/18 | 23.21 | 23.68 | 23.21 | 23.47 | 5.03M |
| 04/25/18 | 23.00 | 23.235 | 22.96 | 23.17 | 4.58M |
| 04/24/18 | 23.47 | 23.62 | 23.065 | 23.26 | 4.47M |
| 04/23/18 | 23.03 | 23.40 | 22.8798 | 23.32 | 5.40M |
| 04/20/18 | 23.54 | 23.54 | 22.91 | 23.08 | 5.76M |
| 04/19/18 | 23.98 | 24.065 | 23.50 | 23.56 | 7.09M |
| 04/18/18 | 23.94 | 24.23 | 23.77 | 24.04 | 6.01M |
| 04/17/18 | 23.87 | 23.96 | 23.51 | 23.84 | 5.10M |
| 04/16/18 | 23.89 | 24.19 | 23.59 | 23.96 | 4.99M |
| 04/13/18 | 23.55 | 23.86 | 23.395 | 23.67 | 8.89M |
| 04/12/18 | 23.57 | 23.68 | 23.365 | 23.56 | 6.71M |
| 04/11/18 | 23.52 | 23.70 | 23.275 | 23.50 | 4.02M |
| 04/10/18 | 23.25 | 23.87 | 23.11 | 23.55 | 5.64M |
| 04/09/18 | 23.13 | 23.34 | 22.94 | 22.95 | 3.93M |
| 04/06/18 | 23.80 | 23.92 | 22.82 | 23.17 | 4.91M |
| 04/05/18 | 23.76 | 24.07 | 23.64 | 23.94 | 5.12M |
| 04/04/18 | 23.25 | 23.76 | 23.16 | 23.71 | 4.40M |
| 04/03/18 | 23.30 | 23.60 | 22.97 | 23.54 | 3.73M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 04/02/18 | 23.85 | 23.85 | 22.75 | 23.15 | 6.46M |
| 03/29/18 | 23.88 | 24.19 | 23.82 | 23.98 | 7.72M |
| 03/28/18 | 23.83 | 24.05 | 23.59 | 23.72 | 5.86M |
| 03/27/18 | 24.01 | 24.19 | 23.465 | 23.79 | 6.64M |
| 03/26/18 | 23.98 | 24.00 | 23.32 | 23.97 | 8.98M |
| 03/23/18 | 24.08 | 24.30 | 23.43 | 23.51 | 5.63M |
| 03/22/18 | 24.18 | 24.51 | 23.95 | 23.96 | 6.19M |
| 03/21/18 | 24.19 | 24.56 | 23.98 | 24.39 | 16.96M |
| 03/20/18 | 24.70 | 24.73 | 23.95 | 24.07 | 11.28M |
| 03/19/18 | 24.72 | 24.86 | 24.315 | 24.41 | 6.68M |
| 03/16/18 | 25.03 | 25.52 | 24.92 | 24.99 | 9.50M |
| 03/15/18 | 25.67 | 25.815 | 24.82 | 25.05 | 6.69M |
| 03/14/18 | 25.69 | 25.825 | 25.49 | 25.57 | 5.11M |
| 03/13/18 | 25.51 | 25.77 | 25.26 | 25.64 | 4.41M |
| 03/12/18 | 25.66 | 25.66 | 25.10 | 25.52 | 4.14M |
| 03/09/18 | 25.08 | 25.57 | 25.07 | 25.52 | 3.42M |
| 03/08/18 | 25.55 | 25.5791 | 24.85 | 24.95 | 3.84M |
| 03/07/18 | 24.95 | 25.535 | 24.92 | 25.41 | 5.96M |

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 03/06/18 | 25.45 | 25.55 | 25.05 | 25.19 | 2.89M |
| 03/05/18 | 25.16 | 25.65 | 25.13 | 25.31 | 5.43M |
| 03/02/18 | 24.88 | 25.35 | 24.71 | 25.26 | 6.53M |
| 03/01/18 | 24.17 | 25.00 | 24.14 | 24.92 | 6.14M |
| 02/28/18 | 24.46 | 24.65 | 24.15 | 24.16 | 4.04M |
| 02/27/18 | 24.92 | 25.27 | 24.24 | 24.24 | 4.93M |
| 02/26/18 | 24.76 | 25.00 | 24.50 | 24.94 | 5.70M |
| 02/23/18 | 24.48 | 25.49 | 24.01 | 24.46 | 8.51M |
| 02/22/18 | 23.50 | 24.25 | 23.35 | 23.88 | 7.45M |
| 02/21/18 | 23.92 | 23.96 | 23.24 | 23.25 | 7.22M |
| 02/20/18 | 24.15 | 24.20 | 23.77 | 23.92 | 4.68M |
| 02/16/18 | 23.97 | 24.21 | 23.83 | 23.89 | 5.41M |
| 02/15/18 | 24.02 | 24.26 | 23.795 | 24.05 | 6.20M |
| 02/14/18 | 23.49 | 24.26 | 23.29 | 24.00 | 5.86M |
| 02/13/18 | 23.84 | 23.90 | 23.58 | 23.73 | 3.61M |
| 02/12/18 | 24.01 | 24.27 | 23.55 | 23.84 | 7.36M |
| 02/09/18 | 23.19 | 23.80 | 22.595 | 23.64 | 9.29M |
| 02/08/18 | 23.41 | 23.93 | 23.00 | 23.01 | 9.14M |

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 02/07/18 | 24.54 | 24.66 | 23.35 | 23.37 | 8.01M |
| 02/06/18 | 23.65 | 24.74 | 23.48 | 24.60 | 9.51M |
| 02/05/18 | 24.76 | 25.14 | 23.905 | 24.08 | 9.24M |
| 02/02/18 | 25.82 | 25.85 | 25.03 | 25.19 | 6.59M |
| 02/01/18 | 26.29 | 26.46 | 25.87 | 26.20 | 5.66M |
| 01/31/18 | 26.75 | 26.90 | 26.26 | 26.35 | 6.09M |
| 01/30/18 | 26.87 | 27.04 | 26.52 | 26.69 | 3.83M |
| 01/29/18 | 27.56 | 27.60 | 26.975 | 27.06 | 3.63M |
| 01/26/18 | 27.86 | 28.03 | 27.655 | 27.83 | 3.06M |
| 01/25/18 | 28.27 | 28.34 | 27.59 | 27.62 | 2.92M |
| 01/24/18 | 28.60 | 28.78 | 28.03 | 28.11 | 4.22M |
| 01/23/18 | 28.17 | 28.51 | 27.96 | 28.36 | 4.12M |
| 01/22/18 | 27.71 | 28.13 | 27.60 | 28.11 | 4.12M |
| 01/19/18 | 27.57 | 27.63 | 27.26 | 27.51 | 4.39M |
| 01/18/18 | 27.88 | 28.09 | 27.46 | 27.57 | 4.45M |
| 01/17/18 | 27.80 | 28.145 | 27.55 | 27.98 | 5.38M |
| 01/16/18 | 28.78 | 28.8499 | 27.95 | 28.03 | 4.73M |
| 01/12/18 | 28.30 | 28.95 | 28.26 | 28.88 | 6.91M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 01/11/18 | 28.19 | 28.91 | 28.00 | 28.40 | 6.34M |
| 01/10/18 | 29.14 | 29.22 | 27.81 | 27.96 | 5.04M |
| 01/09/18 | 28.94 | 29.24 | 28.80 | 29.12 | 4.23M |
| 01/08/18 | 28.86 | 28.92 | 28.51 | 28.91 | 4.20M |
| 01/05/18 | 28.58 | 29.09 | 28.58 | 28.76 | 4.46M |
| 01/04/18 | 29.09 | 29.33 | 28.77 | 28.91 | 4.54M |
| 01/03/18 | 29.18 | 29.56 | 28.96 | 29.03 | 5.35M |
| 01/02/18 | 28.31 | 28.95 | 28.22 | 28.90 | 5.24M |
| 12/29/17 | 28.69 | 28.71 | 28.1946 | 28.60 | 5.10M |
| 12/28/17 | 28.32 | 28.60 | 28.09 | 28.54 | 4.40M |
| 12/27/17 | 28.01 | 28.22 | 27.95 | 28.13 | 3.64M |
| 12/26/17 | 27.75 | 28.11 | 27.66 | 28.10 | 2.90M |
| 12/22/17 | 27.66 | 27.82 | 27.42 | 27.59 | 4.30M |
| 12/21/17 | 26.83 | 27.78 | 26.745 | 27.72 | 7.59M |
| 12/20/17 | 26.75 | 27.05 | 26.581 | 26.97 | 3.55M |
| 12/19/17 | 27.15 | 27.21 | 26.77 | 26.82 | 3.41M |
| 12/18/17 | 26.86 | 27.36 | 26.73 | 27.09 | 5.07M |
| 12/15/17 | 27.46 | 27.47 | 26.46 | 26.64 | 7.07M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 12/14/17 | 27.61 | 27.73 | 27.25 | 27.26 | 4.48M |
| 12/13/17 | 27.58 | 28.07 | 27.44 | 27.76 | 4.04M |
| 12/12/17 | 28.39 | 28.51 | 27.59 | 27.60 | 3.25M |
| 12/11/17 | 28.03 | 28.63 | 28.00 | 28.33 | 3.28M |
| 12/08/17 | 27.89 | 28.08 | 27.70 | 27.75 | 4.46M |
| 12/07/17 | 27.95 | 28.12 | 27.65 | 27.78 | 3.20M |
| 12/06/17 | 28.28 | 28.385 | 27.8933 | 28.05 | 3.59M |
| 12/05/17 | 28.43 | 28.495 | 28.14 | 28.33 | 4.09M |
| 12/04/17 | 28.51 | 29.27 | 28.44 | 28.57 | 4.39M |
| 12/01/17 | 29.23 | 29.54 | 28.37 | 28.68 | 7.24M |
| 11/30/17 | 29.21 | 29.57 | 28.58 | 28.95 | 8.37M |
| 11/29/17 | 29.39 | 29.47 | 28.91 | 29.17 | 3.34M |
| 11/28/17 | 29.25 | 29.31 | 29.02 | 29.10 | 2.89M |
| 11/27/17 | 29.40 | 29.465 | 29.08 | 29.14 | 2.86M |
| 11/24/17 | 29.49 | 29.50 | 29.19 | 29.25 | 995,518 |
| 11/22/17 | 29.28 | 29.48 | 29.13 | 29.44 | 2.65M |
| 11/21/17 | 29.13 | 29.295 | 28.91 | 29.07 | 2.79M |
| 11/20/17 | 29.24 | 29.37 | 28.92 | 29.01 | 4.08M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 11/17/17 | 28.91 | 29.41 | 28.82 | 29.39 | 5.60M |
| 11/16/17 | 28.58 | 28.84 | 28.321 | 28.74 | 3.80M |
| 11/15/17 | 28.36 | 28.56 | 27.95 | 28.45 | 4.00M |
| 11/14/17 | 28.81 | 28.92 | 28.285 | 28.46 | 4.61M |
| 11/13/17 | 28.89 | 29.26 | 28.76 | 29.06 | 4.42M |
| 11/10/17 | 28.31 | 29.06 | 28.30 | 28.99 | 6.01M |
| 11/09/17 | 28.25 | 28.82 | 28.13 | 28.56 | 7.26M |
| 11/08/17 | 27.80 | 28.11 | 27.34 | 27.82 | 6.92M |
| 11/07/17 | 27.45 | 27.92 | 27.17 | 27.84 | 10.86M |
| 11/06/17 | 28.60 | 29.03 | 28.40 | 28.78 | 7.74M |
| 11/03/17 | 28.23 | 28.41 | 28.01 | 28.23 | 6.12M |
| 11/02/17 | 27.97 | 28.29 | 27.78 | 28.26 | 7.37M |
| 11/01/17 | 27.75 | 28.1011 | 27.55 | 27.91 | 7.16M |
| 10/31/17 | 27.40 | 28.00 | 27.24 | 27.70 | 9.26M |
| 10/30/17 | 26.85 | 27.31 | 26.65 | 27.19 | 7.83M |
| 10/27/17 | 25.20 | 27.02 | 24.61 | 26.75 | 12.72M |
| 10/26/17 | 24.41 | 24.68 | 24.10 | 24.65 | 5.66M |
| 10/25/17 | 24.79 | 24.975 | 24.38 | 24.42 | 5.46M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 10/24/17 | 25.27 | 25.33 | 24.82 | 24.92 | 3.99M |
| 10/23/17 | 25.67 | 25.71 | 25.215 | 25.23 | 3.60M |
| 10/20/17 | 25.52 | 25.60 | 25.35 | 25.53 | 3.55M |
| 10/19/17 | 25.50 | 25.58 | 25.21 | 25.48 | 3.64M |
| 10/18/17 | 25.78 | 26.00 | 25.59 | 25.62 | 3.88M |
| 10/17/17 | 25.69 | 25.95 | 25.58 | 25.88 | 3.99M |
| 10/16/17 | 25.99 | 26.11 | 25.66 | 25.69 | 4.99M |
| 10/13/17 | 26.23 | 26.39 | 25.90 | 26.00 | 6.53M |
| 10/12/17 | 25.42 | 26.07 | 25.32 | 26.00 | 5.77M |
| 10/11/17 | 25.44 | 25.53 | 25.25 | 25.51 | 3.32M |
| 10/10/17 | 25.61 | 25.67 | 25.24 | 25.36 | 5.56M |
| 10/09/17 | 25.71 | 25.75 | 25.28 | 25.44 | 4.77M |
| 10/06/17 | 26.19 | 26.28 | 25.64 | 25.71 | 4.56M |
| 10/05/17 | 26.57 | 26.65 | 26.315 | 26.39 | 3.53M |
| 10/04/17 | 26.74 | 26.785 | 26.23 | 26.43 | 3.49M |
| 10/03/17 | 26.72 | 26.78 | 26.515 | 26.58 | 3.08M |
| 10/02/17 | 26.48 | 26.82 | 26.29 | 26.77 | 6.35M |
| 09/29/17 | 26.59 | 26.825 | 26.435 | 26.75 | 5.00M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 09/28/17 | 26.83 | 26.95 | 26.45 | 26.82 | 6.84M |
| 09/27/17 | 27.00 | 27.09 | 26.52 | 26.83 | 6.07M |
| 09/26/17 | 26.81 | 27.011 | 26.78 | 26.87 | 5.00M |
| 09/25/17 | 26.73 | 26.91 | 26.56 | 26.80 | 3.71M |
| 09/22/17 | 26.34 | 26.61 | 26.26 | 26.58 | 4.46M |
| 09/21/17 | 26.13 | 26.49 | 25.955 | 26.41 | 3.80M |
| 09/20/17 | 26.34 | 26.45 | 25.98 | 26.29 | 6.88M |
| 09/19/17 | 26.46 | 26.54 | 26.08 | 26.21 | 6.26M |
| 09/18/17 | 26.78 | 27.055 | 26.48 | 26.52 | 5.56M |
| 09/15/17 | 26.75 | 26.83 | 26.42 | 26.81 | 6.05M |
| 09/14/17 | 26.53 | 26.88 | 26.43 | 26.74 | 6.40M |
| 09/13/17 | 26.57 | 26.6572 | 26.16 | 26.41 | 5.02M |
| 09/12/17 | 26.15 | 26.48 | 25.98 | 26.33 | 4.64M |
| 09/11/17 | 26.12 | 26.20 | 25.93 | 26.03 | 5.31M |
| 09/08/17 | 26.52 | 26.60 | 25.91 | 25.97 | 6.71M |
| 09/07/17 | 26.90 | 26.95 | 26.57 | 26.64 | 3.86M |
| 09/06/17 | 27.06 | 27.1265 | 26.71 | 26.92 | 5.89M |
| 09/05/17 | 26.66 | 27.14 | 26.51 | 26.96 | 6.62M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|------|-------|--------|
| 09/01/17 | 25.55 | 26.95 | 25.55 | 26.87 | 10.05M |
| 08/31/17 | 24.94 | 25.655 | 24.65 | 25.55 | 7.63M |
| 08/30/17 | 24.72 | 24.99 | 24.53 | 24.79 | 2.58M |
| 08/29/17 | 24.55 | 24.90 | 24.26 | 24.87 | 3.01M |
| 08/28/17 | 24.77 | 24.97 | 24.54 | 24.76 | 3.12M |
| 08/25/17 | 25.03 | 25.05 | 24.47 | 24.85 | 3.61M |
| 08/24/17 | 24.89 | 25.11 | 24.74 | 24.98 | 3.91M |
| 08/23/17 | 24.86 | 25.21 | 24.69 | 24.90 | 4.72M |
| 08/22/17 | 24.59 | 25.095 | 24.59 | 24.98 | 3.19M |
| 08/21/17 | 24.34 | 24.69 | 24.17 | 24.50 | 4.35M |
| 08/18/17 | 24.51 | 24.555 | 24.15 | 24.39 | 6.44M |
| 08/17/17 | 24.49 | 24.90 | 24.46 | 24.53 | 3.74M |
| 08/16/17 | 24.56 | 24.87 | 24.445 | 24.54 | 3.41M |
| 08/15/17 | 24.38 | 24.66 | 24.07 | 24.59 | 3.71M |
| 08/14/17 | 24.72 | 24.89 | 24.425 | 24.45 | 3.41M |
| 08/11/17 | 24.48 | 24.91 | 24.45 | 24.61 | 3.63M |
| 08/10/17 | 24.89 | 25.05 | 24.52 | 24.58 | 5.93M |
| 08/09/17 | 24.75 | 25.23 | 24.665 | 24.83 | 5.95M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 08/08/17 | 24.28 | 24.71 | 24.28 | 24.57 | 3.28M |
| 08/07/17 | 24.64 | 24.68 | 24.24 | 24.37 | 4.07M |
| 08/04/17 | 24.57 | 24.85 | 24.40 | 24.71 | 3.77M |
| 08/03/17 | 24.67 | 24.98 | 24.265 | 24.57 | 6.49M |
| 08/02/17 | 25.19 | 25.63 | 24.51 | 24.57 | 5.80M |
| 08/01/17 | 25.05 | 25.55 | 25.05 | 25.36 | 7.51M |
| 07/31/17 | 25.32 | 25.45 | 24.71 | 24.87 | 6.13M |
| 07/28/17 | 25.10 | 26.08 | 24.57 | 25.50 | 8.28M |
| 07/27/17 | 25.18 | 25.29 | 24.905 | 25.18 | 6.26M |
| 07/26/17 | 25.23 | 25.46 | 25.00 | 25.16 | 3.19M |
| 07/25/17 | 25.12 | 25.45 | 25.08 | 25.12 | 4.57M |
| 07/24/17 | 24.90 | 25.04 | 24.65 | 24.78 | 4.09M |
| 07/21/17 | 24.98 | 25.12 | 24.84 | 24.98 | 6.01M |
| 07/20/17 | 25.33 | 25.61 | 24.94 | 25.00 | 4.71M |
| 07/19/17 | 24.88 | 25.31 | 24.84 | 25.17 | 6.66M |
| 07/18/17 | 25.53 | 25.60 | 24.53 | 24.82 | 5.69M |
| 07/17/17 | 25.37 | 25.79 | 25.325 | 25.43 | 5.79M |
| 07/14/17 | 25.43 | 25.52 | 25.18 | 25.35 | 4.72M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 07/13/17 | 25.06 | 25.45 | 24.965 | 25.42 | 3.61M |
| 07/12/17 | 25.06 | 25.345 | 24.92 | 25.09 | 4.37M |
| 07/11/17 | 24.64 | 25.12 | 24.58 | 24.89 | 3.58M |
| 07/10/17 | 24.26 | 24.78 | 24.19 | 24.67 | 3.88M |
| 07/07/17 | 24.16 | 24.30 | 23.89 | 24.26 | 4.78M |
| 07/06/17 | 24.95 | 24.99 | 24.015 | 24.26 | 8.99M |
| 07/05/17 | 24.91 | 25.15 | 24.55 | 24.90 | 5.79M |
| 07/03/17 | 25.09 | 25.29 | 24.82 | 25.13 | 3.82M |
| 06/30/17 | 25.16 | 25.405 | 24.80 | 25.08 | 7.01M |
| 06/29/17 | 24.62 | 24.98 | 24.50 | 24.82 | 8.31M |
| 06/28/17 | 24.58 | 24.91 | 24.41 | 24.48 | 7.82M |
| 06/27/17 | 24.48 | 24.53 | 24.13 | 24.50 | 8.28M |
| 06/26/17 | 23.86 | 24.60 | 23.78 | 24.30 | 6.24M |
| 06/23/17 | 22.88 | 23.785 | 22.88 | 23.74 | 8.89M |
| 06/22/17 | 22.43 | 23.01 | 22.32 | 22.86 | 7.43M |
| 06/21/17 | 22.30 | 22.72 | 22.00 | 22.35 | 8.49M |
| 06/20/17 | 22.28 | 22.58 | 22.16 | 22.40 | 6.29M |
| 06/19/17 | 23.04 | 23.08 | 22.45 | 22.59 | 8.21M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|------|-------|--------|
| 06/16/17 | 23.46 | 23.54 | 22.95 | 23.12 | 9.14M |
| 06/15/17 | 23.00 | 23.37 | 22.84 | 23.34 | 7.87M |
| 06/14/17 | 23.13 | 23.19 | 22.69 | 23.10 | 6.01M |
| 06/13/17 | 22.88 | 23.38 | 22.69 | 23.37 | 5.54M |
| 06/12/17 | 23.11 | 23.16 | 22.50 | 22.78 | 5.91M |
| 06/09/17 | 22.36 | 23.06 | 22.30 | 22.88 | 7.01M |
| 06/08/17 | 21.95 | 22.65 | 21.931 | 22.32 | 10.77M |
| 06/07/17 | 21.86 | 22.19 | 21.56 | 22.10 | 9.30M |
| 06/06/17 | 21.74 | 22.035 | 21.55 | 22.00 | 6.44M |
| 06/05/17 | 21.40 | 21.73 | 21.40 | 21.50 | 3.74M |
| 06/02/17 | 22.07 | 22.13 | 21.50 | 21.59 | 5.61M |
| 06/01/17 | 22.28 | 22.35 | 21.99 | 22.15 | 6.10M |
| 05/31/17 | 22.24 | 22.43 | 22.10 | 22.19 | 7.89M |
| 05/30/17 | 22.74 | 22.82 | 22.395 | 22.46 | 3.56M |
| 05/26/17 | 22.84 | 23.09 | 22.681 | 22.96 | 4.40M |
| 05/25/17 | 22.73 | 23.13 | 22.31 | 22.85 | 6.15M |
| 05/24/17 | 23.50 | 23.56 | 22.76 | 22.82 | 5.02M |
| 05/23/17 | 23.50 | 23.96 | 23.48 | 23.55 | 8.00M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 05/22/17 | 23.61 | 23.76 | 23.35 | 23.48 | 5.06M |
| 05/19/17 | 23.13 | 23.59 | 23.005 | 23.48 | 7.16M |
| 05/18/17 | 23.10 | 23.41 | 22.9839 | 23.07 | 7.95M |
| 05/17/17 | 23.72 | 23.96 | 23.21 | 23.22 | 6.41M |
| 05/16/17 | 24.26 | 24.28 | 23.62 | 23.82 | 5.08M |
| 05/15/17 | 24.61 | 24.82 | 24.05 | 24.26 | 4.90M |
| 05/12/17 | 24.89 | 24.96 | 24.25 | 24.34 | 6.77M |
| 05/11/17 | 25.25 | 25.32 | 24.42 | 24.81 | 6.79M |
| 05/10/17 | 23.99 | 25.00 | 23.93 | 24.88 | 7.27M |
| 05/09/17 | 23.75 | 24.04 | 23.38 | 23.82 | 8.47M |
| 05/08/17 | 23.94 | 24.04 | 23.59 | 23.71 | 6.50M |
| 05/05/17 | 23.65 | 24.20 | 23.52 | 24.17 | 7.92M |
| 05/04/17 | 24.07 | 24.13 | 23.12 | 23.48 | 8.34M |
| 05/03/17 | 24.02 | 24.42 | 23.98 | 24.25 | 5.28M |
| 05/02/17 | 23.85 | 24.35 | 23.85 | 24.13 | 8.77M |
| 05/01/17 | 23.35 | 23.92 | 23.21 | 23.80 | 6.49M |
| 04/28/17 | 24.66 | 24.67 | 23.10 | 23.24 | 11.87M |
| 04/27/17 | 24.11 | 24.39 | 23.70 | 24.12 | 7.58M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 04/26/17 | 24.17 | 24.89 | 24.05 | 24.31 | 6.31M |
| 04/25/17 | 23.79 | 24.42 | 23.66 | 24.41 | 6.94M |
| 04/24/17 | 24.21 | 24.26 | 23.72 | 23.73 | 8.17M |
| 04/21/17 | 24.39 | 24.43 | 23.735 | 24.08 | 7.29M |
| 04/20/17 | 24.07 | 24.74 | 23.95 | 24.47 | 4.90M |
| 04/19/17 | 24.24 | 24.42 | 23.91 | 23.99 | 4.02M |
| 04/18/17 | 23.94 | 24.36 | 23.94 | 24.11 | 3.78M |
| 04/17/17 | 24.00 | 24.36 | 24.00 | 24.20 | 4.49M |
| 04/13/17 | 24.47 | 24.58 | 23.925 | 24.00 | 3.99M |
| 04/12/17 | 24.54 | 24.81 | 24.35 | 24.45 | 4.42M |
| 04/11/17 | 24.51 | 24.67 | 24.295 | 24.62 | 3.45M |
| 04/10/17 | 24.64 | 24.74 | 24.34 | 24.63 | 3.40M |
| 04/07/17 | 24.92 | 25.035 | 24.34 | 24.41 | 5.10M |
| 04/06/17 | 24.50 | 25.01 | 24.41 | 24.99 | 5.06M |
| 04/05/17 | 24.88 | 25.13 | 24.41 | 24.44 | 8.57M |
| 04/04/17 | 24.05 | 24.59 | 23.78 | 24.58 | 5.35M |
| 04/03/17 | 23.95 | 24.12 | 23.55 | 24.01 | 4.20M |
| 03/31/17 | 23.47 | 23.99 | 23.35 | 23.91 | 8.90M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 03/30/17 | 24.19 | 24.27 | 23.19 | 23.24 | 23.08M |
| 03/29/17 | 23.63 | 24.22 | 23.47 | 24.14 | 5.60M |
| 03/28/17 | 23.19 | 23.57 | 23.01 | 23.55 | 4.74M |
| 03/27/17 | 22.84 | 23.24 | 22.83 | 23.20 | 4.53M |
| 03/24/17 | 22.88 | 23.69 | 22.88 | 23.18 | 8.03M |
| 03/23/17 | 22.52 | 23.015 | 22.31 | 22.85 | 6.93M |
| 03/22/17 | 22.47 | 22.63 | 22.10 | 22.25 | 3.86M |
| 03/21/17 | 22.75 | 22.90 | 22.51 | 22.62 | 4.67M |
| 03/20/17 | 22.30 | 22.74 | 22.04 | 22.70 | 4.95M |
| 03/17/17 | 22.39 | 22.52 | 22.24 | 22.35 | 7.90M |
| 03/16/17 | 22.67 | 22.77 | 22.16 | 22.27 | 6.01M |
| 03/15/17 | 22.54 | 22.82 | 22.08 | 22.66 | 6.34M |
| 03/14/17 | 22.63 | 22.77 | 22.24 | 22.31 | 5.46M |
| 03/13/17 | 22.78 | 23.145 | 22.58 | 22.87 | 3.96M |
| 03/10/17 | 23.04 | 23.055 | 22.625 | 22.71 | 6.00M |
| 03/09/17 | 22.59 | 22.93 | 22.23 | 22.87 | 5.30M |
| 03/08/17 | 22.82 | 23.40 | 22.51 | 22.53 | 7.79M |
| 03/07/17 | 23.12 | 23.21 | 22.78 | 22.93 | 4.59M |

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 03/06/17 | 22.68 | 23.21 | 22.43 | 23.15 | 8.58M |
| 03/03/17 | 22.46 | 22.695 | 22.30 | 22.36 | 2.98M |
| 03/02/17 | 22.52 | 22.765 | 22.24 | 22.36 | 4.52M |
| 03/01/17 | 22.11 | 22.84 | 22.00 | 22.61 | 7.21M |
| 02/28/17 | 22.04 | 22.15 | 21.695 | 21.90 | 6.90M |
| 02/27/17 | 22.44 | 22.61 | 22.13 | 22.17 | 7.89M |
| 02/24/17 | 22.60 | 23.1799 | 21.77 | 22.45 | 8.77M |
| 02/23/17 | 22.95 | 23.00 | 22.20 | 22.53 | 6.25M |
| 02/22/17 | 22.84 | 23.05 | 22.60 | 22.60 | 4.10M |
| 02/21/17 | 22.93 | 23.11 | 22.59 | 22.93 | 5.29M |
| 02/17/17 | 23.01 | 23.25 | 22.93 | 23.11 | 3.75M |
| 02/16/17 | 23.92 | 24.04 | 23.035 | 23.12 | 4.64M |
| 02/15/17 | 24.14 | 24.35 | 23.835 | 23.89 | 5.27M |
| 02/14/17 | 23.86 | 24.32 | 23.67 | 24.24 | 3.71M |
| 02/13/17 | 23.90 | 23.98 | 23.53 | 23.95 | 4.62M |
| 02/10/17 | 24.17 | 24.33 | 23.83 | 24.07 | 3.99M |
| 02/09/17 | 23.87 | 24.30 | 23.57 | 24.23 | 7.38M |
| 02/08/17 | 23.34 | 23.7811 | 22.915 | 23.60 | 6.48M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|------|-------|--------|
| 02/07/17 | 23.73 | 23.99 | 22.99 | 23.57 | 11.66M |
| 02/06/17 | 23.75 | 24.2325 | 23.42 | 23.73 | 26.59M |
| 02/03/17 | 21.28 | 21.52 | 21.14 | 21.43 | 7.57M |
| 02/02/17 | 20.66 | 21.50 | 20.55 | 21.45 | 6.93M |
| 02/01/17 | 21.64 | 21.64 | 20.71 | 20.77 | 6.13M |
| 01/31/17 | 21.18 | 21.495 | 20.99 | 21.48 | 5.68M |
| 01/30/17 | 22.32 | 22.32 | 21.20 | 21.26 | 7.31M |
| 01/27/17 | 23.08 | 23.09 | 22.53 | 22.55 | 4.68M |
| 01/26/17 | 23.08 | 23.17 | 22.74 | 23.16 | 5.40M |
| 01/25/17 | 23.00 | 23.085 | 22.845 | 22.93 | 4.16M |
| 01/24/17 | 22.35 | 23.09 | 22.35 | 22.97 | 5.06M |
| 01/23/17 | 22.32 | 22.75 | 22.12 | 22.18 | 5.73M |
| 01/20/17 | 22.72 | 22.73 | 22.06 | 22.13 | 5.10M |
| 01/19/17 | 21.73 | 22.55 | 21.68 | 22.48 | 6.77M |
| 01/18/17 | 21.53 | 21.755 | 21.50 | 21.67 | 6.70M |
| 01/17/17 | 21.85 | 21.8699 | 21.545 | 21.71 | 5.54M |
| 01/13/17 | 22.21 | 22.39 | 21.77 | 21.92 | 4.75M |
| 01/12/17 | 22.30 | 22.42 | 21.995 | 22.27 | 5.73M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 01/11/17 | 22.28 | 22.29 | 21.78 | 22.06 | 4.83M |
| 01/10/17 | 22.41 | 22.64 | 22.105 | 22.17 | 6.64M |
| 01/09/17 | 22.80 | 22.80 | 22.08 | 22.09 | 5.14M |
| 01/06/17 | 22.74 | 23.17 | 22.60 | 22.89 | 6.53M |
| 01/05/17 | 22.40 | 22.72 | 21.95 | 22.64 | 7.88M |
| 01/04/17 | 21.93 | 22.50 | 21.93 | 22.37 | 9.08M |
| 01/03/17 | 22.98 | 23.33 | 21.74 | 22.34 | 17.55M |
| 12/30/16 | 22.81 | 23.50 | 22.72 | 23.36 | 12.93M |
| 12/29/16 | 22.80 | 22.99 | 22.59 | 22.74 | 3.06M |
| 12/28/16 | 23.24 | 23.48 | 22.68 | 22.92 | 4.23M |
| 12/27/16 | 22.89 | 23.16 | 22.71 | 23.15 | 3.59M |
| 12/23/16 | 22.40 | 22.81 | 22.29 | 22.79 | 5.51M |
| 12/22/16 | 22.36 | 22.5188 | 22.09 | 22.30 | 4.07M |
| 12/21/16 | 22.19 | 22.75 | 22.02 | 22.44 | 4.72M |
| 12/20/16 | 21.94 | 22.11 | 21.39 | 21.82 | 5.24M |
| 12/19/16 | 21.85 | 22.08 | 21.73 | 21.84 | 4.21M |
| 12/16/16 | 22.65 | 22.67 | 21.53 | 21.79 | 11.89M |
| 12/15/16 | 22.52 | 23.31 | 22.31 | 22.64 | 4.68M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 12/14/16 | 23.31 | 23.51 | 22.76 | 22.80 | 5.38M |
| 12/13/16 | 23.48 | 23.60 | 23.055 | 23.44 | 5.11M |
| 12/12/16 | 24.17 | 24.17 | 23.02 | 23.25 | 6.84M |
| 12/09/16 | 24.64 | 24.75 | 23.66 | 23.91 | 8.20M |
| 12/08/16 | 23.83 | 24.46 | 23.75 | 24.46 | 11.72M |
| 12/07/16 | 23.74 | 24.04 | 23.48 | 23.73 | 9.83M |
| 12/06/16 | 23.87 | 23.87 | 23.30 | 23.57 | 7.99M |
| 12/05/16 | 23.20 | 23.825 | 23.09 | 23.63 | 7.87M |
| 12/02/16 | 22.72 | 22.98 | 22.55 | 22.66 | 3.58M |
| 12/01/16 | 23.06 | 23.20 | 22.511 | 22.83 | 7.58M |
| 11/30/16 | 24.44 | 24.49 | 21.855 | 22.12 | 12.23M |
| 11/29/16 | 22.30 | 23.29 | 22.07 | 23.06 | 3.98M |
| 11/28/16 | 23.18 | 23.43 | 22.69 | 22.75 | 5.76M |
| 11/25/16 | 23.04 | 23.32 | 22.79 | 22.86 | 2.14M |
| 11/23/16 | 22.37 | 23.40 | 22.37 | 23.30 | 5.65M |
| 11/22/16 | 23.14 | 23.40 | 22.45 | 22.65 | 4.45M |
| 11/21/16 | 22.36 | 23.11 | 22.28 | 23.10 | 5.20M |
| 11/18/16 | 21.78 | 22.15 | 21.57 | 21.95 | 4.53M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 11/17/16 | 21.88 | 22.02 | 21.22 | 21.63 | 5.84M |
| 11/16/16 | 22.25 | 22.25 | 21.59 | 21.68 | 5.47M |
| 11/15/16 | 22.16 | 22.87 | 22.07 | 22.28 | 5.02M |
| 11/14/16 | 21.31 | 21.89 | 21.29 | 21.89 | 6.35M |
| 11/11/16 | 21.32 | 21.58 | 21.06 | 21.33 | 5.83M |
| 11/10/16 | 21.69 | 22.11 | 21.40 | 21.50 | 7.28M |
| 11/09/16 | 20.31 | 22.305 | 20.31 | 21.96 | 13.74M |
| 11/08/16 | 20.33 | 20.74 | 20.2661 | 20.41 | 5.08M |
| 11/07/16 | 20.45 | 20.57 | 20.10 | 20.57 | 4.64M |
| 11/04/16 | 20.14 | 20.48 | 20.02 | 20.05 | 5.00M |
| 11/03/16 | 20.30 | 20.51 | 20.06 | 20.14 | 3.92M |
| 11/02/16 | 20.27 | 20.53 | 20.03 | 20.26 | 6.18M |
| 11/01/16 | 20.99 | 21.06 | 20.40 | 20.54 | 9.27M |
| 10/31/16 | 20.46 | 20.97 | 20.32 | 20.88 | 7.78M |
| 10/28/16 | 20.70 | 21.96 | 20.245 | 20.52 | 13.36M |
| 10/27/16 | 20.92 | 21.675 | 20.86 | 21.65 | 12.38M |
| 10/26/16 | 20.37 | 21.04 | 20.18 | 20.93 | 9.52M |
| 10/25/16 | 20.94 | 21.27 | 20.55 | 20.63 | 5.08M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 10/24/16 | 21.25 | 21.42 | 20.84 | 21.11 | 4.88M |
| 10/21/16 | 21.89 | 22.06 | 21.30 | 21.37 | 7.86M |
| 10/20/16 | 21.09 | 22.14 | 21.00 | 22.06 | 10.23M |
| 10/19/16 | 22.22 | 22.25 | 21.56 | 21.58 | 8.21M |
| 10/18/16 | 22.16 | 22.26 | 21.66 | 22.11 | 7.97M |
| 10/17/16 | 22.33 | 22.42 | 21.45 | 21.93 | 8.68M |
| 10/14/16 | 23.04 | 23.37 | 22.40 | 22.55 | 11.19M |
| 10/13/16 | 23.71 | 24.17 | 22.19 | 22.75 | 26.26M |
| 10/12/16 | 23.55 | 23.92 | 23.25 | 23.86 | 4.25M |
| 10/11/16 | 24.03 | 24.12 | 23.54 | 23.64 | 6.61M |
| 10/10/16 | 25.57 | 25.57 | 23.87 | 24.16 | 11.86M |
| 10/07/16 | 25.55 | 25.67 | 24.4612 | 24.77 | 12.57M |
| 10/06/16 | 25.75 | 25.93 | 25.41 | 25.52 | 4.17M |
| 10/05/16 | 25.54 | 25.8465 | 25.34 | 25.69 | 5.97M |
| 10/04/16 | 25.60 | 25.63 | 25.08 | 25.21 | 5.67M |
| 10/03/16 | 25.89 | 25.89 | 25.45 | 25.71 | 3.60M |
| 09/30/16 | 25.58 | 25.91 | 25.44 | 25.80 | 4.75M |
| 09/29/16 | 25.42 | 25.80 | 24.97 | 25.47 | 8.73M |

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 09/28/16 | 24.59 | 25.60 | 24.40 | 25.49 | 8.31M |
| 09/27/16 | 24.82 | 24.82 | 24.2249 | 24.34 | 6.16M |
| 09/26/16 | 25.54 | 25.69 | 25.10 | 25.12 | 3.86M |
| 09/23/16 | 25.72 | 25.96 | 24.99 | 25.51 | 5.36M |
| 09/22/16 | 25.55 | 25.79 | 25.40 | 25.57 | 5.49M |
| 09/21/16 | 24.79 | 25.27 | 24.60 | 25.24 | 6.10M |
| 09/20/16 | 24.50 | 24.88 | 24.35 | 24.52 | 5.48M |
| 09/19/16 | 24.52 | 24.669 | 24.185 | 24.35 | 3.50M |
| 09/16/16 | 24.71 | 24.74 | 24.02 | 24.30 | 7.01M |
| 09/15/16 | 25.15 | 25.27 | 24.78 | 25.04 | 5.44M |
| 09/14/16 | 25.11 | 25.76 | 24.99 | 25.09 | 5.45M |
| 09/13/16 | 26.02 | 26.04 | 25.00 | 25.21 | 6.15M |
| 09/12/16 | 25.92 | 26.4775 | 25.835 | 26.30 | 4.08M |
| 09/09/16 | 26.22 | 26.74 | 26.03 | 26.06 | 5.72M |
| 09/08/16 | 25.50 | 26.56 | 25.50 | 26.50 | 8.84M |
| 09/07/16 | 24.80 | 25.48 | 24.80 | 25.25 | 6.85M |
| 09/06/16 | 24.39 | 24.78 | 24.32 | 24.77 | 5.51M |
| 09/02/16 | 24.69 | 24.77 | 24.37 | 24.41 | 4.39M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 09/01/16 | 24.44 | 24.80 | 24.21 | 24.46 | 5.16M |
| 08/31/16 | 24.70 | 24.865 | 24.40 | 24.63 | 7.19M |
| 08/30/16 | 25.32 | 25.41 | 24.76 | 24.84 | 7.33M |
| 08/29/16 | 25.31 | 25.34 | 25.04 | 25.16 | 5.41M |
| 08/26/16 | 25.51 | 25.85 | 25.09 | 25.23 | 5.26M |
| 08/25/16 | 25.62 | 25.68 | 25.32 | 25.40 | 4.48M |
| 08/24/16 | 25.94 | 26.01 | 25.54 | 25.61 | 3.30M |
| 08/23/16 | 25.83 | 26.14 | 25.77 | 26.01 | 2.88M |
| 08/22/16 | 25.71 | 26.01 | 25.655 | 25.74 | 3.79M |
| 08/19/16 | 25.95 | 26.22 | 25.63 | 25.96 | 5.26M |
| 08/18/16 | 25.12 | 26.32 | 25.06 | 26.06 | 7.23M |
| 08/17/16 | 25.10 | 25.3899 | 24.79 | 25.01 | 3.15M |
| 08/16/16 | 25.33 | 25.39 | 24.84 | 25.08 | 4.10M |
| 08/15/16 | 25.20 | 25.60 | 25.175 | 25.41 | 3.86M |
| 08/12/16 | 24.72 | 25.15 | 24.46 | 25.08 | 3.88M |
| 08/11/16 | 24.28 | 24.68 | 24.06 | 24.56 | 5.27M |
| 08/10/16 | 24.33 | 24.62 | 23.92 | 24.01 | 5.69M |
| 08/09/16 | 25.05 | 25.092 | 24.14 | 24.19 | 5.90M |

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 08/08/16 | 24.74 | 25.59 | 24.71 | 25.00 | 5.04M |
| 08/05/16 | 24.46 | 24.69 | 24.28 | 24.56 | 3.79M |
| 08/04/16 | 24.37 | 24.68 | 24.26 | 24.42 | 5.71M |
| 08/03/16 | 24.05 | 24.495 | 23.71 | 24.42 | 6.29M |
| 08/02/16 | 23.77 | 24.15 | 23.53 | 24.00 | 5.26M |
| 08/01/16 | 24.58 | 24.70 | 23.62 | 23.73 | 7.87M |
| 07/29/16 | 23.56 | 25.345 | 23.26 | 24.67 | 9.82M |
| 07/28/16 | 23.60 | 24.14 | 23.31 | 23.85 | 7.66M |
| 07/27/16 | 23.77 | 24.01 | 23.33 | 23.62 | 5.44M |
| 07/26/16 | 23.41 | 23.88 | 23.28 | 23.56 | 5.74M |
| 07/25/16 | 24.20 | 24.36 | 23.50 | 23.57 | 7.71M |
| 07/22/16 | 24.41 | 24.69 | 23.94 | 24.38 | 6.30M |
| 07/21/16 | 24.50 | 25.14 | 24.17 | 24.21 | 6.25M |
| 07/20/16 | 24.69 | 24.91 | 24.20 | 24.50 | 4.25M |
| 07/19/16 | 25.37 | 25.46 | 24.70 | 24.94 | 2.54M |
| 07/18/16 | 25.08 | 25.5275 | 24.91 | 25.35 | 2.99M |
| 07/15/16 | 25.45 | 25.48 | 24.96 | 25.06 | 2.78M |
| 07/14/16 | 26.14 | 26.14 | 25.205 | 25.21 | 2.52M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 07/13/16 | 25.96 | 26.08 | 25.16 | 25.70 | 3.99M |
| 07/12/16 | 26.00 | 26.53 | 25.875 | 25.91 | 4.48M |
| 07/11/16 | 25.50 | 25.77 | 25.40 | 25.60 | 3.11M |
| 07/08/16 | 25.85 | 25.90 | 25.07 | 25.44 | 4.31M |
| 07/07/16 | 26.16 | 26.21 | 24.96 | 25.42 | 4.92M |
| 07/06/16 | 25.28 | 25.865 | 25.13 | 25.84 | 3.30M |
| 07/05/16 | 25.26 | 25.52 | 24.61 | 25.37 | 4.30M |
| 07/01/16 | 25.81 | 26.09 | 25.62 | 25.83 | 5.02M |
| 06/30/16 | 25.33 | 26.00 | 25.11 | 25.74 | 5.24M |
| 06/29/16 | 26.28 | 26.44 | 25.37 | 25.39 | 5.45M |
| 06/28/16 | 24.56 | 26.05 | 24.42 | 25.99 | 5.68M |
| 06/27/16 | 24.53 | 25.10 | 23.79 | 24.06 | 4.77M |
| 06/24/16 | 24.53 | 25.02 | 24.50 | 24.74 | 6.34M |
| 06/23/16 | 25.39 | 25.50 | 25.09 | 25.25 | 2.47M |
| 06/22/16 | 25.52 | 25.52 | 24.90 | 25.23 | 3.25M |
| 06/21/16 | 24.98 | 25.59 | 24.98 | 25.47 | 2.78M |
| 06/20/16 | 25.04 | 25.51 | 24.76 | 25.13 | 3.85M |
| 06/17/16 | 24.66 | 24.86 | 24.46 | 24.66 | 6.38M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 06/16/16 | 24.26 | 24.61 | 24.20 | 24.40 | 3.99M |
| 06/15/16 | 24.63 | 25.00 | 24.45 | 24.54 | 4.64M |
| 06/14/16 | 25.02 | 25.29 | 24.35 | 24.65 | 3.82M |
| 06/13/16 | 24.92 | 25.15 | 24.82 | 25.09 | 4.19M |
| 06/10/16 | 25.56 | 25.85 | 24.95 | 25.05 | 4.33M |
| 06/09/16 | 24.85 | 26.08 | 24.78 | 25.90 | 5.88M |
| 06/08/16 | 25.70 | 25.86 | 24.99 | 25.03 | 4.67M |
| 06/07/16 | 24.61 | 25.82 | 24.47 | 25.43 | 5.81M |
| 06/06/16 | 24.65 | 24.72 | 24.29 | 24.51 | 4.48M |
| 06/03/16 | 24.79 | 24.85 | 23.97 | 24.23 | 5.33M |
| 06/02/16 | 24.36 | 24.79 | 24.12 | 24.74 | 3.60M |
| 06/01/16 | 23.82 | 24.73 | 23.82 | 24.67 | 5.31M |
| 05/31/16 | 24.02 | 24.19 | 23.71 | 23.97 | 6.51M |
| 05/27/16 | 23.69 | 24.16 | 23.48 | 23.61 | 4.37M |
| 05/26/16 | 24.23 | 24.24 | 23.64 | 23.69 | 3.30M |
| 05/25/16 | 23.57 | 24.095 | 23.50 | 23.99 | 3.63M |
| 05/24/16 | 23.43 | 23.50 | 22.945 | 23.30 | 2.82M |
| 05/23/16 | 22.89 | 23.58 | 22.89 | 23.34 | 3.34M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 05/20/16 | 23.38 | 23.42 | 22.84 | 23.17 | 3.30M |
| 05/19/16 | 22.81 | 23.30 | 22.70 | 23.19 | 6.57M |
| 05/18/16 | 23.78 | 23.92 | 23.09 | 23.17 | 6.75M |
| 05/17/16 | 23.91 | 24.11 | 23.61 | 23.87 | 4.36M |
| 05/16/16 | 24.11 | 24.20 | 23.51 | 23.77 | 4.98M |
| 05/13/16 | 24.19 | 24.67 | 23.77 | 23.81 | 3.84M |
| 05/12/16 | 24.80 | 25.04 | 24.24 | 24.40 | 3.07M |
| 05/11/16 | 24.37 | 24.70 | 24.17 | 24.49 | 3.66M |
| 05/10/16 | 24.14 | 24.64 | 24.05 | 24.62 | 4.80M |
| 05/09/16 | 23.65 | 24.18 | 23.33 | 24.01 | 4.81M |
| 05/06/16 | 23.79 | 24.445 | 23.75 | 23.81 | 5.62M |
| 05/05/16 | 24.37 | 24.74 | 23.85 | 24.19 | 5.74M |
| 05/04/16 | 24.29 | 24.53 | 23.56 | 23.84 | 6.11M |
| 05/03/16 | 24.03 | 24.40 | 23.75 | 23.88 | 6.05M |
| 05/02/16 | 23.33 | 24.62 | 23.28 | 24.24 | 7.86M |
| 04/29/16 | 23.71 | 24.00 | 22.78 | 23.40 | 8.40M |
| 04/28/16 | 23.79 | 24.10 | 23.45 | 23.58 | 8.76M |
| 04/27/16 | 23.08 | 24.17 | 22.6499 | 24.07 | 9.10M |

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 04/26/16 | 22.41 | 22.85 | 21.90 | 22.81 | 7.70M |
| 04/25/16 | 22.88 | 23.19 | 21.94 | 22.29 | 12.32M |
| 04/22/16 | 23.00 | 23.63 | 22.93 | 23.26 | 5.51M |
| 04/21/16 | 23.46 | 23.63 | 22.71 | 22.83 | 5.99M |
| 04/20/16 | 23.40 | 23.77 | 23.31 | 23.52 | 4.43M |
| 04/19/16 | 23.70 | 23.9399 | 23.25 | 23.48 | 4.80M |
| 04/18/16 | 22.39 | 23.66 | 22.20 | 23.41 | 4.52M |
| 04/15/16 | 22.60 | 23.23 | 22.33 | 23.03 | 6.11M |
| 04/14/16 | 23.14 | 23.2899 | 22.515 | 22.81 | 6.29M |
| 04/13/16 | 23.78 | 23.78 | 22.86 | 23.20 | 6.18M |
| 04/12/16 | 23.13 | 23.99 | 22.98 | 23.79 | 6.14M |
| 04/11/16 | 23.49 | 23.83 | 22.76 | 22.91 | 5.53M |
| 04/08/16 | 23.71 | 23.80 | 22.97 | 23.48 | 5.60M |
| 04/07/16 | 22.30 | 23.29 | 22.225 | 23.27 | 5.17M |
| 04/06/16 | 22.35 | 22.685 | 21.97 | 22.35 | 6.15M |
| 04/05/16 | 22.42 | 22.62 | 22.10 | 22.32 | 7.66M |
| 04/04/16 | 22.61 | 23.34 | 22.50 | 22.70 | 6.59M |
| 04/01/16 | 22.26 | 22.71 | 22.20 | 22.51 | 5.18M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 03/31/16 | 22.74 | 22.89 | 22.51 | 22.71 | 6.86M |
| 03/30/16 | 22.88 | 22.90 | 22.33 | 22.71 | 4.80M |
| 03/29/16 | 21.67 | 22.72 | 21.61 | 22.64 | 4.78M |
| 03/28/16 | 22.00 | 22.17 | 21.41 | 22.06 | 5.57M |
| 03/24/16 | 21.02 | 22.14 | 20.93 | 21.97 | 5.67M |
| 03/23/16 | 21.63 | 22.00 | 21.39 | 21.47 | 5.26M |
| 03/22/16 | 21.80 | 22.08 | 21.4195 | 21.77 | 5.29M |
| 03/21/16 | 22.64 | 22.69 | 21.64 | 21.79 | 7.29M |
| 03/18/16 | 22.89 | 22.92 | 22.08 | 22.77 | 9.13M |
| 03/17/16 | 23.25 | 23.31 | 22.42 | 22.76 | 6.49M |
| 03/16/16 | 22.60 | 23.02 | 22.27 | 22.94 | 6.48M |
| 03/15/16 | 21.87 | 22.60 | 21.65 | 22.58 | 5.83M |
| 03/14/16 | 21.57 | 22.21 | 21.47 | 22.10 | 5.39M |
| 03/11/16 | 22.41 | 22.50 | 21.64 | 21.96 | 5.83M |
| 03/10/16 | 20.68 | 22.16 | 20.45 | 21.91 | 12.20M |
| 03/09/16 | 21.86 | 21.98 | 19.77 | 21.25 | 22.28M |
| 03/08/16 | 22.02 | 22.06 | 21.255 | 21.37 | 8.91M |
| 03/07/16 | 21.44 | 22.49 | 21.01 | 22.39 | 12.31M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 03/04/16 | 22.52 | 22.70 | 21.13 | 21.47 | 10.68M |
| 03/03/16 | 21.89 | 22.55 | 21.675 | 22.17 | 10.16M |
| 03/02/16 | 20.86 | 22.06 | 20.795 | 22.05 | 9.65M |
| 03/01/16 | 20.39 | 21.165 | 19.58 | 20.99 | 11.28M |
| 02/29/16 | 20.35 | 20.43 | 19.01 | 20.13 | 13.90M |
| 02/26/16 | 20.13 | 20.45 | 19.62 | 20.44 | 10.95M |
| 02/25/16 | 19.71 | 20.06 | 19.018 | 19.41 | 12.47M |
| 02/24/16 | 18.92 | 19.97 | 18.81 | 19.71 | 14.56M |
| 02/23/16 | 20.33 | 20.40 | 19.16 | 19.26 | 76.18M |
| 02/22/16 | 20.44 | 21.94 | 20.17 | 21.54 | 9.21M |
| 02/19/16 | 19.35 | 20.475 | 18.73 | 19.91 | 11.49M |
| 02/18/16 | 20.53 | 20.53 | 19.31 | 19.55 | 9.19M |
| 02/17/16 | 19.41 | 20.54 | 19.03 | 20.49 | 6.71M |
| 02/16/16 | 20.09 | 20.09 | 18.48 | 19.26 | 8.95M |
| 02/12/16 | 20.21 | 20.46 | 19.07 | 19.75 | 7.25M |
| 02/11/16 | 19.27 | 20.085 | 18.73 | 19.87 | 8.20M |
| 02/10/16 | 19.49 | 20.00 | 18.865 | 19.75 | 8.30M |
| 02/09/16 | 20.42 | 20.77 | 18.96 | 19.59 | 12.78M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 02/08/16 | 20.31 | 22.25 | 20.01 | 20.92 | 13.12M |
| 02/05/16 | 20.79 | 21.12 | 20.07 | 20.66 | 8.26M |
| 02/04/16 | 21.07 | 21.48 | 20.20 | 20.90 | 10.80M |
| 02/03/16 | 20.82 | 21.21 | 19.88 | 21.17 | 9.32M |
| 02/02/16 | 20.17 | 21.00 | 19.79 | 20.39 | 15.55M |
| 02/01/16 | 20.24 | 20.87 | 19.78 | 20.56 | 9.39M |
| 01/29/16 | 19.68 | 20.80 | 19.60 | 20.75 | 9.22M |
| 01/28/16 | 20.40 | 20.47 | 19.315 | 19.39 | 12.93M |
| 01/27/16 | 19.27 | 20.45 | 19.01 | 19.52 | 8.96M |
| 01/26/16 | 18.81 | 19.50 | 18.58 | 19.43 | 6.17M |
| 01/25/16 | 18.94 | 19.78 | 18.38 | 18.40 | 12.12M |
| 01/22/16 | 19.36 | 19.56 | 18.60 | 19.54 | 11.94M |
| 01/21/16 | 16.95 | 18.96 | 16.87 | 18.65 | 14.18M |
| 01/20/16 | 16.05 | 17.37 | 15.82 | 17.15 | 13.65M |
| 01/19/16 | 16.53 | 16.775 | 16.15 | 16.43 | 11.95M |
| 01/15/16 | 15.47 | 16.43 | 15.39 | 16.41 | 9.17M |
| 01/14/16 | 15.85 | 16.445 | 15.65 | 16.31 | 9.91M |
| 01/13/16 | 15.71 | 16.24 | 15.245 | 15.70 | 10.98M |

Bloomberg Law - Company Performance

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 01/12/16 | 16.32 | 16.33 | 14.88 | 15.48 | 10.97M |
| 01/11/16 | 17.08 | 17.16 | 15.78 | 16.00 | 13.47M |
| 01/08/16 | 16.78 | 17.335 | 16.535 | 17.20 | 9.74M |
| 01/07/16 | 15.71 | 16.705 | 15.68 | 16.58 | 8.54M |
| 01/06/16 | 17.02 | 17.03 | 15.885 | 16.02 | 10.38M |
| 01/05/16 | 17.66 | 17.87 | 17.07 | 17.57 | 11.62M |
| 01/04/16 | 17.67 | 17.94 | 17.305 | 17.59 | 8.62M |
| 12/31/15 | 17.09 | 17.76 | 16.97 | 17.69 | 4.89M |
| 12/30/15 | 17.20 | 17.70 | 16.97 | 17.01 | 5.88M |
| 12/29/15 | 17.81 | 18.12 | 17.23 | 17.70 | 6.64M |
| 12/28/15 | 17.40 | 17.65 | 17.06 | 17.24 | 8.09M |
| 12/24/15 | 17.68 | 18.09 | 17.38 | 17.70 | 4.29M |
| 12/23/15 | 17.01 | 17.92 | 16.99 | 17.64 | 9.99M |
| 12/22/15 | 16.16 | 16.76 | 16.07 | 16.52 | 6.53M |
| 12/21/15 | 15.70 | 16.36 | 15.48 | 16.24 | 15.00M |
| 12/18/15 | 15.29 | 15.79 | 15.28 | 15.49 | 17.86M |
| 12/17/15 | 15.43 | 15.48 | 15.10 | 15.35 | 10.82M |
| 12/16/15 | 15.16 | 15.58 | 14.95 | 15.39 | 12.69M |

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 12/15/15 | 15.86 | 15.94 | 14.94 | 15.03 | 13.53M |
| 12/14/15 | 15.91 | 16.23 | 15.55 | 15.65 | 9.55M |
| 12/11/15 | 17.24 | 17.33 | 16.06 | 16.10 | 7.93M |
| 12/10/15 | 17.22 | 18.00 | 17.04 | 17.68 | 5.15M |
| 12/09/15 | 17.59 | 18.05 | 17.05 | 17.37 | 10.07M |
| 12/08/15 | 16.24 | 17.71 | 16.15 | 17.56 | 10.01M |
| 12/07/15 | 16.54 | 17.03 | 16.205 | 16.80 | 10.31M |
| 12/04/15 | 16.84 | 17.42 | 16.67 | 17.22 | 6.48M |
| 12/03/15 | 18.07 | 18.11 | 16.96 | 17.13 | 8.86M |
| 12/02/15 | 18.32 | 18.42 | 17.51 | 17.93 | 7.45M |
| 12/01/15 | 18.78 | 18.96 | 18.305 | 18.60 | 5.84M |
| 11/30/15 | 19.19 | 19.34 | 18.61 | 18.83 | 5.62M |
| 11/27/15 | 19.11 | 19.32 | 18.96 | 19.08 | 2.69M |
| 11/25/15 | 19.02 | 19.51 | 18.97 | 19.34 | 5.52M |
| 11/24/15 | 19.51 | 19.62 | 18.91 | 19.20 | 9.65M |
| 11/23/15 | 19.64 | 19.86 | 19.165 | 19.38 | 6.44M |
| 11/20/15 | 20.41 | 20.53 | 19.86 | 19.88 | 3.58M |
| 11/19/15 | 20.26 | 21.03 | 20.11 | 20.50 | 2.81M |

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 11/18/15 | 21.12 | 21.37 | 20.49 | 20.87 | 4.90M |
| 11/17/15 | 22.37 | 22.37 | 20.97 | 21.00 | 6.64M |
| 11/16/15 | 20.77 | 22.59 | 20.68 | 22.56 | 6.21M |
| 11/13/15 | 20.29 | 21.13 | 20.01 | 20.74 | 5.23M |
| 11/12/15 | 20.49 | 20.86 | 20.275 | 20.33 | 4.03M |
| 11/11/15 | 22.59 | 22.64 | 20.68 | 20.88 | 7.11M |
| 11/10/15 | 22.44 | 22.91 | 22.21 | 22.64 | 4.81M |
| 11/09/15 | 22.25 | 22.78 | 22.125 | 22.57 | 4.18M |
| 11/06/15 | 22.34 | 22.98 | 22.13 | 22.30 | 4.93M |
| 11/05/15 | 22.26 | 22.905 | 22.10 | 22.64 | 4.83M |
| 11/04/15 | 22.18 | 23.04 | 21.90 | 22.42 | 6.83M |
| 11/03/15 | 22.36 | 22.64 | 22.01 | 22.04 | 4.44M |
| 11/02/15 | 21.53 | 22.43 | 21.42 | 22.29 | 4.50M |
| 10/30/15 | 21.58 | 21.82 | 21.11 | 21.71 | 7.65M |
| 10/29/15 | 21.84 | 22.24 | 21.46 | 21.53 | 6.02M |
| 10/28/15 | 21.25 | 21.98 | 20.69 | 21.82 | 8.27M |
| 10/27/15 | 20.47 | 21.415 | 20.41 | 21.14 | 9.72M |
| 10/26/15 | 20.91 | 21.68 | 20.78 | 20.83 | 8.26M |

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 10/23/15 | 21.05 | 21.71 | 20.00 | 21.10 | 11.11M |
| 10/22/15 | 22.43 | 22.75 | 21.78 | 22.09 | 6.68M |
| 10/21/15 | 23.30 | 23.39 | 22.33 | 22.34 | 4.57M |
| 10/20/15 | 23.14 | 24.061 | 23.02 | 23.44 | 4.52M |
| 10/19/15 | 23.00 | 23.48 | 22.80 | 23.11 | 4.99M |
| 10/16/15 | 23.84 | 23.93 | 23.09 | 23.21 | 6.28M |
| 10/15/15 | 22.97 | 23.81 | 22.89 | 23.72 | 4.85M |
| 10/14/15 | 22.34 | 23.055 | 22.22 | 22.94 | 4.05M |
| 10/13/15 | 22.73 | 23.145 | 22.26 | 22.35 | 6.22M |
| 10/12/15 | 23.32 | 23.45 | 22.385 | 22.93 | 3.63M |
| 10/09/15 | 23.24 | 23.53 | 22.99 | 23.24 | 6.79M |
| 10/08/15 | 23.25 | 23.42 | 22.87 | 23.15 | 8.55M |
| 10/07/15 | 23.96 | 24.15 | 22.77 | 23.25 | 6.26M |
| 10/06/15 | 22.93 | 23.72 | 22.81 | 23.50 | 9.59M |
| 10/05/15 | 22.18 | 23.0175 | 22.06 | 22.90 | 8.70M |
| 10/02/15 | 21.00 | 21.95 | 20.86 | 21.92 | 12.37M |
| 10/01/15 | 22.14 | 22.40 | 21.20 | 21.22 | 6.50M |

Bloomberg Law - Company Performance