# GUGGENHEIM

**Subash Chandra, CFA, Analyst**
subash.chandra@guggenheimpartners.com
212 918 8771

Energy: Exploration and Production                                    August 20, 2019

# Model Sweep - AR, CDEV, CHK, CLR, COG, DVN, EOG, GPOR, MR, OAS, RRC, SM, TALO, WLL, WPX

**Key Message:** Adjusting estimates to reflect weaker strip gas ($2.50 from $2.75) and NGL prices and to flow-through 2Q actuals. Maintaining our l-t oil assumption of $60. The price targets of the following BUY-rated companies have been adjusted to reflect the lower price deck: AR to $9.50 from $13.00 (including flow-through of AM units), CDEV to $6.50 from $8.00, CLR to $50 from $60, DVN to $35 from $37, EOG to $108 from $112, TALO to $49 from $50 and WPX to $18 from $19.

| Ticker | Share Price | Market Cap (M) | Rating | | Price Target | | Current EPS | | | Previous EPS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Current | Previous | Current | Previous | 2018 | 2019 | 2020 | 2018 | 2019 | 2020 |
| AR | $3.75 | $1,160 | Buy | — | $9.50 | $13.00 | 1.15 | (0.72)E | (1.26)E | — | (0.31)E | (0.49)E |
| CDEV | $4.65 | $1,285 | Buy | — | $6.50 | $8.00 | 1.20 | 0.21E | 0.61E | — | 0.16E | 0.67E |
| CHK | $1.60 | $2,615 | Neutral | — | NA | — | 1.12 | (0.10)E | (0.15)E | — | (0.22)E | 0.05E |
| CLR | $31.19 | $11,678 | Buy | — | $50.00 | $60.00 | 2.85 | 1.94E | 2.83E | — | 2.12E | 2.87E |
| COG | $16.75 | $7,008 | Neutral | — | NA | — | 1.19 | 1.74E | 1.41E | — | 2.00E | 1.75E |
| DVN | $23.27 | $9,406 | Buy | — | $35.00 | $37.00 | 1.14 | 0.75E | 1.45E | — | 1.33E | 2.00E |
| EOG | $77.81 | $45,181 | Buy | — | $108.00 | $112.00 | 5.54 | 4.19E | 5.19E | — | 4.56E | 5.57E |
| GPOR | $3.15 | $502 | Neutral | — | NA | — | 1.84 | 1.21E | 0.77E | — | 1.05E | 0.96E |
| MR | $3.43 | $122 | Neutral | — | NA | — | 0.21 | 0.96E | 1.77E | — | 0.85E | 2.69E |
| OAS | $3.33 | $1,072 | Neutral | — | NA | — | 0.26 | 0.03E | 0.26E | — | 0.13E | 0.42E |
| RRC | $4.53 | $1,139 | Neutral | — | NA | — | 1.13 | 0.29E | 0.24E | — | 0.56E | 0.90E |
| SM | $10.23 | $1,155 | Neutral | — | NA | — | 0.03 | (0.00)E | (0.46)E | — | (0.24)E | 0.17E |
| TALO | $20.47 | $1,109 | Buy | — | $49.00 | $50.00 | 0.21 | 2.81E | 4.95E | — | 3.05E | 5.16E |
| WLL | $8.53 | $779 | Neutral | — | NA | — | 2.41 | (0.42)E | 1.62E | — | 0.96E | 2.74E |
| WPX | $10.52 | $4,444 | Buy | — | $18.00 | $19.00 | 0.08 | 0.30E | 0.89E | — | 0.26E | 0.76E |

## Antero Resources (AR) – BUY - $9.50 PT (Previous $13.00)

**Revisions, Valuation & Risks:** We are changing our 2019/20 EPS estimates to ($0.72)/($1.26) from ($0.31)/($0.49). The change primarily reflects our reduced outlook for natural gas and NGL pricing.

*Valuation/NAV:* We are reducing our price target to $9.50 from $13.00, but reiterate our BUY rating. Our PT/NAV is based on 1) P1 value of ~$4.50/sh in 2020, 2) equity ownership of midstream valued at ~$3.00/sh, and 3) probable value of ~$2/sh. Our P1 estimate in 2020 is based on estimated proved reserves of 17 tcfe. These are valued at $0.34 per mcfe, less $4.5b of debt including a working capital deficit. Probables of 3.7 tcfe are valued at $0.17 per mcfe.

*Risks:* Northeast pipeline delays could weigh on the stock. Higher base decline rates could defer the company's ability to achieve cash flow neutrality. Slowing production growth rates could pressure the company's performance. Failure to manage cash expense on a standalone basis would likely weigh on the stock as well.

## Centennial Resources (CDEV) – BUY - $6.50 PT (Previous $8.00)

**Revisions, Valuation & Risks:** We are revising our 2019/20 EPS estimates to $0.21/$0.61 from $0.16/$0.67. The revision primarily reflects production estimates for 2019/20 revised to 76.9/78.4 mboepd from 71.4/72.5 mboepd.

*Valuation/NAV:* We are reducing our price target to $6.50 from $8.00, but reiterate our BUY rating. Our PT/NAV is based on 1) P1 estimate of ~$0.50/sh in 2020 and 2) P2 estimate of ~6.00/sh. Our P1 estimate in 2020 is based on estimated proved reserves of 1.9 tcfe. These are valued at $0.80 per mcfe, less $1.4b of debt, including a working capital deficit. Probables of 3.9 tcfe are valued at $0.40 per mcfe.

*Risks:* The company's Delaware Permian properties remain largely undeveloped and are in the very early innings of delineation. A lack of consistent results across the footprint could discredit potential "probable" reserve inventory. Liquidation events from Riverstone Holdings LLC could cause short-term price fluctuation on common stock shares.

## Chesapeake Energy Corporation (CHK) – NEUTRAL

**Revisions, Valuation & Risks:** We are revising our 2019/20 EPS estimates to ($0.10)/($0.15) from ($0.22)/($0.05). The 2019 revision reflects a stronger oil mix driven by elevated volumes. The 2020 reflection primarily reflects our reduced outlook for natural gas and NGL pricing.

*Valuation/NAV:* We are reducing our NAV estimate to $2.50 from $2.75. Our NAV is based on 1) proved value of ~$1.75/sh per share in 2020, and 2) probable reserve value of ~$0.75/sh. Our $2 per share P1 estimate in 2020 is based on estimated reserves of 13.4 tcfe. These are valued at $0.98 per mcfe, less $10.4b of debt (including working capital deficit). Probable reserves of 1.3 tcfe are valued at $1 per mcfe.

*Risks:* To the downside: The legacy contracts that weigh on realizations could become especially pronounced in a depressed price environment. Delineation in the Brazos Valley could lead to further

---

upspacing putting pressure on the inventory and CHK's ability to develop it. To the upside, should Brazos Valley or Powder River Basin development exceed our estimates and drive the company's oil growth higher than we currently expect, shares may outperform. Asset monetizations could accelerate deleveraging.

### Continental Resources (CLR) – BUY - $50.00 PT (Previous $60.00)

**Revisions, Valuation & Risks:** We are reducing our 2019/20 EPS estimates to $1.94/$2.83 from $2.12/$2.87. The revision primarily reflects our reduced outlook for natural gas and NGL pricing.

*Valuation/NAV:* We are reducing our price target to $50.00 from $60.00, but reiterate our BUY rating. Our 2020 P1 estimate of ~$33/sh is based on estimated reserves of 11.3 tcfe. These are valued at $1.55, including less $5.8b of debt (including working capital deficit). "Probable" reserves of 7.9 tcfe are valued at $0.78 per mcfe and make up the balance of our NAV / price target estimate.

*Risks:* Continental's oil production is unhedged, leaving the company especially exposed to oil price fluctuations. The company's Project Springboard could underperform initial type curves, putting pressure on CLR's ability to grow production and generate revenues.

### Cabot Oil & Gas Corporation (COG) - NEUTRAL

**Revisions, Valuation & Risks:** We are reducing our 2019/20 EPS estimates to $1.74/$1.41 from $2.00/$1.75. The revision primarily reflects an ~1.9% decrease in production estimates for 2020 (2019 production estimates remain unchanged).

*Valuation/NAV:* We are reducing our NAV estimate to $24.00 from $27.00. Our NAV estimate is based on 1) proved value of ~$16/sh in 2020, and 2) probable reserve value of ~$8/sh. Our $16/sh P1 estimate in 2020 is based on estimated reserves of 13.4 tcfe. These are valued at $0.54/mcfe. Probable reserves of 12.2 tcfe are valued at $0.27/mcfe.

*Risks:* To the downside: Northeast gas differentials could widen if basin over-supply intensifies. To the upside: pipeline approvals could lead to better differentials and accelerated production growth.

### Devon Energy Corporation (DVN) – BUY - $35.00 PT (Previous $37.00)

**Revisions, Valuation & Risks:** We are reducing our 2019/20 EPS estimates to $0.75/$1.45 from $1.33/$2.00. The revision primarily reflects our reduced outlook for natural gas and NGL pricing.

*Valuation/NAV:* We are reducing our price target to $35.00 from $37.00, but reiterate our BUY rating. Our PT/NAV is based on 1) proven upstream asset value of ~$25.50/sh, and 2) probable reserve value of ~$9.50/sh. Our $25.50/sh P1 estimate in 2020 is based on estimated proved reserves of ~5.6 tcfe. These are valued at $2.23 per mcfe less ~$2.4bn of debt (including a working capital surplus). Probable reserves of ~3.4 tcfe are valued at $1.12 per mcfe.

*Risks:* A prolonged period of depressed oil prices could limit DVN's ability to accelerate in the STACK and Delaware Basins. Delays in the company's divestment plans and transition to a Lower 48 U.S. Onshore Oil Company could weigh on investor sentiment and act as a headwind to the stock.

## EOG Resources, Inc. (EOG) – BUY - $108.00 PT (Previous $112.00)

**Revisions, Valuation & Risks:** We are reducing our 2019/20 EPS estimates to $4.19/$5.19 from $4.56/$5.57. The revision primarily reflects our reduced outlook for natural gas and NGL pricing.

*Valuation/NAV:* We are reducing our price target to $108.00 from $112.00, but reiterate our BUY rating. Our PT/NAV is based on a 2020 P1 value of ~$63/sh with the remainder being probables. Our ~$65/sh P1 estimate in 2020 is based on estimated reserves of 22.5 tcfe. These are valued at $1.80/mcfe, less net debt and working capital surplus of ~$3.8B. Probable reserves of 29 tcfe are valued at $0.90 per mcfe.

*Risks:* A prolonged period of lower oil will likely weigh particularly heavily on EOG, as oil represents nearly 60% of its production. EOG has historically traded at a premium to peers, reflective of strong operating performance. Should the company experience operational or well performance headwinds, the company's premium multiple could compress and shares would likely trade off.

## Gulfport Energy Corp (GPOR) - NEUTRAL

**Revisions, Valuation & Risks:** We are revising our 2019/20 EPS estimates to $1.21/$0.77 from $1.05/$0.96. The 2019 revision primarily reflects slightly higher price realizations in oil and NGL. The 2020 revision reflects our reduced outlook in natural gas.

*Valuation/NAV:* We are reducing our NAV estimate to $2.50 from $4.50. Our NAV is based on 1) upstream value of ~($1.00)/sh, 2) equity investment value of ~$0.50/sh, and 3) probable reserves of ~$3.00/sh. Our P1 estimate in 2020 is based on estimated reserves of 4.9 tcfe valued at $0.41/mcfe. Our probables estimate is based on 2.3 tcfe valued at $0.21mcfe.

*Risks:* Risks to the upside: A bullish commodity backdrop could drive better realized pricing and the stock may outperform. Risks to the downside: A continued oversupply of Appalachian gas could weigh on performance. Macro risks: Regulation of product transport on pipe and rail can add to costs, reduce realizations, and interrupt sales. In some areas, the Endangered Species Act can curtail drilling activity if native species come under protection.

## Montage Resources Corporation (MR) - NEUTRAL

**Revisions, Valuation & Risks:** We are revising our 2019/20 EPS estimates to $0.96/$1.77 from $0.85/$2.69. This revision primarily reflects our reduced outlook for natural gas and NGL pricing, along with a ~2/5% increase in production estimates for 2019/20.

*Valuation/NAV:* We are reducing our NAV estimate to $7.50 from $14.00. The $7.50/sh NAV is based on 1) P1 value of ~$6.25 and 2) P2 of $1.25. Our P1 estimate is based on reserves of 2.3 tcfe, which are

valued at ~$0.35/mcfe less our 2020E net debt/working cap deficit of ~$600M. Probables reserves are based on 265 bcfe valued $0.17.

*Risks:* The biggest risk to the downside, in our view, is that the company will likely continue to outspend cash flows, which could raise leverage. To the upside, we have heavily risked Marcellus locations, which could ultimately be reserve accretive.

## Oasis Petroleum Inc. (OAS) - NEUTRAL

**Revisions, Valuation & Risks:** We are reducing our 2019/20 EPS estimates to $0.03/$0.26 from $0.13/$0.42. The revision primarily reflects our reduced outlook for natural gas and NGL pricing.

*Valuation/NAV:* We are reducing our NAV estimate to $6.50 from $8.00. This is based on 1) proved value of ~$5/sh in 2020, 2) probable reserve value of ~$1.50/share, and 3) midstream NAV value of $0.50/sh. Our $5 per share P1 estimate in 2020 is based on estimated reserves of 2.2 tcfe. These are valued at $1.80 per mcfe less $2.5B of debt (including working capital deficit). "Probable" reserves of .56 tcfe are valued at $0.90 per mcfe or $1.60 per share in '20.

*Risks:* Risks to the downside: A prolonged period of low prices could eat through the high-graded Bakken oil inventory. Risks to the upside include: Permian acreage delineation could drive outperformance.

## Range Resources Corporation (RRC) - NEUTRAL

**Revisions, Valuation & Risks:** We are reducing our 2019/20 EPS estimates to $0.29/$0.24 from $0.56/$0.90. The revision primarily reflects a ~2/9% decrease in production estimates for 2019/20.

We are reducing our NAV estimate to $12.00 from $17.00. This is based on: 1) proved value of ~$11/sh in 2020, and 2) probable reserve value of ~$1/share. Our $11 per share P1 estimate in 2020 is based on estimated reserves of 17.6 tcfe. These are valued at $0.35 per mcfe less $3.5B of debt (including working capital deficit). "Probable" reserves of 1.2 tcfe are valued at $0.18 per mcfe or $1 per share in '20.

*Risks:* Any unforeseen operational issues in NGL export plans could be a drag on performance and valuation. A changing regulatory landscape in the Northeast could pose a risk to RRC's ability to grow production. A prolonged period of low prices would weigh on the company's earnings ability and the stock would likely come under pressure.

## SM Energy Corporation (SM) - NEUTRAL

**Revisions, Valuation & Risks:** We are revising our 2019/20 EPS estimates to $0.00/($0.46) from ($0.24)/($0.17). The revision primarily reflects our reduced outlook for natural gas and NGL pricing.

*Valuation/NAV:* We are reducing our NAV estimate to $22.00 from $27.00. This is based on 1) proved value of ~$13/sh in 2020, and 2) probable reserve value of ~$9/sh. Our $13 per share P1 estimate in 2020 is based on estimated reserves of 3.4 tcfe. These are valued at $1.30 per mcfe less ~$3B of debt

(including working capital deficit). "Probable" reserves of 1.6 tcfe are valued at $0.65 per mcfe or $9 per share in '20.

*Risks:* To the downside, a prolonged period of lower oil and gas prices can be detrimental to growth and asset values. The inability to fund development due to weak capital markets can also reduce growth rates. The regulation or prohibition of fracking on State and Federal lands can reduce resource potential. To the upside, Permian production surprises could drive outperformance.  Although there is ~25% upside potential to our NAV from current levels, we maintain our Neutral rating as near-term oil price uncertainty could negatively impact performance of oil producer stocks that are more sensitive to oil prices, like SM.

### Talos Energy Inc. (TALO) – BUY - $49.00 PT (Previous $50.00)

**Revisions, Valuation & Risks:** We are reducing our 2019/20 EPS estimates to $2.81/$4.95 from $3.05/$5.16. The revision primarily reflects our reduced outlook for natural gas and NGL pricing.

*Valuation/NAV:* We are reducing our price target to $49.00 from $50.00. This is based on 1) proved value of ~$40.50/sh in 2020, and 2) probable reserve value of ~$8/sh. Our $40.50 per share P1 estimate in 2020 is based on estimated reserves of 841 bcfe. These are valued at $3.33 per mcfe less $529mm of debt (including working capital deficit). Our $438mm valuation (or $8/sh) on the Zama discovery reflects the purchase of Sierra Oil and Gas by L1 Energy for $500mm. Sierra Oil & Gas holds a 40% interest in Zama (as compared to TALO's 35% stake).

*Risks:* The company's Gulf of Mexico basin properties remain largely undeveloped and are in the very early innings of delineation. A lack of consistent results across the footprint could discredit the potential "probable" reserve inventory. Apollo Global Management and Riverstone Holdings LLC, currently own approximately 63% stake in the company. Liquidation events from Apollo and Riverstone could cause short-term price fluctuations for the shares. As long as Apollo (APO) and Riverstone control a significant percentage of voting power, they will have the ability to influence corporate actions and their interests may conflict with the interests of TALO's other stockholders. Were the political situation in Mexico to deteriorate such that International companies come under pressure (either from an operating efficiency standpoint or an asset ownership standpoint) the value of Talos' Mexican assets and investments might be materially reduced putting downward pressure on the stock.

### Whiting Petroleum Corp. (WLL) - NEUTRAL

**Revisions, Valuation & Risks:** We are revising our 2019/20 EPS estimates to ($0.42)/$1.62 from $0.96/$2.74. The revision primarily reflects our reduced outlook for natural gas and NGL pricing.

*Valuation/NAV:* We are reducing our NAV estimate to $20.00 from $22.00. This is based on 1) proved value of ~$13.50/sh in 2020, and 2) probable reserve value of ~$6/sh. Our $13.50 per share P1 estimate in 2020 is based on estimated reserves of 3 tcfe. These are valued at $1.35 per mcfe less $2.77B of debt (including working capital deficit). "Probable" reserves of 786.5 bcfe are valued at $0.68/mcfe or $6 per share in '20.

*Risks:* Risks to the upside: The company has significant NAV leverage to higher oil prices and would benefit from an improving commodity backdrop. The company is seeing significant uplift from its enhanced completions, which could ultimately lead to higher EURs and in turn the stock could outperform. Risks to the downside: Inability to produce gas at stipulated level stated by state government.

### WPX Energy, Inc. (WPX) – BUY - $18 PT (Previous $19.00)

**Revisions, Valuation & Risks:** We are revising our 2019/20 EPS estimates to $0.30/$0.89 from $0.26/$0.76. The revision primarily reflects a ~3/10% increase in production estimates for 2019/20.

*Valuation/NAV:* We are reducing our 2020 price target to $18.00 from $19.00. This is based on 1) proved value of ~$8.50/sh in 2020, 2) probable reserve value of ~$7.50/sh, and midstream NAV of ~$2/sh. Our $8.50 per share P1 estimate in 2020 is based on estimated reserves of 3.4 tcfe. These are valued at $1.65 per mcfe less $2B of debt (including working capital surplus). "Probable" reserves of 3.9 tcfe are valued at $0.82/mcfe or $7.50 per share in '20.

Risks: There is risk to the company's ability to delever. Additionally, to produce associated gas above local takeaway capacity could impair ability to produce oil.

ENERGY: EXPLORATION AND PRODUCTION

**August 20, 2019**

## Antero Resources (AR): Income Statement

*Fiscal Year Ends Dec 31*

| (data in thousands, except as indicated) | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| Oil | $ 108,195 | $ 187,178 | $ 196,834 | $ 205,063 | $ 30,273 | $ 38,873 | $ 59,722 | $ 58,310 | $ 48,052 | $ 49,062 | $ 49,772 | $ 49,948 |
| NGLs | $ 870,441 | $ 1,177,777 | $ 1,092,980 | $ 1,100,912 | $ 234,170 | $ 255,985 | $ 338,269 | $ 349,353 | $ 313,685 | $ 303,963 | $ 237,245 | $ 238,087 |
| Natural Gas | $ 1,769,284 | $ 2,287,939 | $ 2,461,689 | $ 2,633,827 | $ 497,663 | $ 473,540 | $ 527,122 | $ 789,614 | $ 657,266 | $ 553,372 | $ 618,979 | $ 632,072 |
| Cash Derivatives | $ 213,940 | $ 221,641 | $ 141,791 | $ - | $ 101,341 | $ 95,884 | $ 55,084 | $ (30,668) | $ 97,092 | $ 44,699 | $ - | $ - |
| Other (water distribution) | $ - | $ - | $ 6,239 | $ - | $ - | $ - | $ - | $ - | $ 4,479 | $ 1,760 | $ - | $ - |
| Total Revenues | $ 2,961,860 | $ 3,874,535 | $ 3,899,533 | $ 3,939,802 | $ 863,447 | $ 864,282 | $ 980,197 | $ 1,166,609 | $ 1,120,574 | $ 952,856 | $ 905,996 | $ 920,107 |
| | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | |
| Lease operating | $ 89,057 | $ 136,153 | $ 167,200 | $ 162,544 | $ 26,722 | $ 30,164 | $ 36,269 | $ 42,998 | $ 41,732 | $ 40,857 | $ 42,231 | $ 42,380 |
| Production Taxes | $ 94,521 | $ 126,474 | $ 130,560 | $ 137,893 | $ 25,823 | $ 25,891 | $ 30,518 | $ 44,242 | $ 35,678 | $ 30,968 | $ 31,710 | $ 32,204 |
| GP&T | $ 1,082,919 | $ 1,318,056 | $ 2,139,653 | $ 2,408,675 | $ 287,003 | $ 302,268 | $ 321,702 | $ 407,083 | $ 424,529 | $ 566,834 | $ 573,129 | $ 575,162 |
| Marketing | $ 108,236 | $ 127,586 | $ 282,312 | $ 177,794 | $ (58,692) | $ 69,102 | $ 62,166 | $ 55,010 | $ 71,898 | $ 74,459 | $ 75,412 | $ 60,543 |
| G&A | $ 251,196 | $ 240,344 | $ 180,584 | $ 140,000 | $ 60,030 | $ 61,687 | $ 59,860 | $ 58,767 | $ 68,202 | $ 42,382 | $ 35,000 | $ 35,000 |
| Exploration | $ 8,538 | $ 4,958 | $ 440 | $ - | $ 1,885 | $ 1,471 | $ 666 | $ 936 | $ 126 | $ 314 | $ - | $ - |
| DD&A | $ 886,089 | $ 972,465 | $ 1,026,430 | $ 1,171,788 | $ 228,244 | $ 238,050 | $ 243,186 | $ 262,985 | $ 240,201 | $ 242,302 | $ 271,482 | $ 272,445 |
| M-t-M Derivative (gain)/loss | $ (484,428) | $ 317,570 | $ (111,268) | $ - | $ 94,712 | $ 24,664 | $ (1,935) | $ 200,129 | $ 174,460 | $ (285,728) | $ - | $ - |
| Other | $ 166,945 | $ 534,083 | $ (1,184,196) | $ - | $ 43,364 | $ 134,374 | $ 212,256 | $ 144,089 | $ (1,322,668) | $ 138,472 | $ - | $ - |
| Interest expense | $ 268,701 | $ 286,743 | $ 241,376 | $ 234,388 | $ 64,426 | $ 69,349 | $ 74,528 | $ 78,440 | $ 71,950 | $ 54,164 | $ 57,473 | $ 57,788 |
| Interest (income) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Expenses | $ 2,471,774 | $ 4,064,432 | $ 2,873,090 | $ 4,433,082 | $ 773,517 | $ 957,020 | $ 1,039,216 | $ 1,294,679 | $ (193,892) | $ 905,024 | $ 1,086,436 | $ 1,075,523 |
| | | | | | | | | | | | | |
| **Pretax income** | $ 490,086 | $ (189,897) | $ 1,026,443 | $ (493,280) | $ 89,930 | $ (92,738) | $ (59,019) | $ (128,070) | $ 1,314,466 | $ 47,832 | $ (180,440) | $ (155,415) |
| Income tax expense (benefit) | $ (295,051) | $ (128,857) | $ 235,429 | $ (103,589) | $ 9,120 | $ (25,573) | $ 18,953 | $ (131,357) | $ 288,710 | $ 17,249 | $ (37,892) | $ (32,637) |
| Net Income (loss) | $ 785,137 | $ (61,040) | $ 791,013 | $ (389,691) | $ 80,810 | $ (67,165) | $ (77,972) | $ 3,287 | $ 1,025,756 | $ 30,583 | $ (142,548) | $ (122,778) |
| (Minority interest of subsidiaries) | $ 170,067 | $ 339,367 | $ 33,408 | $ - | $ 65,977 | $ 69,110 | $ 76,447 | $ 127,833 | $ 46,993 | $ (13,585) | $ - | $ - |
| Nonrecurring gain (charges) | $ 511,810 | $ (762,283) | $ 981,171 | $ - | $ (126,150) | $ (134,668) | $ (231,564) | $ (269,901) | $ 870,959 | $ 110,212 | $ - | $ - |
| **NET INCOME (LOSS) - TO COMMON** | $ 103,260 | $ 361,876 | $ (223,566) | $ (389,691) | $ 140,983 | $ (1,607) | $ 77,145 | $ 145,355 | $ 107,804 | $ (66,044) | $ (142,548) | $ (122,778) |
| | | | | | | | | | | | | |
| **EPS, excl. non-recurring (basic)** | $ 0.33 | $ 1.15 | $ (0.72) | $ (1.26) | $ 0.45 | $ (0.01) | $ 0.24 | $ 0.46 | $ 0.35 | $ (0.21) | $ (0.46) | $ (0.40) |
| **EPS, excl. non-recurring (diluted)** | $ 0.33 | $ 1.15 | $ (0.72) | $ (1.26) | $ 0.45 | $ (0.01) | $ 0.24 | $ 0.46 | $ 0.35 | $ (0.21) | $ (0.46) | $ (0.40) |
| Shares Outstanding (basic) | 315,199 | 316,041 | 308,970 | 309,062 | 316,471 | 316,992 | 317,082 | 313,618 | 308,694 | 309,062 | 309,062 | 309,062 |
| Shares Outstanding (diluted) | 315,821 | 316,041 | 309,050 | 309,137 | 316,471 | 316,992 | 317,082 | 313,618 | 308,788 | 309,137 | 309,137 | 309,137 |

| **CASH FLOW:** | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDAX | $ 1,439,310 | $ 1,990,288 | $ 1,016,497 | $ 912,896 | $ 543,717 | $ 388,194 | $ 485,884 | $ 572,493 | $ 489,259 | $ 203,905 | $ 148,515 | $ 174,818 |
| Cash Taxes | $ - | $ - | $ - | $ (2,072) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Interest | $ 268,701 | $ 271,782 | $ 241,376 | $ 234,388 | $ 64,426 | $ 54,388 | $ 74,528 | $ 78,440 | $ 71,950 | $ 54,164 | $ 57,473 | $ 57,788 |
| **CFFO** | $ 1,170,609 | $ 1,718,506 | $ 775,121 | $ 680,580 | $ 479,291 | $ 333,806 | $ 411,356 | $ 494,053 | $ 417,309 | $ 149,741 | $ 91,042 | $ 117,030 |
| | | | | | | | | | | | | |
| **Cash flow per share** | $ 3.71 | $ 5.44 | $ 2.51 | $ 2.20 | $ 1.51 | $ 1.05 | $ 1.30 | $ 1.58 | $ 1.35 | $ 0.48 | $ 0.29 | $ 0.38 |

Source: Company Filings, Guggenheim Securities, LLC estimates

## Antero Resources (AR): Production Forecasts & Margin Estimates

| PRODUCTION: | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oil production (mbbls) | 2,451 | 3,262 | 3,972 | 3,797 | 530 | 632 | 978 | 1,122 | 1,017 | 940 | 1,005 | 1,009 |
| NGL production (mbbls) | 36,046 | 43,134 | 51,787 | 59,189 | 8,722 | 9,704 | 10,922 | 13,786 | 12,303 | 13,295 | 13,071 | 13,118 |
| Gas production(Mmcf) | 591,137 | 710,080 | 842,340 | 924,069 | 158,000 | 167,000 | 179,000 | 206,080 | 198,990 | 208,208 | 217,186 | 217,956 |
| Production (Mmcfe) | 822,115 | 988,458 | 1,176,892 | 1,301,987 | 213,512 | 229,016 | 250,400 | 295,530 | 278,910 | 293,619 | 301,647 | 302,717 |
| | | | | | | | | | | | | |
| Daily oil production (mb/d) | 6.7 | 8.9 | 10.9 | 10.4 | 5.9 | 6.9 | 10.6 | 12.2 | 11.3 | 10.3 | 10.9 | 11.0 |
| Daily NGL production (mb/d) | 98.5 | 118.2 | 141.9 | 161.7 | 96.9 | 106.6 | 118.7 | 149.8 | 136.7 | 146.1 | 142.1 | 142.6 |
| Daily gas production (mmcf/d) | 1,615.1 | 1,945.4 | 2,307.8 | 2,524.8 | 1,755.6 | 1,835.2 | 1,945.7 | 2,240.0 | 2,211.0 | 2,288.0 | 2,360.7 | 2,369.1 |
| Daily equiv. production (Mmcfe) | 2,252.4 | 2,708.1 | 3,224.4 | 3,557.3 | 2,372.4 | 2,516.7 | 2,721.7 | 3,212.3 | 3,099.0 | 3,226.6 | 3,278.8 | 3,290.4 |
| Daily equiv. production (mboe) | 375.4 | 451.4 | 537.4 | 592.9 | 395.4 | 419.4 | 453.6 | 535.4 | 516.5 | 537.8 | 546.5 | 548.4 |
| Q-O-Q Production Growth | | | | | 1% | 6% | 8% | 18% | -4% | 4% | 2% | 0% |
| Y-O-Y Production Growth | 22% | 20% | 19% | 11% | 1% | 6% | 8% | 18% | -4% | 4% | 2% | 0% |
| | | | | | | | | | | | | |
| % oil | 2% | 2% | 2% | 2% | 1% | 2% | 2% | 2% | 2% | 2% | 2% | 2% |
| % NGL | 26% | 26% | 26% | 27% | 25% | 25% | 26% | 28% | 26% | 27% | 26% | 26% |
| % gas | 72% | 72% | 72% | 71% | 74% | 73% | 71% | 70% | 71% | 71% | 72% | 72% |
| WTI oil price | $ 50.82 | $ 64.91 | $ 55.71 | $ 60.00 | $ 62.91 | $ 67.79 | $ 69.61 | $ 59.32 | $ 54.82 | $ 58.00 | $ 55.00 | $ 55.00 |
| Mt Belvieu price | $ 21.62 | $ 25.96 | $ 17.94 | $ 14.95 | $ 25.16 | $ 27.12 | $ 27.84 | $ 23.73 | $ 21.93 | $ 23.20 | $ 12.60 | $ 14.02 |
| Henry Hub gas price | $ 3.09 | $ 3.14 | $ 2.54 | $ 2.50 | $ 3.08 | $ 2.82 | $ 2.91 | $ 3.77 | $ 2.87 | $ 2.60 | $ 2.20 | $ 2.50 |
| Oil price realized | $ 45.94 | $ 52.04 | $ 49.93 | $ 54.00 | $ 51.12 | $ 52.11 | $ 54.00 | $ 50.92 | $ 47.23 | $ 53.49 | $ 49.50 | $ 49.50 |
| NGL price realized | $ 19.88 | $ 26.59 | $ 21.20 | $ 18.60 | $ 26.00 | $ 26.36 | $ 28.80 | $ 25.20 | $ 25.58 | $ 22.91 | $ 18.15 | $ 18.15 |
| Gas price realized | $ 3.62 | $ 3.65 | $ 3.10 | $ 2.85 | $ 3.85 | $ 3.50 | $ 3.51 | $ 3.73 | $ 3.79 | $ 2.86 | $ 2.85 | $ 2.90 |
| Gas Equivalent ($/mcf) | $ 3.61 | $ 3.95 | $ 3.32 | $ 3.03 | $ 4.04 | $ 3.81 | $ 3.98 | $ 3.97 | $ 4.00 | $ 3.24 | $ 3.00 | $ 3.04 |
| | | | | | | | | | | | | |
| Oil Premium/ Discount | $ (4.88) | $ (12.87) | $ (5.78) | $ (6.00) | $ (11.79) | $ (15.68) | $ (15.61) | $ (8.40) | $ (7.59) | $ (4.51) | $ (5.50) | $ (5.50) |
| NGL Premium/ Discount | $ (1.75) | $ 0.63 | $ 3.26 | $ 3.65 | $ 0.84 | $ (0.76) | $ 0.96 | $ 1.47 | $ 3.65 | $ (0.29) | $ 5.55 | $ 4.13 |
| Gas Premium/ Discount | $ 0.53 | $ 0.50 | $ 0.56 | $ 0.35 | $ 0.77 | $ 0.68 | $ 0.60 | $ (0.04) | $ 0.92 | $ 0.26 | $ 0.65 | $ 0.40 |

| MARGINS PER MCFE | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prod revenue/mcfe | $ 3.34 | $ 3.70 | $ 3.19 | $ 3.03 | $ 4.04 | $ 3.81 | $ 3.98 | $ 3.97 | $ 4.00 | $ 3.24 | $ 3.00 | $ 3.04 |
| LOE | $ 0.11 | $ 0.14 | $ 0.14 | $ 0.12 | $ 0.13 | $ 0.13 | $ 0.14 | $ 0.15 | $ 0.15 | $ 0.14 | $ 0.14 | $ 0.14 |
| Production Taxes | $ 0.11 | $ 0.13 | $ 0.11 | $ 0.11 | $ 0.12 | $ 0.11 | $ 0.12 | $ 0.15 | $ 0.13 | $ 0.11 | $ 0.11 | $ 0.11 |
| GP&T | $ 1.32 | $ 1.33 | $ 1.82 | $ 1.85 | $ 1.34 | $ 1.32 | $ 1.28 | $ 1.38 | $ 1.52 | $ 1.93 | $ 1.90 | $ 1.90 |
| Marketing | $ 0.13 | $ 0.13 | $ 0.24 | $ 0.14 | $ (0.27) | $ 0.30 | $ 0.25 | $ 0.19 | $ 0.26 | $ 0.25 | $ 0.25 | $ 0.20 |
| G&A/mcfe | $ 0.31 | $ 0.24 | $ 0.15 | $ 0.11 | $ 0.28 | $ 0.27 | $ 0.24 | $ 0.20 | $ 0.24 | $ 0.14 | $ 0.12 | $ 0.11 |
| Int Exp/mcfe | $ 0.33 | $ 0.27 | $ 0.21 | $ 0.18 | $ 0.30 | $ 0.24 | $ 0.30 | $ 0.27 | $ 0.26 | $ 0.18 | $ 0.19 | $ 0.19 |
| Income tax/mcfe | $ - | $ - | $ - | $ (0.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Cash flow/mcfe | $ 1.36 | $ 1.72 | $ 0.72 | $ 0.70 | $ 2.44 | $ 1.68 | $ 1.94 | $ 1.91 | $ 1.70 | $ 0.66 | $ 0.49 | $ 0.58 |
| DD&A/mcfe | $ 1.08 | $ 0.98 | $ 0.87 | $ 0.90 | $ 1.07 | $ 1.04 | $ 0.97 | $ 0.89 | $ 0.86 | $ 0.83 | $ 0.90 | $ 0.90 |
| Exploration/mcfe | $ 0.01 | $ 0.01 | $ 0.00 | $ - | $ 0.01 | $ 0.01 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ - | $ - |
| Earnings/mcfe | $ 0.28 | $ 0.74 | $ (0.15) | $ (0.20) | $ 1.36 | $ 0.63 | $ 0.96 | $ 1.02 | $ 0.84 | $ (0.16) | $ (0.41) | $ (0.32) |
| Income tax rate | -60% | 68% | 23% | 21% | 10% | 28% | -32% | 103% | 22% | 36% | 21% | 21% |
| % deferred | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | | | | |
| EBITDA Margins | 49% | 51% | 26% | 23% | 63% | 45% | 50% | 49% | 44% | 21% | 16% | 19% |

Source: Company Filings, Guggenheim Securities, LLC estimates

*See pages 83 - 84 for analyst certification and important disclosures.*

August 20, 2019

## Antero Resources (AR): Statement of Cash Flows & Balance Sheet

| CASH FLOW ANALYSIS | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sources** | | | | | | | | | | | | |
| Operating Cash Flow | $ 1,170,609 | $ 1,718,506 | $ 775,121 | $ 680,580 | $ 479,291 | $ 333,806 | $ 411,356 | $ 494,053 | $ 417,309 | $ 149,741 | $ 91,042 | $ 117,030 |
| Working Capital | $ 60,000 | $ (339,000) | $ 117,000 | $ - | $ 32,000 | $ (102,000) | $ (169,000) | $ (100,000) | $ 100,000 | $ 17,000 | $ - | $ - |
| Asset Sales | $ 752,156 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net Financing  - Debt | $ (130,000) | $ 537,000 | $ 16,000 | $ 242,000 | $ 75,000 | $ 410,000 | $ 197,000 | $ (145,000) | $ (355,000) | $ 125,000 | $ 186,000 | $ 60,000 |
|  - Equity | $ 560,056 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other  (AM distributions/earnouts) | $ 127,114 | $ 529,603 | $ 592,531 | $ 370,920 | $ 36,088 | $ 38,559 | $ 41,031 | $ 413,925 | $ 345,591 | $ 48,980 | $ 48,980 | $ 148,980 |
| **TOTAL** | $ 2,539,935 | $ 2,446,109 | $ 1,500,652 | $ 1,293,500 | $ 622,379 | $ 680,365 | $ 480,387 | $ 662,978 | $ 507,900 | $ 340,721 | $ 326,022 | $ 326,010 |
| **Uses** | | | | | | | | | | | | |
| CAPEX (D&C + water fees + gathering) | $ 1,281,985 | $ 1,658,290 | $ 1,332,228 | $ 1,294,726 | $ 359,868 | $ 392,913 | $ 372,879 | $ 532,630 | $ 368,687 | $ 311,401 | $ 326,070 | $ 326,070 |
| Dividends | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Asset Purchases | $ 394,049 | $ 130,381 | $ 56,463 | $ - | $ 49,569 | $ 38,292 | $ 42,520 | $ - | $ 27,463 | $ 29,000 | $ - | $ - |
| Other | $ 775,723 | $ 655,023 | $ 100,803 | $ - | $ 212,400 | $ 248,731 | $ 64,892 | $ 129,000 | $ 100,803 | $ - | $ - | $ - |
| **TOTAL** | $ 2,451,757 | $ 2,443,694 | $ 1,489,494 | $ 1,294,726 | $ 621,837 | $ 679,936 | $ 480,291 | $ 661,630 | $ 496,953 | $ 340,401 | $ 326,070 | $ 326,070 |
| **Excess / <deficiency>** | $ 88,178 | $ 2,415 | $ 11,158 | $ (1,226) | $ 542 | $ 429 | $ 96 | $ 1,348 | $ 10,947 | $ 320 | $ (48) | $ (60) |

| AR-ONLY BALANCE SHEET  ($,000) | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Cash* | $ 28,441 | $ - | $ - | $ - | $ 23,153 | $ 50,608 | $ - | $ - | $ - | $ - | $ - | $ - |
| Working Capital (deficit) | $ (361,218) | $ (291,658) | $ (440,987) | $ (440,987) | $ (407,804) | $ (343,984) | $ (390,137) | $ (291,658) | $ (427,313) | $ (440,987) | $ (440,987) | $ (440,987) |
| Asset Retirement Obligations | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Credit Facility - BB $4.5B | $ 185,000 | $ 405,000 | $ 421,000 | $ 663,000 | $ 155,000 | $ 455,000 | $ 547,000 | $ 405,000 | $ 50,000 | $ 175,000 | $ 361,000 | $ 421,000 |
| *Long-Term Debt* | *$ 3,450,000* | *$ 3,450,000* | *$ 3,425,950* | *$ 3,425,950* | *$ 3,450,000* | *$ 3,450,000* | *$ 3,450,000* | *$ 3,450,000* | *$ 3,425,950* | *$ 3,425,950* | *$ 3,425,950* | *$ 3,425,950* |
| Total Debt | $ 3,996,218 | $ 4,146,658 | $ 4,287,937 | $ 4,529,937 | $ 4,012,804 | $ 4,248,984 | $ 4,387,137 | $ 4,146,658 | $ 3,903,263 | $ 4,041,937 | $ 4,227,937 | $ 4,287,937 |
| Equity | $ 8,876,136 | $ 8,487,477 | $ 8,058,055 | $ 7,668,364 | $ 8,876,136 | $ 8,802,911 | $ 8,876,136 | $ 8,487,477 | $ 8,292,798 | $ 8,323,381 | $ 8,180,833 | $ 8,058,055 |
| **Total Capital** | $ 12,872,354 | $ 12,634,135 | $ 12,345,992 | $ 12,198,301 | $ 12,888,940 | $ 13,051,895 | $ 13,263,273 | $ 12,634,135 | $ 12,196,061 | $ 12,365,318 | $ 12,408,770 | $ 12,345,992 |
| **Net Debt / EBITDA** | 2.8X | 2.1X | 4.2X | 5.0X | 2.5X | 2.5X | 2.4X | 2.1X | 2.0X | 2.3X | 3.0X | 4.2X |
| **EBITDA / Cash Int Exp (x)** | 5.4X | 7.3X | 4.2X | 3.9X | 8.4X | 7.1X | 6.5X | 7.3X | 6.8X | 3.8X | 2.6X | 3.0X |
| ***Book Value*** | $ 28.10 | $ 26.86 | $ 26.07 | $ 24.81 | $ 28.05 | $ 27.77 | $ 27.99 | $ 27.06 | $ 26.86 | $ 26.92 | $ 26.46 | $ 26.07 |

Source: Company Filings, Guggenheim Securities, LLC estimates

ENERGY: EXPLORATION AND PRODUCTION

**August 20, 2019**

## Antero Resources (AR): NAV

| NAV Calculation | | 2016 | | 2017 | | 2018 | | 2019E | | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|
| PV-10 Value | $ | 3,676,000 | $ | 10,175,000 | $ | 12,589,000 | $ | 3,806,789 | $ | 5,848,396 |
| less bank debt | $ | (440,000) | $ | (185,000) | $ | (405,000) | $ | (421,000) | $ | (663,000) |
| less long-term debt | $ | (3,450,000) | $ | (3,450,000) | $ | (3,450,000) | $ | (3,425,950) | $ | (3,425,950) |
| working capital (deficit) | $ | (377,705) | $ | (361,218) | $ | (291,658) | $ | (440,987) | $ | (440,987) |
| other assets | $ | - | $ | - | $ | - | $ | - | $ | - |
| Net Asset Value | $ | (591,705) | $ | 6,178,782 | $ | 8,442,342 | $ | (481,148) | $ | 1,318,459 |
| | | | | | | | | | | |
| Shares Outstanding | | 295,348 | | 315,821 | | 316,041 | | 309,050 | | 309,137 |
| NAV per share | $ | (2.00) | $ | 19.56 | $ | 26.71 | $ | (1.56) | $ | 4.26 |
| | | | | | | | | | | |
| AM (,000) 31% of pf units | | - | | - | | 158,100 | | 158,100 | | 158,100 |
| AM Share Price (pro forma) | $ | - | $ | - | $ | 7.50 | $ | 7.50 | $ | 7.50 |
| Total (tax adjusted @ 25% tax rate) | $ | - | $ | - | $ | 889,313 | $ | 889,313 | $ | 889,313 |
| Midstream NAV per share | $ | - | $ | - | $ | 2.81 | $ | 2.88 | $ | 2.88 |
| | | | | | | | | | | |
| Probables: Marcellus/Utica | | | | | | 7,898,087 | | 5,783,439 | | 3,728,319 |
| Probable value @ 50% of P1 ($/mcfe) | $ | - | $ | - | $ | 0.35 | $ | 0.12 | $ | 0.17 |
| Probable per share | $ | - | $ | - | $ | 8.73 | $ | 2.19 | $ | 2.07 |
| | | | | | | | | | | |
| **NAV per Share (w/ probables)** | $ | (2.00) | $ | 19.56 | $ | 38.26 | $ | 3.51 | $ | 9.22 |
| | | | | | | | | | | |
| **Pre-tax PV-10 / mcfe** | $ | 0.24 | $ | 0.59 | $ | 0.70 | $ | 0.23 | $ | 0.34 |
| Future Cash | $ | 2.39 | $ | 3.23 | $ | 3.56 | $ | 3.01 | $ | 3.13 |
| Future Op Costs | $ | (1.38) | $ | (1.53) | $ | (1.67) | $ | (2.25) | $ | (2.10) |
| Future Dev Costs | $ | (0.46) | $ | (0.36) | $ | (0.45) | $ | (0.44) | $ | (0.44) |
| | | | | | | | | | | |
| **Reference Prices** | | | | | | | | | | |
| *Gas price* | $ | 2.47 | $ | 2.98 | $ | 3.09 | $ | 2.75 | $ | 2.75 |
| *Oil price* | $ | 42.68 | $ | 51.34 | $ | 65.66 | $ | 55.00 | $ | 60.00 |
| *NGL prices* | $ | 21.33 | $ | 20.40 | $ | 32.83 | $ | 27.50 | $ | 30.00 |
| *Weighted $/mcfe* | $ | 2.96 | $ | 3.18 | $ | 4.04 | $ | 3.52 | $ | 3.68 |
| | | | | | | | | | | |
| **Differentials** | | | | | | | | | | |
| *Gas* | $ | (0.16) | $ | (0.07) | $ | - | $ | - | $ | - |
| *Oil* | $ | (10.05) | $ | (5.99) | $ | (9.04) | $ | (9.00) | $ | (9.00) |
| *NGL % of WTI* | | 32% | | 40% | | 38% | | 35% | | 35% |
| | | | | | | | | | | |
| **Realized Prices** | | | | | | | | | | |
| Gas | $ | 2.31 | $ | 2.91 | $ | 3.09 | $ | 2.75 | $ | 2.75 |
| Oil | $ | 32.63 | $ | 45.35 | $ | 56.62 | $ | 46.00 | $ | 51.00 |
| NGL | $ | 13.58 | $ | 20.40 | $ | 25.05 | $ | 19.25 | $ | 21.00 |
| Weighted $/mcfe | $ | 2.36 | $ | 3.13 | $ | 3.57 | $ | 3.01 | $ | 3.13 |

Source: Company Filings, Guggenheim Securities, LLC estimates

## Antero Resources (AR): NAV Continued

| PV-10 Calculation | | | | | |
|---|---:|---:|---:|---:|---:|
| Future Cash Flows | $ 36,800,000 | $ 55,824,000 | $ 64,199,000 | $ 48,883,479 | $ 53,168,248 |
| Future Operating Costs | $ (21,275,000) | $ (26,375,000) | $ (30,007,000) | $ (36,555,988) | $ (35,700,502) |
| Future Development Costs | $ (3,902,000) | $ (3,312,000) | $ (3,453,000) | $ (3,002,465) | $ (3,141,644) |
| **Future Cash Flows (pre-tax)** | **$ 11,623,000** | **$ 26,137,000** | **$ 30,739,000** | **$ 9,325,026** | **$ 14,326,101** |
| | | | | | |
| PV-10 (pre-tax) | $ 3,676,000 | $ 10,175,000 | $ 12,589,000 | $ 3,806,789 | $ 5,848,396 |
| | | | | | |
| | | | | | |
| Economic Reserve Life (years) | 12.1 | 9.9 | 9.4 | 9.4 | 9.4 |
| Reserve/Production Ratio (years) | 22.8 | 21.0 | 18.2 | 13.8 | 13.1 |

| Domestic Reserves (mcfe) | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---:|---:|---:|---:|---:|
| **Beginning Reserves** | 13,215,000 | 15,386,000 | 17,261,000 | 18,011,000 | 16,247,106 |
| Revisions - Price/Ethane | 1,312,000 | 19,000 | 133,000 | - | - |
| Performance | 762,000 | 96,000 | (433,000) | (2,701,650) | - |
| 5 Year Rule | (2,478,000) | 498,000 | (742,000) | - | - |
| Extensions, Discoveries | 2,637,000 | 1,711,000 | 2,781,000 | 2,114,648 | 2,055,120 |
| Purchases | 624,000 | 373,000 | - | - | - |
| Sales | (10,000) | 0 | - | - | - |
| Production | (676,000) | (822,000) | (989,000) | (1,176,892) | (1,301,987) |
| Ending Reserves | 15,386,000 | 17,261,000 | 18,011,000 | 16,247,106 | 17,000,239 |
| *% Reserve Growth* | *16%* | *12%* | *4%* | *-10%* | *5%* |
| | | | | | |
| PDP | 6,914,000 | 7,996,000 | 10,389,000 | 9,423,321 | 9,860,139 |
| | | | | | |
| *% Gas* | *61%* | *64%* | *63%* | *63%* | *63%* |
| *% Oil* | *2%* | *1%* | *2%* | *2%* | *2%* |
| *% NGL* | *37%* | *35%* | *35%* | *35%* | *35%* |
| *% PUD* | *55%* | *54%* | *42%* | *42%* | *42%* |

| Finding Cost Analysis With Revisions ($,0 | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---:|---:|---:|---:|---:|
| Acquisition | | | | | |
| - Proved | $ 134,000 | $ 175,650 | $ - | $ - | $ - |
| - Unproved | $ 611,631 | $ 204,272 | $ 172,387 | $ 56,463 | $ - |
| Exploration | $ 326,856 | $ 348,698 | $ 323,773 | $ - | $ - |
| Development | $ 1,000,903 | $ 897,287 | $ 1,164,800 | $ 1,332,228 | $ 1,294,726 |
| Other costs | $ - | $ - | $ - | $ - | $ - |
| Total | $ 2,073,390 | $ 1,625,907 | $ 1,660,960 | $ 1,388,691 | $ 1,294,726 |
| | | | | | |
| All-in | $ 0.45 | $ 0.77 | $ 0.57 | | |
| Drilling (w/ perf revisions) | $ 0.39 | $ 0.69 | $ 0.63 | $ 0.63 | $ 0.63 |
| PDP only (w/ perf revisions) | $ 0.58 | $ 0.42 | $ 0.46 | | |
| Acquisitions | $ 1.19 | $ 1.02 | - | | |
| PUD conversion | $ 0.48 | $ 0.48 | $ 0.34 | | |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## Centennial Resource Development Inc. (CDEV): Income Statement

*Fiscal Year Ends Dec 31*
(data in thousands, except as indicated)

| | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| Natural gas | 48,868 | 62,325 | 41,886 | 51,659 | 18,580 | 13,721 | 14,311 | 15,713 | 12,497 | 8,088 | 10,390 | 10,912 |
| Oil | 336,931 | 709,813 | 772,046 | 951,044 | 174,841 | 174,156 | 184,510 | 176,306 | 175,554 | 214,305 | 186,408 | 195,779 |
| NGL | 44,103 | 118,907 | 87,619 | 103,281 | 22,477 | 29,886 | 36,059 | 30,485 | 26,518 | 21,846 | 18,037 | 21,217 |
| Cash Derivatives | (667) | 20,610 | 6,011 | - | 361 | 5,163 | 8,866 | 6,220 | (377) | 6,388 | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Revenues | 429,235 | 911,655 | 907,562 | 1,105,984 | 216,259 | 222,926 | 243,746 | 228,724 | 214,192 | 250,627 | 214,835 | 227,908 |
| | | | | | | | | | | | | |
| **Expenses** | | | 7.08% | | | | | | | | | |
| LOE | 41,336 | 83,313 | 127,683 | 111,888 | 16,276 | 19,182 | 23,706 | 24,149 | 29,862 | 34,885 | 30,696 | 32,239 |
| Production taxes | 23,173 | 56,523 | 64,298 | 77,419 | 14,173 | 14,208 | 14,410 | 13,732 | 16,120 | 17,186 | 15,038 | 15,954 |
| GP&T and other operating | 34,259 | 57,624 | 71,610 | 91,231 | 13,828 | 15,296 | 16,090 | 12,410 | 15,024 | 16,243 | 19,677 | 20,666 |
| G&A | 49,882 | 63,304 | 76,553 | 80,000 | 14,297 | 13,809 | 16,561 | 18,637 | 18,118 | 18,435 | 20,000 | 20,000 |
| DD&A | 161,628 | 326,462 | 430,561 | 473,370 | 66,010 | 74,946 | 83,423 | 102,083 | 96,558 | 112,114 | 108,224 | 113,665 |
| Derivative (gain)/loss | (5,805) | 5,274 | 9,754 | - | (7,482) | (11,534) | 18,437 | 5,853 | 5,494 | 4,260 | - | - |
| Other | 5,548 | 20,621 | 41,793 | - | 3,435 | 3,806 | 11,259 | 2,121 | 33,656 | 8,137 | - | - |
| Interest expense | 5,729 | 26,358 | 54,552 | 65,310 | 5,813 | 5,791 | 6,534 | 8,220 | 10,160 | 14,437 | 14,659 | 15,296 |
| Interest (income) | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Expenses | 315,750 | 639,479 | 876,804 | 899,218 | 126,350 | 135,504 | 190,420 | 187,205 | 224,992 | 225,697 | 208,295 | 217,821 |
| | | | | | | | | | | | | |
| **Pretax income** | 113,485 | 272,176 | 30,758 | 206,766 | 89,909 | 87,422 | 53,326 | 41,519 | (10,800) | 24,930 | 6,540 | 10,088 |
| Income tax expense (benefit) | 29,930 | 59,440 | 7,157 | 43,421 | 19,137 | 19,940 | 11,652 | 8,711 | (2,263) | 5,928 | 1,373 | 2,118 |
| Net Income (loss) | 83,555 | 212,736 | 23,601 | 163,345 | 70,772 | 67,482 | 41,674 | 32,808 | (8,537) | 19,002 | 5,167 | 7,969 |
| Income (loss) from Disc Ops | - | - | - | - | - | - | - | - | - | - | - | - |
| Preferred stock dividends | - | - | - | - | - | - | - | - | - | - | - | - |
| Income to noncontrolling interests | 7,987 | 12,837 | 700 | - | 4,682 | 3,941 | 2,386 | 1,828 | (425) | 1,125 | - | - |
| Nonrecurring gain (charges) | 1,580 | (118,751) | (31,870) | - | (95,544) | - | (23,207) | - | (28,941) | (2,929) | - | - |
| **NET INCOME (LOSS) - TO COMMON** | 73,988 | 318,650 | 54,771 | 163,345 | 161,634 | 63,541 | 62,495 | 30,980 | 20,829 | 20,806 | 5,167 | 7,969 |
| | | | | | | | | | | | | |
| **EPS, excl. non-recurring (basic)** | 0.31 | 1.22 | 0.21 | 0.62 | 0.62 | 0.24 | 0.24 | 0.12 | 0.08 | 0.08 | 0.02 | 0.03 |
| **EPS, excl. non-recurring (diluted)** | 0.30 | 1.20 | 0.21 | 0.61 | 0.61 | 0.24 | 0.24 | 0.12 | 0.08 | 0.08 | 0.02 | 0.03 |
| | | | | | | | | | | | | |
| Shares Outstanding (basic) | 238,580 | 261,828 | 264,417 | 264,417 | 261,324 | 261,324 | 261,324 | 263,341 | 264,417 | 264,417 | 264,417 | 264,417 |
| Shares Outstanding (diluted) | 243,369 | 265,601 | 266,271 | 266,271 | 265,183 | 265,183 | 265,183 | 266,855 | 266,271 | 266,271 | 266,271 | 266,271 |

| **CASH FLOW:** | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDAX | 294,121 | 665,793 | 579,378 | 745,446 | 157,685 | 164,597 | 177,867 | 165,644 | 140,952 | 169,954 | 129,423 | 139,049 |
| Cash Taxes | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 5,729 | 26,358 | 54,552 | 65,310 | 5,813 | 5,791 | 6,534 | 8,220 | 10,160 | 14,437 | 14,659 | 15,296 |
| CFFO | 288,392 | 639,435 | 524,826 | 680,136 | 151,872 | 158,806 | 171,333 | 157,424 | 130,792 | 155,517 | 114,764 | 123,753 |
| | | | | | | | | | | | | |
| **Cash flow per share** | 1.18 | 2.41 | 1.97 | 2.55 | 0.57 | 0.60 | 0.65 | 0.59 | 0.49 | 0.58 | 0.43 | 0.46 |

Source: Company Filings, Guggenheim Securities, LLC estimates

August 20, 2019

## Centennial Resource Development Inc. (CDEV): Production Forecasts & Margin Estimates

| PRODUCTION: | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oil production (mbbls) | 6,994 | 12,680 | 15,368 | 17,213 | 2,842 | 2,846 | 3,314 | 3,678 | 3,646 | 3,922 | 3,804 | 3,995 |
| NGL production (mbbls) | 1,676 | 4,332 | 5,379 | 5,738 | 744 | 1,127 | 1,169 | 1,292 | 1,343 | 1,346 | 1,312 | 1,378 |
| Gas production(Mmcf) | 17,754 | 31,706 | 36,669 | 34,427 | 7,683 | 7,572 | 7,837 | 8,615 | 8,964 | 9,954 | 8,658 | 9,093 |
| **Production (Mmcfe)** | **69,770** | **133,781** | **161,147** | **172,135** | **29,199** | **31,410** | **34,737** | **38,435** | **38,898** | **41,562** | **39,354** | **41,333** |
| *Mmboe* | *11,628* | *22,297* | *26,858* | *28,689* | *4,867* | *5,235* | *5,790* | *6,406* | *6,483* | *6,927* | *6,559* | *6,889* |
| | | | | | | | | | | | | |
| Daily oil production (mb/d) | 19.2 | 34.7 | 42.1 | 47.0 | 31.6 | 31.3 | 36.0 | 40.0 | 40.5 | 43.1 | 41.4 | 43.4 |
| Daily NGL production (mb/d) | 4.6 | 11.9 | 14.7 | 15.7 | 8.3 | 12.4 | 12.7 | 14.0 | 14.9 | 14.8 | 14.3 | 15.0 |
| Daily gas production (mmcf/d) | 48.6 | 86.9 | 100.5 | 94.1 | 85.4 | 83.2 | 85.2 | 93.6 | 99.6 | 109.4 | 94.1 | 98.8 |
| **Daily equiv. production (Mmcfe)** | **191.2** | **366.5** | **441.5** | **470.3** | **324.4** | **345.2** | **377.6** | **417.8** | **432.2** | **456.7** | **427.8** | **449.3** |
| **Daily equiv. production (mboe)** | 31.9 | 61.1 | 73.6 | 78.4 | 54.1 | 57.5 | 62.9 | 69.6 | 72.0 | 76.1 | 71.3 | 74.9 |
| *Q-O-Q Production Growth* | | | | | *22%* | *6%* | *9%* | *11%* | *3%* | *6%* | *-6%* | *5%* |
| *Y-O-Y Production Growth* | *273%* | *92%* | *20%* | *7%* | *193%* | *94%* | *81%* | *57%* | *33%* | *32%* | *13%* | *8%* |
| | | | | | | | | | | | | |
| *% oil* | *60%* | *57%* | *57%* | *60%* | *58%* | *54%* | *57%* | *57%* | *56%* | *57%* | *58%* | *58%* |
| *% NGL* | *14%* | *19%* | *20%* | *20%* | *15%* | *22%* | *20%* | *20%* | *21%* | *19%* | *20%* | *20%* |
| *% gas* | *25%* | *24%* | *23%* | *20%* | *26%* | *24%* | *23%* | *22%* | *23%* | *24%* | *22%* | *22%* |
| WTI oil price | $ 50.82 | $ 64.91 | $ 55.71 | $ 60.00 | $ 62.91 | $ 67.79 | $ 69.61 | $ 59.32 | $ 54.82 | $ 58.00 | $ 55.00 | $ 55.00 |
| Mt Belvieu price | $ 21.62 | $ 25.96 | $ 17.94 | $ 14.95 | $ 25.16 | $ 27.12 | $ 27.84 | $ 23.73 | $ 21.93 | $ 23.20 | $ 12.60 | $ 14.02 |
| Henry Hub gas price | $ 3.09 | $ 3.14 | $ 2.54 | $ 2.50 | $ 3.08 | $ 2.82 | $ 2.91 | $ 3.77 | $ 2.87 | $ 2.60 | $ 2.20 | $ 2.50 |
| Oil price realized | $ 47.95 | $ 57.99 | $ 48.86 | $ 55.25 | $ 61.44 | $ 62.90 | $ 58.24 | $ 49.36 | $ 47.93 | $ 49.50 | $ 49.00 | $ 49.00 |
| NGL price realized | $ 25.61 | $ 27.80 | $ 16.28 | $ 18.00 | $ 30.21 | $ 26.52 | $ 30.85 | $ 23.60 | $ 19.74 | $ 16.24 | $ 13.75 | $ 15.40 |
| Gas price realized | $ 2.78 | $ 2.02 | $ 1.04 | $ 1.50 | $ 2.41 | $ 1.86 | $ 1.88 | $ 1.94 | $ 1.44 | $ 0.30 | $ 1.20 | $ 1.20 |
| **Gas Equivalent ($/mcf)** | **$ 6.13** | **$ 6.88** | **$ 5.44** | **$ 6.43** | **$ 7.38** | **$ 7.10** | **$ 7.02** | **$ 5.95** | **$ 5.51** | **$ 5.27** | **$ 5.46** | **$ 5.51** |
| | $ 6.40 | | | | | | | | | | | |
| *Oil Premium/ Discount* | $ (2.87) | $ (6.92) | $ (6.85) | $ (4.75) | $ (1.47) | $ (4.89) | $ (11.37) | $ (9.96) | $ (6.89) | $ (8.50) | $ (6.00) | $ (6.00) |
| *NGL Premium/ Discount* | $ 3.99 | $ 1.83 | $ (1.65) | $ 3.05 | $ 5.05 | $ (0.60) | $ 3.01 | $ (0.13) | $ (2.19) | $ (6.96) | $ 1.15 | $ 1.38 |
| *Gas Premium/ Discount* | $ (0.30) | $ (1.12) | $ (1.51) | $ (1.00) | $ (0.67) | $ (0.96) | $ (1.03) | $ (1.83) | $ (1.43) | $ (2.30) | $ (1.00) | $ (1.30) |
| | | | | | | | | | | | | |
| **MARGINS PER MCFE** | **FY17** | **FY18** | **FY19E** | **FY20E** | **1Q18** | **2Q18** | **3Q18** | **4Q18** | **1Q19** | **2Q19** | **3Q19E** | **4Q19E** |
| Revenue | $ 6.15 | $ 6.81 | $ 5.63 | $ 6.43 | $ 7.38 | $ 7.10 | $ 7.02 | $ 5.95 | $ 5.51 | $ 5.27 | $ 5.46 | $ 5.51 |
| LOE | $ 0.59 | $ 0.62 | $ 0.79 | $ 0.65 | $ 0.56 | $ 0.61 | $ 0.68 | $ 0.63 | $ 0.77 | $ 0.84 | $ 0.78 | $ 0.78 |
| GP&T | $ 0.49 | $ 0.43 | $ 0.44 | $ 0.53 | $ 0.47 | $ 0.49 | $ 0.46 | $ 0.32 | $ 0.39 | $ 0.39 | $ 0.50 | $ 0.50 |
| Production Tax | $ 0.33 | $ 0.42 | $ 0.40 | $ 0.45 | $ 0.49 | $ 0.45 | $ 0.41 | $ 0.36 | $ 0.41 | $ 0.41 | $ 0.38 | $ 0.39 |
| G&A | $ 0.71 | $ 0.47 | $ 0.48 | $ 0.46 | $ 0.49 | $ 0.44 | $ 0.48 | $ 0.48 | $ 0.47 | $ 0.44 | $ 0.51 | $ 0.48 |
| Int Exp | $ 0.08 | $ 0.20 | $ 0.34 | $ 0.38 | $ 0.20 | $ 0.18 | $ 0.19 | $ 0.21 | $ 0.26 | $ 0.35 | $ 0.37 | $ 0.37 |
| Income tax rate | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Cash flow** | **$ 4.02** | **$ 4.87** | **$ 3.52** | **$ 4.33** | **$ 5.18** | **$ 4.92** | **$ 4.79** | **$ 3.94** | **$ 3.21** | **$ 2.83** | **$ 2.92** | **$ 2.99** |
| DD&A | $ 2.32 | $ 2.44 | $ 2.67 | $ 2.75 | $ 2.26 | $ 2.39 | $ 2.40 | $ 2.66 | $ 2.48 | $ 2.70 | $ 2.75 | $ 2.75 |
| **Earnings** | **$ 1.70** | **$ 2.43** | **$ 0.85** | **$ 1.58** | **$ 2.92** | **$ 2.54** | **$ 2.39** | **$ 1.29** | **$ 0.73** | **$ 0.14** | **$ 0.17** | **$ 0.24** |
| *Income tax rate* | *26%* | *22%* | *23%* | *21%* | *21%* | *23%* | *22%* | *21%* | *21%* | *24%* | *21%* | *21%* |
| *% deferred* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* |
| | | | | | | | | | | | | |
| **EBITDA Margins** | *69%* | *73%* | *64%* | *67%* | *73%* | *74%* | *73%* | *72%* | *66%* | *68%* | *60%* | *61%* |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## Centennial Resource Development Inc. (CDEV): Statement of Cash Flows & Balance Sheet

| CASH FLOW ANALYSIS | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sources** | | | | | | | | | | | | |
| Operating Cash Flow | $ 288,392 | $ 639,435 | $ 524,826 | $ 680,136 | $ 151,872 | $ 158,806 | $ 171,333 | $ 157,424 | $ 130,792 | $ 155,517 | $ 114,764 | $ 123,753 |
| Working Capital | 72,000 | 168,000 | 15,000 | - | 68,000 | 30,000 | 5,000 | 65,000 | (65,000) | 80,000 | - | - |
| Asset Sales | 22,496 | 147,413 | 25,919 | - | 135,481 | 10,609 | 1,323 | - | 25,709 | 210 | - | - |
| Net Financing   -  Debt | 390,528 | 300,000 | (123,000) | 218,000 | - | 30,000 | 110,000 | 160,000 | (300,000) | - | 92,000 | 85,000 |
|                -  Equity | 333,692 | - | - | - | - | - | - | - | - | - | - | - |
| Other | (7,907) | 164 | 489,477 | - | 164 | - | - | - | 489,477 | - | - | - |
| **TOTAL** | $ 1,099,201 | $ 1,255,012 | $ 932,222 | $ 898,136 | $ 355,517 | $ 229,415 | $ 287,656 | $ 382,424 | $ 280,978 | $ 235,727 | $ 206,764 | $ 208,753 |
| **Uses** | | | | | | | | | | | | |
| CAPEX | $ 600,715 | $ 997,000 | $ 854,037 | $ 900,500 | $ 250,548 | $ 218,456 | $ 254,096 | $ 273,900 | $ 217,158 | $ 220,754 | $ 207,063 | $ 209,063 |
| Dividends | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Purchases | 439,838 | 245,870 | 46,527 | - | 103,516 | 3,677 | 7,677 | 131,000 | 25,691 | 20,836 | - | - |
| Reversal of Accruals / Other | 126,480 | 24,009 | - | - | 1,098 | 2,166 | 20,745 | - | - | - | - | - |
| **TOTAL** | $ 1,167,033 | $ 1,266,879 | $ 900,564 | $ 900,500 | $ 355,162 | $ 224,299 | $ 282,518 | $ 404,900 | $ 242,849 | $ 241,590 | $ 207,063 | $ 209,063 |
| **Excess / <deficiency>** | $ (67,832) | $ (11,867) | $ 31,658 | $ (2,364) | $ 355 | $ 5,116 | $ 5,138 | $ (22,476) | $ 38,129 | $ (5,863) | $ (298) | $ (310) |

| BALANCE SHEET ($,000) | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Cash* | $ 117,300 | $ 18,157 | $ - | $ - | $ 38,224 | $ 43,000 | $ 58,922 | $ 18,157 | $ 89,482 | $ 28,444 | $ - | $ - |
| Working Capital | 2,619 | (113,108) | (127,398) | (127,398) | (20,872) | (44,517) | (49,247) | (113,108) | (50,114) | (127,398) | (127,398) | (127,398) |
| Asset Retirement Obligations | 12,161 | - | - | - | - | - | - | - | - | - | - | - |
| Credit Facility $800 million BB | - | 300,000 | 177,000 | 395,000 | - | 30,000 | 140,000 | 300,000 | - | - | 92,000 | 177,000 |
| Long-Term Debt | 390,764 | 400,000 | 900,000 | 900,000 | 390,921 | 400,000 | 400,000 | 400,000 | 880,855 | 881,353 | 900,000 | 900,000 |
| Total Debt | 400,306 | 813,108 | 1,204,398 | 1,422,398 | 411,793 | 474,517 | 589,247 | 813,108 | 930,969 | 1,008,751 | 1,119,398 | 1,204,398 |
| Equity | 3,003,972 | 3,243,869 | 3,280,379 | 3,443,724 | 3,085,718 | 3,158,201 | 3,205,206 | 3,243,869 | 3,241,524 | 3,267,243 | 3,272,410 | 3,280,379 |
| **Total Capital** | $ 3,404,278 | $ 4,056,977 | $ 4,484,777 | $ 4,866,122 | $ 3,497,511 | $ 3,632,718 | $ 3,794,453 | $ 4,056,977 | $ 4,172,493 | $ 4,275,994 | $ 4,391,808 | $ 4,484,777 |
| **Net Debt / EBITDA** | 1.3X | 1.2X | 2.1X | 1.9X | 1.0X | 0.9X | 0.9X | 1.2X | 1.4X | 1.5X | 1.8X | 2.1X |
| **EBITDA / Cash Int Exp (x)** | 51.3X | 25.3X | 10.6X | 11.4X | 27.1X | 28.4X | 27.2X | 20.2X | 13.9X | 11.8X | 8.8X | 9.1X |
| ***Book Value*** | $ 12.34 | $ 12.21 | $ 12.32 | $ 12.93 | $ 11.64 | $ 11.91 | $ 12.09 | $ 12.16 | $ 12.17 | $ 12.27 | $ 12.29 | $ 12.32 |

Source: Company Filings, Guggenheim Securities, LLC estimates

ENERGY: EXPLORATION AND PRODUCTION

**August 20, 2019**

## Centennial Resource Development Inc. (CDEV): NAV

| NAV Calculation (,000 except as indicated) | | 2016 | | 2017 | | 2018 | | 2019E | | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|
| PV-10 Value | $ | 427,500 | $ | 1,748,100 | $ | 2,979,500 | $ | 1,399,579 | $ | 1,549,829 |
| less long-term debt | $ | - | $ | (390,764) | $ | (400,000) | $ | (900,000) | $ | (900,000) |
| bank debt | $ | - | $ | - | $ | (300,000) | $ | (177,000) | $ | (395,000) |
| working capital (deficit) | $ | 107,000 | $ | 2,619 | $ | (113,108) | $ | (127,398) | $ | (127,398) |
| other assets | $ | - | $ | - | $ | - | $ | - | $ | - |
| Net Asset Value | $ | 534,500 | $ | 1,359,955 | $ | 2,166,392 | $ | 195,181 | $ | 127,431 |
| | | | | | | | | | | |
| Shares Outstanding | | 174,253 | | 243,369 | | 265,601 | | 266,271 | | 266,271 |
| NAV per Share | $ | 3.07 | $ | 5.59 | $ | 8.16 | $ | 0.73 | $ | 0.48 |
| | | | | | | | | | | |
| Probables: | | | | | | 4,689,026 | | 4,347,411 | | 3,987,211 |
| Probable value @ 50% of P1 ($/mcfe) | $ | - | $ | - | $ | 0.95 | $ | 0.40 | $ | 0.40 |
| Probable NAV per share | $ | - | | | $ | 16.74 | $ | 6.52 | $ | 5.98 |
| | | | | | | | | | | |
| **NAV per Share (w/ probables)** | $ | **3.07** | $ | **5.59** | $ | **24.89** | $ | **7.26** | $ | **6.46** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Pre-tax PV-10 / mcfe** | $ | **0.86** | $ | **1.56** | $ | **1.90** | $ | **0.80** | $ | **0.80** |
| | | | | | | | | | | |
| Future Cash ($/mcfe) | $ | 4.23 | $ | 5.89 | $ | 6.99 | $ | 6.11 | $ | 6.11 |
| Future Op Costs ($/mcfe) | $ | (1.29) | $ | (2.00) | $ | (2.11) | $ | (2.00) | $ | (2.00) |
| Future Dev Costs ($/mcfe) | $ | (1.39) | $ | (1.32) | $ | (1.78) | $ | (4.40) | $ | (4.40) |
| | | | | | | | | | | |
| ***Reference Price*** | | | | | | | | | | |
| *Gas price* | $ | *2.48* | $ | *2.98* | $ | *3.10* | $ | *2.50* | $ | *2.50* |
| *NGL prices* | $ | *12.80* | $ | *24.85* | $ | *26.23* | $ | *24.00* | $ | *24.00* |
| *Oil price* | $ | *42.68* | $ | *51.34* | $ | *65.57* | $ | *60.00* | $ | *60.00* |
| *Weighted $/mcfe* | $ | *5.03* | $ | *6.19* | $ | *7.62* | $ | *6.93* | $ | *6.93* |
| | | | | | | | | | | |
| ***Differentials*** | | | | | | | | | | |
| *Gas* | $ | *(1.50)* | $ | *(0.24)* | $ | *(0.65)* | $ | *(0.65)* | $ | *(0.65)* |
| *NGL* | | *34%* | | *50%* | | *48%* | | *35%* | | *35%* |
| *Oil* | $ | *(4.19)* | $ | *(2.91)* | $ | *(6.86)* | $ | *(6.00)* | $ | *(6.00)* |
| | | | | | | | | | | |
| **Realized Price** | | | | | | | | | | |
| Gas | $ | 0.98 | $ | 2.74 | $ | 2.45 | $ | 1.85 | $ | 1.85 |
| NGL | $ | 14.59 | $ | 25.92 | $ | 31.20 | $ | 21.00 | $ | 21.00 |
| Oil | $ | 38.49 | $ | 48.43 | $ | 58.71 | $ | 54.00 | $ | 54.00 |
| Weighted $/mcfe | $ | 4.23 | $ | 5.89 | $ | 7.00 | $ | 6.11 | $ | 6.11 |

Source: Company Filings, Guggenheim Securities, LLC estimates

---

**August 20, 2019**

## Centennial Resource Development Inc. (CDEV): NAV Continued

| PV-10 Calculation | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|
| Future Cash Flows | $ 2,105,585 | $ 6,586,516 | $ 10,989,064 | $ 10,708,085 | $ 11,857,634 |
| Future Operating Costs | $ (640,306) | $ (2,233,266) | $ (3,313,981) | $ (3,503,668) | $ (3,879,799) |
| Future Development Costs | $ (482,162) | $ (880,767) | $ (1,548,551) | $ (4,316,519) | $ (4,779,912) |
| **Future Cash Flows (pre-tax)** | **$ 983,117** | **$ 3,472,483** | **$ 6,126,532** | **$ 2,887,898** | **$ 3,197,924** |
| PV-10 (pre-tax) | $ 427,500 | $ 1,748,100 | $ 2,979,500 | $ 1,399,579 | $ 1,549,829 |
| Economic Reserve Life (years) | 8.7 | 7.2 | 7.6 | 7.6 | 7.6 |
| Reserve/Production Ratio (years) | 26.9 | 16.0 | 11.7 | 10.9 | 11.3 |

| Domestic Reserves (mmcfe) | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|
| Beginning Reserves | 194,744 | 497,762 | 1,118,996 | 1,571,366 | 1,751,834 |
| Revisions - performance | 27,416 | 158,400 | 0 | 0 | 0 |
| - 5 year rule | 0 | (58,800) | (144,600) | 0 | 0 |
| - other | 0 | 0 | 0 | 0 | 0 |
| Extensions, Discoveries | 108,101 | 566,466 | 707,628 | 341,615 | 360,200 |
| Purchases | 186,010 | 28,704 | 34,962 | 0 | 0 |
| Sales | 0 | (3,756) | (11,850) | 0 | 0 |
| Production | (18,509) | (69,780) | (133,770) | (161,147) | (172,135) |
| Ending Reserves | 497,762 | 1,118,996 | 1,571,366 | 1,751,834 | 1,939,899 |
| *% Reserve Growth* | *156%* | *125%* | *40%* | *11%* | *11%* |
| PDP | 151,200 | 449,574 | 699,000 | 770,807 | 853,556 |
| *% Gas* | *30%* | *29%* | *26%* | *25%* | *25%* |
| *% NGLs* | *14%* | *17%* | *20%* | *20%* | *20%* |
| *% Oil* | *56%* | *54%* | *55%* | *55%* | *55%* |
| *% PUD* | *70%* | *60%* | *56%* | *56%* | *56%* |

| Finding Cost With Revisions ($,000) | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|
| Acquisition | | | | | |
| - Proved | $ 577,637 | $ 54,550 | $ 39,731 | $ - | $ - |
| - Unproved | $ 1,945,059 | $ 350,567 | $ 173,519 | $ - | $ - |
| Exploration | $ 844 | $ 21,542 | $ 9,968 | $ - | $ - |
| Development | $ 98,116 | $ 585,866 | $ 933,639 | $ 854,037 | $ 900,500 |
| Other costs | $ - | $ - | $ - | $ - | $ - |
| Total | $ 2,621,656 | $ 1,012,525 | $ 1,156,857 | $ 854,037 | $ 900,500 |
| All-in | $ 8.15 | $ 1.34 | $ 1.56 | | |
| Drilling ex price/5yr revisions | $ 0.73 | $ 0.84 | $ 1.33 | $ 2.50 | $ 2.50 |
| PDP only | $ 3.05 | $ 2.13 | $ 2.42 | | |
| PUD conversion | $ 1.81 | $ 1.55 | $ 1.43 | | |
| Acquisitions | $ 13.56 | $ 14.11 | $ 6.10 | | |

Source: Company Filings, Guggenheim Securities, LLC estimates

ENERGY: EXPLORATION AND PRODUCTION

August 20, 2019

# Chesapeake Energy (CHK): Income Statement

*Fiscal Year Ends Dec 31*

(data in thousands, except as indicated)

| | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| Oil | $ 1,738,000 | $ 2,089,000 | $ 2,649,166 | $ 3,038,059 | $ 537,000 | $ 567,000 | $ 482,000 | $ 503,000 | $ 566,000 | $ 700,000 | $ 664,623 | $ 718,543 |
| Natural Gas | $ 2,413,000 | $ 2,485,000 | $ 1,963,632 | $ 1,692,382 | $ 706,000 | $ 538,000 | $ 577,000 | $ 664,000 | $ 595,000 | $ 436,000 | $ 452,391 | $ 480,242 |
| NGLs | $ 480,000 | $ 492,000 | $ 203,383 | $ 277,906 | $ 117,000 | $ 128,000 | $ 149,000 | $ 98,000 | $ 69,000 | $ 43,000 | $ 42,127 | $ 49,256 |
| Marketing | $ (87,000) | $ (82,000) | $ (37,000) | $ (32,000) | $ (22,000) | $ (19,000) | $ (19,000) | $ (22,000) | $ 3,000 | $ (24,000) | $ (8,000) | $ (8,000) |
| Cash Derivatives | $ - | $ (123,000) | $ (36,000) | $ - | $ - | $ - | $ - | $ (123,000) | $ (42,000) | $ 6,000 | $ - | $ - |
| Total Revenues | $ 4,544,000 | $ 4,861,000 | $ 4,743,181 | $ 4,976,347 | $ 1,338,000 | $ 1,214,000 | $ 1,189,000 | $ 1,120,000 | $ 1,191,000 | $ 1,161,000 | $ 1,151,141 | $ 1,240,040 |
| | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | |
| Lease operating | $ 562,000 | $ 539,000 | $ 621,843 | $ 666,975 | $ 147,000 | $ 138,000 | $ 132,000 | $ 122,000 | $ 132,000 | $ 166,000 | $ 155,926 | $ 167,917 |
| Production Taxes | $ 89,000 | $ 124,000 | $ 147,789 | $ 148,217 | $ 31,000 | $ 26,000 | $ 34,000 | $ 33,000 | $ 34,000 | $ 40,000 | $ 36,474 | $ 37,315 |
| G&A | $ 262,000 | $ 280,000 | $ 357,000 | $ 340,000 | $ 72,000 | $ 91,000 | $ 66,000 | $ 51,000 | $ 103,000 | $ 89,000 | $ 80,000 | $ 85,000 |
| Exploration | $ - | $ - | $ 39,000 | $ - | $ - | $ - | $ - | $ - | $ 24,000 | $ 15,000 | $ - | $ - |
| GP&T | $ 1,471,000 | $ 1,398,000 | $ 1,126,086 | $ 1,167,207 | $ 356,000 | $ 340,000 | $ 364,000 | $ 338,000 | $ 274,000 | $ 271,000 | $ 287,232 | $ 293,854 |
| DD&A | $ 995,000 | $ 1,145,000 | $ 2,205,831 | $ 2,223,251 | $ 286,000 | $ 290,000 | $ 291,000 | $ 278,000 | $ 519,000 | $ 580,000 | $ 547,109 | $ 559,722 |
| M-t-M Derivative (gain)/loss | $ (354,000) | $ (212,000) | $ (10,000) | $ - | $ 117,000 | $ 251,000 | $ 9,000 | $ (589,000) | $ 259,000 | $ (269,000) | $ - | $ - |
| Other | $ 179,000 | $ 235,000 | $ 16,000 | $ - | $ (86,000) | $ (14,000) | $ 80,000 | $ 255,000 | $ 20,000 | $ (4,000) | $ - | $ - |
| Interest expense | $ 426,000 | $ 487,000 | $ 624,120 | $ 585,120 | $ 123,000 | $ 117,000 | $ 127,000 | $ 120,000 | $ 161,000 | $ 175,000 | $ 143,785 | $ 144,335 |
| Interest (income) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Expenses | $ 3,630,000 | $ 3,996,000 | $ 5,127,668 | $ 5,130,771 | $ 1,046,000 | $ 1,239,000 | $ 1,103,000 | $ 608,000 | $ 1,526,000 | $ 1,063,000 | $ 1,250,526 | $ 1,288,143 |
| | | | | | | | | | | | | |
| **Pretax income** | $ 914,000 | $ 865,000 | $ (384,487) | $ (154,423) | $ 292,000 | $ (25,000) | $ 86,000 | $ 512,000 | $ (335,000) | $ 98,000 | $ (99,385) | $ (48,102) |
| Income tax expense (benefit) | $ 2,000 | $ (10,000) | $ (314,000) | $ - | $ - | $ (9,000) | $ 1,000 | $ (2,000) | $ (314,000) | $ - | $ - | $ - |
| **Net Income (loss)** | $ 912,000 | $ 875,000 | $ (70,487) | $ (154,423) | $ 292,000 | $ (16,000) | $ 85,000 | $ 514,000 | $ (21,000) | $ 98,000 | $ (99,385) | $ (48,102) |
| Minority interest of subsidiaries | $ 3,000 | $ 2,000 | $ - | $ - | $ 1,000 | $ 1,000 | $ (1,000) | $ 1,000 | $ - | $ - | $ - | $ - |
| Nonrecurring gain (charges) | $ 45,000 | $ (339,000) | $ - | $ - | $ (93,000) | $ (156,000) | $ (90,000) | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | |
| **NET INCOME (LOSS) - TO COMMON** | $ 864,000 | $ 1,212,000 | $ (70,487) | $ (154,423) | $ 361,000 | $ 116,000 | $ 153,000 | $ 490,000 | $ (44,000) | $ 75,000 | $ (122,385) | $ (71,102) |
| Preferred stock dividends | $ 93,000 | $ 92,000 | $ 92,000 | $ 92,000 | $ 23,000 | $ 23,000 | $ 23,000 | $ 23,000 | $ 23,000 | $ 23,000 | $ 23,000 | $ 23,000 |
| | | | | | | | | | | | | |
| **EPS, excl. non-recurring (basic)** | $ 0.85 | $ 1.23 | $ (0.10) | $ (0.15) | $ 0.40 | $ 0.13 | $ 0.17 | $ 0.54 | $ (0.03) | $ 0.05 | $ (0.08) | $ (0.04) |
| **EPS, excl. non-recurring (diluted)** | $ 0.77 | $ 1.12 | $ (0.10) | $ (0.15) | $ 0.34 | $ 0.13 | $ 0.17 | $ 0.44 | $ (0.03) | $ 0.05 | $ (0.08) | $ (0.04) |
| Shares Outstanding (basic) | 907,500 | 908,500 | 1,566,000 | 1,628,000 | 907,000 | 907,000 | 910,000 | 910,000 | 1,380,000 | 1,628,000 | 1,628,000 | 1,628,000 |
| Shares Outstanding (diluted) | 995,750 | 997,250 | 1,566,000 | 1,628,000 | 1,053,000 | 909,000 | 911,000 | 1,116,000 | 1,380,000 | 1,628,000 | 1,628,000 | 1,628,000 |

| CASH FLOW: | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDAX | $ 2,155,000 | $ 2,442,000 | $ 2,398,464 | $ 2,561,948 | $ 714,000 | $ 605,000 | $ 570,000 | $ 553,000 | $ 625,000 | $ 572,000 | $ 568,509 | $ 632,955 |
| Cash Taxes | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Interest | $ 426,000 | $ 487,000 | $ 624,120 | $ 585,120 | $ 123,000 | $ 117,000 | $ 127,000 | $ 120,000 | $ 161,000 | $ 175,000 | $ 143,785 | $ 144,335 |
| CFFO | $ 1,729,000 | $ 1,955,000 | $ 1,774,344 | $ 1,976,828 | $ 591,000 | $ 488,000 | $ 443,000 | $ 433,000 | $ 464,000 | $ 397,000 | $ 424,724 | $ 488,620 |
| | | | | | | | | | | | | |
| **Cash flow per share** | $ 1.74 | $ 1.96 | $ 1.13 | $ 1.21 | $ 0.56 | $ 0.54 | $ 0.49 | $ 0.39 | $ 0.34 | $ 0.24 | $ 0.26 | $ 0.30 |

Source: Company Filings, Guggenheim Securities, LLC estimates

ENERGY: EXPLORATION AND PRODUCTION

**August 20, 2019**

## Chesapeake Energy (CHK): Production Forecasts & Margin Estimates

| PRODUCTION: | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oil production (mbbls) | 33,200 | 32,662 | 44,209 | 49,804 | 8,280 | 8,190 | 8,188 | 8,004 | 9,810 | 11,102 | 11,170 | 12,127 |
| NGL production (mbbls) | 20,474 | 18,887 | 14,074 | 18,527 | 4,590 | 5,005 | 5,428 | 3,864 | 3,510 | 3,185 | 3,647 | 3,731 |
| Gas production(Mmcf) | 878,476 | 831,613 | 736,521 | 701,638 | 221,940 | 210,301 | 214,544 | 184,828 | 182,070 | 185,094 | 184,649 | 184,708 |
| **Production (Mmcfe)** | **1,200,520** | **1,140,907** | **1,086,221** | **1,111,626** | **299,160** | **289,471** | **296,240** | **256,036** | **261,990** | **270,816** | **273,554** | **279,861** |
| *Mmboe* | *200,087* | *190,151* | *181,037* | *185,271* | *49,860* | *48,245* | *49,373* | *42,673* | *43,665* | *45,136* | *45,592* | *46,644* |
| | | | | | | | | | | | | |
| Daily oil production (mb/d) | 91.0 | 89.5 | 121.1 | 136.1 | 92.0 | 90.0 | 89.0 | 87.0 | 109.0 | 122.0 | 121.4 | 131.8 |
| Daily NGL production (mb/d) | 56.1 | 51.7 | 38.6 | 50.6 | 51.0 | 55.0 | 59.0 | 42.0 | 39.0 | 35.0 | 39.6 | 40.6 |
| Daily gas production (mmcf/d) | 2,406.8 | 2,278.4 | 2,017.9 | 1,917.0 | 2,466.0 | 2,311.0 | 2,332.0 | 2,009.0 | 2,023.0 | 2,034.0 | 2,007.1 | 2,007.7 |
| **Daily equiv. production (Mmcfe)** | **3,289.1** | **3,125.8** | **2,975.9** | **3,037.2** | **3,324.0** | **3,181.0** | **3,220.0** | **2,783.0** | **2,911.0** | **2,976.0** | **2,973.4** | **3,042.0** |
| **Daily equiv. production (mboe)** | 548 | 521 | 496 | 506 | 554 | 530 | 537 | 464 | 485 | 496 | 496 | 507 |
| *Q-O-Q Production Growth* | | | | | *-7%* | *-4%* | *1%* | *-14%* | *5%* | *2%* | *0%* | *2%* |
| *Y-O-Y Production Growth* | *-14%* | *-5%* | *-5%* | *2%* | *4%* | *1%* | *0%* | *-22%* | *-12%* | *-6%* | *-8%* | *9%* |
| | | | | | | | | | | | | |
| *% oil* | *17%* | *17%* | *24%* | *27%* | *17%* | *17%* | *17%* | *19%* | *22%* | *25%* | *25%* | *26%* |
| *% NGL* | *10%* | *10%* | *8%* | *10%* | *9%* | *10%* | *11%* | *9%* | *8%* | *7%* | *8%* | *8%* |
| *% gas* | *73%* | *73%* | *68%* | *63%* | *74%* | *73%* | *73%* | *72%* | *69%* | *68%* | *68%* | *66%* |
| WTI oil price | $ 50.82 | $ 64.91 | $ 55.71 | $ 60.00 | $ 62.91 | $ 67.79 | $ 69.61 | $ 59.32 | $ 54.82 | $ 58.00 | $ 55.00 | $ 55.00 |
| Mt Belvieu price | $ 21.62 | $ 25.96 | $ 17.94 | $ 14.95 | $ 25.16 | $ 27.12 | $ 27.84 | $ 23.73 | $ 21.93 | $ 23.20 | $ 12.60 | $ 14.02 |
| Henry Hub gas price | $ 3.09 | $ 3.14 | $ 2.54 | $ 2.50 | $ 3.08 | $ 2.82 | $ 2.91 | $ 3.77 | $ 2.87 | $ 2.60 | $ 2.20 | $ 2.50 |
| Oil price realized | $ 53.04 | $ 57.43 | $ 59.26 | $ 61.00 | $ 56.89 | $ 57.16 | $ 58.77 | $ 56.89 | $ 56.86 | $ 61.44 | $ 59.50 | $ 59.25 |
| NGL price realized | $ 22.95 | $ 25.77 | $ 14.60 | $ 15.00 | $ 25.36 | $ 24.97 | $ 27.37 | $ 25.36 | $ 20.23 | $ 13.43 | $ 11.55 | $ 13.20 |
| Gas price realized | $ 2.75 | $ 3.00 | $ 2.65 | $ 2.41 | $ 3.49 | $ 2.64 | $ 2.69 | $ 3.19 | $ 3.07 | $ 2.48 | $ 2.45 | $ 2.60 |
| **Gas Equivalent ($/mcf)** | **$ 3.87** | **$ 4.26** | **$ 4.40** | **$ 4.51** | **$ 4.55** | **$ 3.97** | **$ 4.07** | **$ 4.46** | **$ 4.53** | **$ 4.37** | **$ 4.24** | **$ 4.46** |
| | | | | | | | | | | | | |
| *Oil Premium/ Discount* | *$ 2.23* | *$ (7.48)* | *$ 3.56* | *$ 1.00* | *$ (6.02)* | *$ (10.63)* | *$ (10.84)* | *$ (2.43)* | *$ 2.04* | *$ 3.44* | *$ 4.50* | *$ 4.25* |
| *NGL Premium/ Discount* | *$ 1.33* | *$ (0.20)* | *$ (3.33)* | *$ 0.05* | *$ 0.20* | *$ (2.15)* | *$ (0.47)* | *$ 1.63* | *$ (1.70)* | *$ (9.77)* | *$ (1.05)* | *$ (0.82)* |
| *Gas Premium/ Discount* | *$ (0.33)* | *$ (0.14)* | *$ 0.11* | *$ (0.09)* | *$ 0.41* | *$ (0.18)* | *$ (0.22)* | *$ (0.58)* | *$ 0.20* | *$ (0.12)* | *$ 0.25* | *$ 0.10* |

| MARGINS PER MCFE | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | $ 3.86 | $ 4.44 | $ 4.43 | $ 4.51 | $ 4.55 | $ 4.26 | $ 4.08 | $ 4.94 | $ 4.69 | $ 4.35 | $ 4.24 | $ 4.46 |
| LOE | $ 0.47 | $ 0.47 | $ 0.57 | $ 0.60 | $ 0.49 | $ 0.48 | $ 0.45 | $ 0.48 | $ 0.50 | $ 0.61 | $ 0.57 | $ 0.60 |
| Production Taxes | $ 0.07 | $ 0.11 | $ 0.14 | $ 0.13 | $ 0.10 | $ 0.09 | $ 0.11 | $ 0.13 | $ 0.13 | $ 0.15 | $ 0.13 | $ 0.13 |
| G&A | $ 0.22 | $ 0.25 | $ 0.33 | $ 0.31 | $ 0.24 | $ 0.31 | $ 0.22 | $ 0.20 | $ 0.39 | $ 0.33 | $ 0.29 | $ 0.30 |
| Int Exp | $ 0.35 | $ 0.43 | $ 0.57 | $ 0.53 | $ 0.41 | $ 0.40 | $ 0.43 | $ 0.47 | $ 0.61 | $ 0.65 | $ 0.53 | $ 0.52 |
| Income tax | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| GP&T | $ 1.23 | $ 1.23 | $ 1.04 | $ 1.05 | $ 1.19 | $ 1.17 | $ 1.23 | $ 1.32 | $ 1.05 | $ 1.00 | $ 1.05 | $ 1.05 |
| **Cash flow** | **$ 1.87** | **$ 2.39** | **$ 2.36** | **$ 2.42** | **$ 2.52** | **$ 2.20** | **$ 2.07** | **$ 2.82** | **$ 2.62** | **$ 2.26** | **$ 2.19** | **$ 2.37** |
| DD&A | $ 0.83 | $ 1.00 | $ 2.03 | $ 2.00 | $ 0.96 | $ 1.00 | $ 0.98 | $ 1.09 | $ 1.98 | $ 2.14 | $ 2.00 | $ 2.00 |
| Exploration | $ - | $ - | $ 0.04 | $ - | $ - | $ - | $ - | $ - | $ 0.09 | $ 0.06 | $ - | $ - |
| **Earnings** | **$ 1.04** | **$ 1.38** | **$ 0.29** | **$ 0.42** | **$ 1.56** | **$ 1.20** | **$ 1.08** | **$ 1.73** | **$ 0.55** | **$ 0.07** | **$ 0.19** | **$ 0.37** |
| Income tax rate | *0%* | *-1%* | *82%* | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* |
| *% deferred* | | | | | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* |
| | | | | | | | | | | | | |
| **EBITDA Margin** | *47%* | *50%* | *51%* | *51%* | *53%* | *50%* | *48%* | *49%* | *52%* | *49%* | *49%* | *51%* |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## Chesapeake Energy (CHK): Statement of Cash Flows & Balance Sheet

| CASH FLOW ANALYSIS | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sources** | | | | | | | | | | | | |
| Operating Cash Flow | $ 1,729,000 | $ 1,955,000 | $ 1,774,344 | $ 1,976,828 | $ 591,000 | $ 488,000 | $ 443,000 | $ 433,000 | $ 464,000 | $ 397,000 | $ 424,724 | $ 488,620 |
| Working Capital | $ 1,225,000 | $ (1,102,000) | $ (50,000) | $ - | $ 71,000 | $ (83,000) | $ (1,090,000) | $ - | $ (50,000) | $ - | $ - | $ - |
| Asset Sales | $ 1,304,000 | $ 2,378,000 | $ 1,900,000 | $ - | $ 319,000 | $ 65,000 | $ 11,000 | $ 1,983,000 | $ 1,900,000 | $ - | $ - | $ - |
| Net Financing  - Debt | $ (207,000) | $ (525,000) | $ 515,000 | $ 284,000 | $ (581,000) | $ 306,000 | $ - | $ (250,000) | $ 46,000 | $ 227,000 | $ 187,000 | $ 55,000 |
| - Equity | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other | $ (13,000) | $ 165,000 | $ (1,796,000) | $ - | $ 142,000 | $ 6,000 | $ 1,250,000 | $ (1,233,000) | $ (1,796,000) | $ - | $ - | $ - |
| **TOTAL** | $ 4,038,000 | $ 2,871,000 | $ 2,343,344 | $ 2,260,828 | $ 542,000 | $ 782,000 | $ 614,000 | $ 933,000 | $ 564,000 | $ 624,000 | $ 611,724 | $ 543,620 |
| | | | | | | | | | | | | |
| **Uses** | | | | | | | | | | | | |
| CAPEX | $ 2,186,000 | $ 1,958,000 | $ 2,295,148 | $ 2,261,510 | $ 442,000 | $ 529,000 | $ 560,000 | $ 427,000 | $ 559,000 | $ 579,646 | $ 613,144 | $ 543,358 |
| Dividends | $ 185,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Asset Purchases | $ - | $ 309,000 | $ - | $ - | $ 63,000 | $ 128,000 | $ 59,000 | $ 59,000 | $ - | $ - | $ - | $ - |
| Other | $ 1,510,000 | $ 134,000 | $ - | $ - | $ 9,000 | $ 125,000 | $ - | $ - | $ - | $ - | $ - | $ - |
| **TOTAL** | $ 3,881,000 | $ 2,401,000 | $ 2,295,148 | $ 2,261,510 | $ 514,000 | $ 782,000 | $ 619,000 | $ 486,000 | $ 559,000 | $ 579,646 | $ 613,144 | $ 543,358 |
| | | | | | | | | | | | | |
| Excess / <deficiency> | $ 157,000 | $ 470,000 | $ 48,196 | $ (682) | $ 28,000 | $ - | $ (5,000) | $ 447,000 | $ 5,000 | $ 44,354 | $ (1,420) | $ 262 |

| BALANCE SHEET ($,000) | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash | $ 5,000 | $ 15,000 | $ - | $ - | $ 4,000 | $ 3,000 | $ 4,000 | $ 15,000 | $ 8,000 | $ 4,000 | $ - | $ - |
| Working Capital (deficit) | $ (800,000) | $ (1,574,000) | $ (1,038,000) | $ (1,038,000) | $ (984,000) | $ (1,336,000) | $ (1,431,000) | $ (1,574,000) | $ (1,529,000) | $ (1,038,000) | $ (1,038,000) | $ (1,038,000) |
| Asset Retirement Obligations | $ 162,000 | $ - | $ - | $ - | $ 153,000 | $ 149,000 | $ - | $ - | $ - | $ - | $ - | $ - |
| Credit Facility - BB of $3.785B | $ 781,000 | $ 410,000 | $ 2,300,000 | $ 2,584,000 | $ 200,000 | $ 506,000 | $ 645,000 | $ 410,000 | $ 1,530,000 | $ 2,058,000 | $ 2,245,000 | $ 2,300,000 |
| Preferred Shares | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Long-Term Debt | $ 9,200,000 | $ 7,377,000 | $ 6,812,000 | $ 6,812,000 | $ 9,200,000 | $ 9,200,000 | $ 9,429,000 | $ 7,377,000 | $ 8,068,000 | $ 6,812,000 | $ 6,812,000 | $ 6,812,000 |
| Total Debt | $ 10,943,000 | $ 9,361,000 | $ 10,150,000 | $ 10,434,000 | $ 10,537,000 | $ 11,191,000 | $ 11,505,000 | $ 9,361,000 | $ 11,127,000 | $ 9,908,000 | $ 10,095,000 | $ 10,150,000 |
| Equity | $ (372,000) | $ 467,000 | $ 4,088,513 | $ 3,934,090 | $ (97,000) | $ (117,000) | $ (39,000) | $ 467,000 | $ 4,138,000 | $ 4,236,000 | $ 4,136,615 | $ 4,088,513 |
| **Total Capital** | $ 10,571,000 | $ 9,828,000 | $ 14,238,513 | $ 14,368,090 | $ 10,440,000 | $ 11,074,000 | $ 11,466,000 | $ 9,828,000 | $ 15,265,000 | $ 14,144,000 | $ 14,231,615 | $ 14,238,513 |
| **Net Debt / EBITDA** | 5.0X | 3.8X | 4.2X | 4.1X | 4.5X | 4.5X | 4.5X | 3.8X | 4.7X | 4.3X | 4.4X | 4.2X |
| EBITDA / Cash Int Exp (x) | 5.1X | 5.0X | 3.8X | 4.4X | 5.8X | 5.2X | 4.5X | 4.6X | 3.9X | 3.3X | 4.0X | 4.4X |
| *Book Value* | $ (0.37) | $ 0.47 | $ 2.61 | $ 2.42 | $ (0.09) | $ (0.13) | $ (0.04) | $ 0.42 | $ 3.00 | $ 2.60 | $ 2.54 | $ 2.51 |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## Chesapeake Energy (CHK): NAV

| NAV Calculation | | 2016 | | 2017 | | 2018 | | 2019E | | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|
| PV-10 Value | $ | 4,405,000 | $ | 7,488,000 | $ | 14,704,000 | $ | 11,537,425 | $ | 13,272,822 |
| less bank debt | $ | - | $ | (781,000) | $ | (410,000) | $ | (2,300,000) | $ | (2,584,000) |
| less preferred shares | $ | (860,000) | $ | (860,000) | $ | - | $ | - | $ | - |
| less long-term debt | $ | (9,938,000) | $ | (9,200,000) | $ | (7,377,000) | $ | (6,812,000) | $ | (6,812,000) |
| working capital (deficit) | $ | (944,000) | $ | (800,000) | $ | (1,574,000) | $ | (1,038,000) | $ | (1,038,000) |
| Upstream | $ | (7,337,000) | $ | (4,153,000) | $ | 5,343,000 | $ | 1,387,425 | $ | 2,838,822 |
| | | | | | | | | | | |
| Shares Outstanding | | 792,250 | | 995,750 | | 997,250 | | 1,566,000 | | 1,628,000 |
| P1 per Share | $ | 6.74 | $ | 1.39 | $ | 2.85 | $ | 0.89 | $ | 1.74 |
| | | | | | | | | | | |
| Probables (1.8B boe) | | | | - | | 5,934,938 | | 3,639,790 | | 1,378,280 |
| Probable value @ $1/mcfe | | | $ | - | $ | 1.00 | $ | 1.00 | $ | 1.00 |
| P2 per Share | | | | | $ | 5.95 | $ | 2.32 | $ | 0.85 |
| | | | | | | | | | | |
| **NAV per Share (w/ probables)** | $ | 6.74 | $ | 1.39 | $ | 8.80 | $ | 3.21 | $ | **2.59** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Pre-tax PV-10 / mcfe** | $ | **0.43** | $ | **0.65** | $ | **1.32** | $ | **0.94** | $ | **0.98** |
| | | | | | | | | | | |
| Future Cash ($/mcfe) | $ | 1.93 | $ | 2.30 | $ | 4.37 | $ | 4.44 | $ | 4.44 |
| Future Op Costs ($/mcfe) | $ | (0.66) | $ | (0.61) | $ | (0.84) | $ | (1.70) | $ | (1.60) |
| Future Dev Costs ($/mcfe) | $ | (1.16) | $ | (1.04) | $ | (1.52) | $ | (1.50) | $ | (1.50) |
| | | | | | | | | | | |
| **Reference Prices** | | | | | | | | | | |
| Gas | $ | 2.47 | $ | 2.98 | $ | 3.10 | $ | 2.50 | $ | 2.50 |
| Oil | $ | 42.68 | $ | 51.34 | $ | 65.56 | $ | 60.00 | $ | 60.00 |
| NGL prices | $ | 12.80 | $ | 25.00 | $ | 19.67 | $ | 18.00 | $ | 18.00 |
| Weighted $/mcfe | $ | 3.51 | $ | 3.87 | $ | 5.23 | $ | 4.57 | $ | 4.57 |
| | | | | | | | | | | |
| **Differentials** | | | | | | | | | | |
| Gas | $ | (1.92) | $ | (1.67) | $ | (1.39) | $ | (0.25) | $ | (0.25) |
| Oil | $ | (6.42) | $ | (4.75) | $ | (1.18) | $ | - | $ | - |
| NGL | | 18% | | 29% | | 33% | | 33% | | 33% |
| | | | | | | | | | | |
| **Realized Prices** | | | | | | | | | | |
| Gas | $ | 0.55 | $ | 1.31 | $ | 1.71 | $ | 2.25 | $ | 2.25 |
| Oil | $ | 36.26 | $ | 46.59 | $ | 64.38 | $ | 60.00 | $ | 60.00 |
| NGL | $ | 7.73 | $ | 14.73 | $ | 21.80 | $ | 19.80 | $ | 19.80 |
| Weighted $/mcfe | $ | 1.93 | $ | 2.32 | $ | 4.31 | $ | 4.44 | $ | 4.44 |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## Chesapeake Energy (CHK): NAV Continued

| PV-10 Calculation | | | | | |
|---|---|---|---|---|---|
| Future Cash Flows | $ 19,835,000 | $ 26,412,000 | $ 48,581,000 | $ 54,721,195 | $ 59,823,232 |
| Future Operating Costs | $ (6,800,000) | $ (7,044,000) | $ (9,386,000) | $ (20,965,975) | $ (21,572,497) |
| Future Development Costs | $ (3,621,000) | $ (4,977,000) | $ (9,200,000) | $ (10,174,664) | $ (11,123,319) |
| **Future Cash Flows (pre-tax)** | **$ 9,414,000** | **$ 14,391,000** | **$ 29,995,000** | **$ 23,580,556** | **$ 27,127,415** |
| | | | | | |
| PV-10 (pre-tax) | $ 4,405,000 | $ 7,488,000 | $ 14,704,000 | $ 11,537,425 | $ 13,272,822 |
| | | | | | |
| Economic Reserve Life (years) | 8.0 | 6.9 | 7.5 | 7.5 | 7.5 |
| Reserve/Production Ratio (years) | 7.4 | 9.6 | 8.9 | 11.4 | 12.1 |

| Domestic Reserves (mcfe) | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|
| Beginning Reserves | 9,024,000 | 10,255,000 | 14,196,000 | 11,124,000 | 12,332,927 |
| Revisions - Price/5 yr | (420,000) | 450,000 | 168,000 | - | - |
| - Other | 678,000 | (1,962,000) | (576,000) | - | - |
| Extensions, Discoveries | 3,480,000 | 4,338,000 | 2,334,000 | 2,295,148 | 2,261,510 |
| Purchases | 330,000 | 24,000 | 6,000 | - | - |
| Sales | (1,446,000) | (426,000) | (3,756,000) | - | - |
| Production | (1,391,000) | (1,200,000) | (1,248,000) | (1,086,221) | (1,111,626) |
| Ending Reserves | 10,255,000 | 11,479,000 | 11,124,000 | 12,332,927 | 13,482,811 |
| % Reserve Growth | 14% | 12% | -3% | 11% | 9% |
| | | | | | |
| PDP | 7,134,000 | 6,696,000 | 5,058,000 | 5,549,817 | 6,067,265 |
| | | | | | |
| % Gas | 63% | 75% | 64% | 64% | 64% |
| % Oil | 23% | 14% | 27% | 27% | 27% |
| % NGL | 13% | 11% | 9% | 9% | 9% |
| % PUD | 30% | 42% | 55% | 55% | 55% |

| Finding Cost Analysis With Revisions ($,000) | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|
| Acquisition | | | | | |
| - Proved | $ 403,000 | $ 23,000 | $ 80,000 | $ - | $ - |
| - Unproved | $ 403,000 | $ 271,000 | $ 216,000 | $ - | $ - |
| Exploration | $ 52,000 | $ 21,000 | $ 132,000 | $ - | $ - |
| Development | $ 1,312,000 | $ 2,146,000 | $ 2,009,000 | $ 2,295,148 | $ 2,261,510 |
| Other costs | $ - | $ - | $ - | $ - | $ - |
| Total | $ 2,170,000 | $ 2,461,000 | $ 2,437,000 | $ 2,295,148 | $ 2,261,510 |
| | | | | | |
| All-in ($/mcfe) | $ 0.58 | $ 0.87 | $ 1.27 | $ - | $ - |
| Drilling ex price revisions | $ 0.33 | $ 0.91 | $ 1.22 | $ 1.00 | $ 1.00 |
| PDP ex price revisions | $ 0.65 | $ 2.98 | $ 1.68 | | |
| PUD conversion | $ 0.44 | $ 1.06 | $ 1.17 | | |
| Acquisitions | | | $ 49.33 | - | - |
| 2 yr avg: drill w/ revisions | $0.74 | $0.62 | $1.06 | $1.11 | $1.00 |
| 2 yr avg: all-in (w/revisions) | ($0.16) | $0.73 | $1.07 | $0.63 | $0.00 |

Source: Company Filings, Guggenheim Securities, LLC estimates

ENERGY: EXPLORATION AND PRODUCTION

**August 20, 2019**

## Continental Resources (CLR): Income Statement

*Fiscal Year Ends Dec 31*

| (data in thousands, except as indicated) | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| Oil, Gas and NGL | $ 2,982,966 | $ 4,678,722 | $ 4,377,408 | $ 5,160,956 | $ 1,113,852 | $ 1,137,528 | $ 1,273,238 | $ 1,154,104 | $ 1,109,584 | $ 1,137,425 | $ 1,058,205 | $ 1,072,194 |
| Cash Derivatives | $ 21,049 | $ (36,939) | $ 21,732 | $ - | $ 4,196 | $ 4,758 | $ (1,477) | $ (44,416) | $ 13,062 | $ 8,670 | $ - | $ - |
| Gas gathering, processing | $ 29,335 | $ 22,776 | $ - | $ - | $ 12,419 | $ 4,582 | $ 5,775 | $ - | $ - | $ - | $ - | $ - |
| Other | $ - | $ 10,379 | $ 22,077 | $ - | $ - | $ - | $ - | $ 10,379 | $ 15,774 | $ 6,303 | $ - | $ - |
| Total Revenues | $ 3,033,350 | $ 4,674,938 | $ 4,421,217 | $ 5,160,956 | $ 1,130,467 | $ 1,146,868 | $ 1,277,536 | $ 1,120,067 | $ 1,138,420 | $ 1,152,398 | $ 1,058,205 | $ 1,072,194 |
| | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | |
| Lease operating | $ 324,213 | $ 390,423 | $ 441,816 | $ 485,737 | $ 92,962 | $ 90,171 | $ 103,032 | $ 104,258 | $ 106,966 | $ 112,430 | $ 111,075 | $ 111,345 |
| Production Taxes | $ 208,279 | $ 353,140 | $ 361,391 | $ 438,681 | $ 80,580 | $ 83,595 | $ 98,572 | $ 90,393 | $ 86,441 | $ 93,866 | $ 89,947 | $ 91,137 |
| Transportation | $ - | $ 191,587 | $ 221,156 | $ 259,060 | $ 49,297 | $ 47,254 | $ 46,008 | $ 49,028 | $ 49,139 | $ 53,393 | $ 59,240 | $ 59,384 |
| G&A | $ 191,706 | $ 183,569 | $ 204,843 | $ 200,000 | $ 43,043 | $ 47,174 | $ 44,151 | $ 49,201 | $ 47,617 | $ 47,226 | $ 55,000 | $ 55,000 |
| Exploration | $ 12,393 | $ 7,642 | $ 1,837 | $ - | $ 1,720 | $ 303 | $ 2,324 | $ 3,295 | $ 1,837 | $ - | $ - | $ - |
| DD&A | $ 1,674,901 | $ 1,859,327 | $ 1,981,532 | $ 2,185,815 | $ 454,378 | $ 447,200 | $ 469,333 | $ 488,416 | $ 495,019 | $ 485,621 | $ 499,837 | $ 501,054 |
| Derivative (gain)/loss | $ (70,598) | $ (13,009) | $ (30,592) | $ - | $ (5,978) | $ 17,443 | $ 548 | $ (25,022) | $ 14,186 | $ (44,778) | $ - | $ - |
| Other | $ 242,288 | $ 112,425 | $ 54,965 | $ - | $ 33,089 | $ 21,744 | $ 28,524 | $ 29,068 | $ 30,895 | $ 24,070 | $ - | $ - |
| Interest expense | $ 294,101 | $ 293,032 | $ 255,331 | $ 240,735 | $ 75,894 | $ 74,288 | $ 73,409 | $ 69,441 | $ 67,837 | $ 68,471 | $ 59,286 | $ 59,736 |
| Interest (income) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Expenses | $ 2,877,283 | $ 3,378,136 | $ 3,492,279 | $ 3,810,028 | $ 824,985 | $ 829,172 | $ 865,901 | $ 858,078 | $ 899,937 | $ 840,299 | $ 874,386 | $ 877,657 |
| | | | | | | | | | | | | |
| **Pretax income** | $ 156,067 | $ 1,296,802 | $ 928,938 | $ 1,350,929 | $ 305,482 | $ 317,696 | $ 411,635 | $ 261,989 | $ 238,483 | $ 312,099 | $ 183,819 | $ 194,537 |
| Income tax expense (benefit) | $ (633,380) | $ 307,102 | $ 218,445 | $ 324,223 | $ 71,536 | $ 75,232 | $ 97,466 | $ 62,868 | $ 51,990 | $ 75,649 | $ 44,117 | $ 46,689 |
| **Net Income (loss)** | $ 789,447 | $ 989,700 | $ 710,494 | $ 1,026,706 | $ 233,946 | $ 242,464 | $ 314,169 | $ 199,121 | $ 186,493 | $ 236,450 | $ 139,702 | $ 147,848 |
| Net Non-Controlling Interests | | | | | | | | $ 1,383 | $ (483) | $ (107) | | |
| Nonrecurring gain (charges) | $ 598,644 | $ (78,403) | $ (12,213) | $ - | $ (21,194) | $ (30,413) | $ (22,848) | $ (3,948) | $ (29,634) | $ 17,421 | $ - | $ - |
| **NET INCOME (LOSS) - TO COMMON** | $ 190,803 | $ 1,066,720 | $ 723,297 | $ 1,026,706 | $ 255,140 | $ 272,877 | $ 337,017 | $ 201,686 | $ 216,610 | $ 219,136 | $ 139,702 | $ 147,848 |
| | | | | | | | | | | | | |
| **EPS, excl. non-recurring (basic)** | $ 0.51 | $ 2.87 | $ 1.94 | $ 2.83 | $ 0.69 | $ 0.74 | $ 0.91 | $ 0.54 | $ 0.58 | $ 0.59 | $ 0.37 | $ 0.40 |
| **EPS, excl. non-recurring (diluted)** | $ 0.51 | $ 2.85 | $ 1.94 | $ 2.83 | $ 0.68 | $ 0.73 | $ 0.90 | $ 0.54 | $ 0.58 | $ 0.59 | $ 0.37 | $ 0.40 |
| | | | | | | | | | | | | |
| Shares Outstanding (basic) | 370,539 | 371,891 | 372,607 | 363,295 | 370,539 | 370,539 | 371,960 | 374,525 | 374,474 | 374,009 | 373,152 | 368,795 |
| Shares Outstanding (diluted) | 373,456 | 374,354 | 372,354 | 362,426 | 373,764 | 374,505 | 374,623 | 374,525 | 374,474 | 374,009 | 373,009 | 367,926 |
| | | | | | | | | | | | | |
| **CASH FLOW:** | **FY17** | **FY18** | **FY19E** | **FY20E** | **1Q18** | **2Q18** | **3Q18** | **4Q18** | **1Q19** | **2Q19** | **3Q19E** | **4Q19E** |
| EBITDAX | $ 2,354,968 | $ 3,603,455 | $ 3,216,118 | $ 3,777,479 | $ 875,501 | $ 889,236 | $ 997,504 | $ 841,214 | $ 860,364 | $ 857,483 | $ 742,943 | $ 755,328 |
| Cash Taxes | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Cash Interest | $ 294,101 | $ 293,032 | $ 255,331 | $ 240,735 | $ 75,894 | $ 74,288 | $ 73,409 | $ 69,441 | $ 67,837 | $ 68,471 | $ 59,286 | $ 59,736 |
| **CFFO** | $ 2,060,867 | $ 3,310,423 | $ 2,960,787 | $ 3,536,744 | $ 799,607 | $ 814,948 | $ 924,095 | $ 771,773 | $ 792,527 | $ 789,012 | $ 683,656 | $ 695,592 |
| | | | | | | | | | | | | |
| **Cash flow per share** | $ 5.52 | $ 8.84 | $ 7.95 | $ 9.76 | $ 2.14 | $ 2.18 | $ 2.47 | $ 2.06 | $ 2.12 | $ 2.11 | $ 1.83 | $ 1.89 |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## Continental Resources (CLR): Production Forecasts & Margin Estimates

| PRODUCTION: | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oil production (mbbls) | 50,536 | 61,384 | 71,521 | 80,956 | 14,745 | 14,298 | 15,144 | 17,198 | 17,453 | 17,616 | 18,204 | 18,248 |
| NGL production (mbbls) | - | - | - | - | - | - | - | - | - | - | - | - |
| Gas production(Mmcf) | 228,163 | 284,730 | 301,932 | 323,824 | 66,730 | 69,310 | 73,029 | 75,661 | 74,690 | 75,254 | 75,901 | 76,086 |
| **Production (Mmcfe)** | **531,380** | **653,037** | **731,060** | **809,561** | **155,202** | **155,096** | **163,891** | **178,849** | **179,408** | **180,952** | **185,125** | **185,576** |
| | | | | | | | | | | | | |
| Daily oil production (mb/d) | 138.5 | 168.2 | 195.9 | 221.2 | 164 | 157 | 165 | 187 | 194 | 194 | 198 | 198 |
| Daily NGL production (mb/d) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Daily gas production (mmcf/d) | 625.1 | 780.1 | 827.2 | 884.8 | 741 | 762 | 794 | 822 | 830 | 827 | 825 | 827 |
| **Daily equiv. production (Mmcfe)** | **1,456** | **1,789** | **2,003** | **2,212** | **1,724** | **1,704** | **1,781** | **1,944** | **1,993** | **1,988** | **2,012** | **2,017** |
| Daily equiv. production (mboe) | 243 | 298 | 334 | 369 | 287 | 284 | 297 | 324 | 332 | 331 | 335 | 336 |
| Q-O-Q Production Growth | | | | | -4% | -1% | 5% | 9% | 3% | 0% | 1% | 0% |
| Y-O-Y Production Growth | 12% | 23% | 12% | 11% | 34% | 24% | 22% | 9% | 16% | 17% | 13% | 4% |
| | | | | | | | | | | | | |
| % oil | 57% | 56% | 59% | 60% | 57% | 55% | 55% | 58% | 58% | 58% | 59% | 59% |
| % NGL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| % gas | 43% | 44% | 41% | 40% | 43% | 45% | 45% | 42% | 42% | 42% | 41% | 41% |
| WTI oil price | $ 50.82 | $ 64.91 | $ 55.71 | $ 60.00 | $ 62.91 | $ 67.79 | $ 69.61 | $ 59.32 | $ 54.82 | $ 58.00 | $ 55.00 | $ 55.00 |
| Mt Belvieu price | $ 21.62 | $ 25.96 | $ 17.94 | $ 14.95 | $ 25.16 | $ 27.12 | $ 27.84 | $ 23.73 | $ 21.93 | $ 23.20 | $ 12.60 | $ 14.02 |
| Henry Hub gas price | $ 3.09 | $ 3.14 | $ 2.54 | $ 2.50 | $ 3.08 | $ 2.82 | $ 2.91 | $ 3.77 | $ 2.87 | $ 2.60 | $ 2.20 | $ 2.50 |
| Oil price realized | $ 45.26 | $ 59.54 | $ 51.20 | $ 55.25 | $ 58.98 | $ 63.35 | $ 65.78 | $ 50.06 | $ 50.05 | $ 54.75 | $ 50.00 | $ 50.00 |
| NGL price realized | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Gas price realized | $ 2.92 | $ 2.86 | $ 2.15 | $ 2.13 | $ 2.98 | $ 2.65 | $ 3.12 | $ 2.67 | $ 2.73 | $ 1.80 | $ 1.95 | $ 2.10 |
| **Gas Equivalent ($/mcf)** | **$ 5.56** | **$ 6.84** | **$ 5.89** | **$ 6.38** | **$ 6.88** | **$ 7.02** | **$ 7.47** | **$ 5.94** | **$ 6.01** | **$ 6.08** | **$ 5.72** | **$ 5.78** |
| | | | | | | | | | | | | |
| Oil Premium/ Discount | $ (5.56) | $ (5.36) | $ (4.51) | $ (4.75) | $ (3.93) | $ (4.44) | $ (3.83) | $ (9.26) | $ (4.77) | $ (3.25) | $ (5.00) | $ (5.00) |
| NGL Premium/ Discount | $ (21.62) | $ (25.96) | $ (17.94) | $ (14.95) | $ (25.16) | $ (27.12) | $ (27.84) | $ (23.73) | $ (21.93) | $ (23.20) | $ (12.60) | $ (14.02) |
| Gas Premium/ Discount | $ (0.17) | $ (0.29) | $ (0.40) | $ (0.38) | $ (0.10) | $ (0.17) | $ 0.21 | $ (1.10) | $ (0.14) | $ (0.80) | $ (0.25) | $ (0.40) |

| MARGINS PER MCFE | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prod revenue/mcfe | $ 5.65 | $ 7.11 | $ 6.02 | $ 6.38 | $ 7.20 | $ 7.37 | $ 7.76 | $ 6.20 | $ 6.26 | $ 6.33 | $ 5.72 | $ 5.78 |
| LOE | $ 0.61 | $ 0.60 | $ 0.60 | $ 0.60 | $ 0.60 | $ 0.58 | $ 0.63 | $ 0.58 | $ 0.60 | $ 0.62 | $ 0.60 | $ 0.60 |
| Production Taxes | $ 0.39 | $ 0.54 | $ 0.49 | $ 0.54 | $ 0.52 | $ 0.54 | $ 0.60 | $ 0.51 | $ 0.48 | $ 0.52 | $ 0.49 | $ 0.49 |
| Transportation | $ - | $ 0.29 | $ 0.30 | $ 0.32 | $ 0.32 | $ 0.30 | $ 0.28 | $ 0.27 | $ 0.27 | $ 0.30 | $ 0.32 | $ 0.32 |
| G&A/mcfe | $ 0.36 | $ 0.28 | $ 0.28 | $ 0.25 | $ 0.28 | $ 0.30 | $ 0.27 | $ 0.28 | $ 0.27 | $ 0.26 | $ 0.30 | $ 0.30 |
| Int Exp/mcfe | $ 0.55 | $ 0.45 | $ 0.35 | $ 0.30 | $ 0.49 | $ 0.48 | $ 0.45 | $ 0.39 | $ 0.38 | $ 0.38 | $ 0.32 | $ 0.32 |
| Income tax/mcfe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Cash flow/mcfe** | **$ 4.29** | **$ 5.39** | **$ 4.34** | **$ 4.67** | **$ 5.49** | **$ 5.64** | **$ 5.98** | **$ 4.57** | **$ 4.64** | **$ 4.64** | **$ 4.01** | **$ 4.07** |
| DD&A/mcfe | $ 3.15 | $ 2.85 | $ 2.71 | $ 2.70 | $ 2.93 | $ 2.88 | $ 2.86 | $ 2.73 | $ 2.76 | $ 2.68 | $ 2.70 | $ 2.70 |
| Exploration/mcfe | $ 0.02 | $ 0.01 | $ 0.00 | $ - | $ 0.01 | $ 0.00 | $ 0.01 | $ 0.02 | $ 0.01 | $ - | $ - | $ - |
| **Earnings/mcfe** | **$ 1.12** | **$ 2.54** | **$ 1.62** | **$ 1.97** | **$ 2.55** | **$ 2.75** | **$ 3.10** | **$ 1.82** | **$ 1.87** | **$ 1.95** | **$ 1.31** | **$ 1.37** |
| Income tax rate | -406% | 24% | 24% | 24% | 23% | 24% | 24% | 24% | 22% | 24% | 24% | 24% |
| % deferred | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | | | | |
| **EBITDA Margins** | 78% | 77% | 73% | 73% | 77% | 78% | 78% | 75% | 76% | 74% | 70% | 70% |

Source: Company Filings, Guggenheim Securities, LLC estimates

ENERGY: EXPLORATION AND PRODUCTION

## Continental Resources (CLR): Statement of Cash Flows & Balance Sheet

| CASH FLOW ANALYSIS | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sources** | | | | | | | | | | | | |
| Operating Cash Flow | $ 2,060,867 | $ 3,310,423 | $ 2,960,787 | $ 3,536,744 | $ 799,607 | $ 814,948 | $ 924,095 | $ 771,773 | $ 792,527 | $ 789,012 | $ 683,656 | $ 695,592 |
| Working Capital | $ (29,000) | $ (34,000) | $ 394,000 | $ (40,000) | $ 33,000 | $ (93,000) | $ 26,000 | $ - | $ (50,000) | $ (56,000) | $ 500,000 | $ - |
| Asset Sales | $ 144,353 | $ 54,458 | $ 85,652 | $ - | $ 57 | $ 27,323 | $ 3,347 | $ 23,731 | $ 499 | $ 153 | $ 85,000 | $ - |
| Net Financing - Debt | $ (231,213) | $ (399,707) | $ (420,576) | $ 39,500 | $ (188,566) | $ (568) | $ (210,573) | $ - | $ (576) | $ - | $ (460,000) | $ 40,000 |
| - Equity | $ - | $ - | $ (455,283) | $ (659,000) | $ - | $ - | $ - | $ - | $ (20,622) | $ (69,661) | $ (60,000) | $ (305,000) |
| Other (reimbursement for royalties) | $ - | $ 215,000 | $ 113,351 | $ 40,000 | $ - | $ - | $ - | $ 215,000 | $ 34,368 | $ 34,183 | $ 22,400 | $ 22,400 |
| **TOTAL** | $ 1,945,007 | $ 3,146,174 | $ 2,677,931 | $ 2,917,244 | $ 644,098 | $ 748,703 | $ 742,869 | $ 1,010,504 | $ 756,196 | $ 697,687 | $ 771,056 | $ 452,992 |
| | | | | | | | | | | | | |
| **Uses** | | | | | | | | | | | | |
| CAPEX | $ 1,931,942 | $ 2,835,743 | $ 2,654,156 | $ 2,843,373 | $ 618,200 | $ 716,481 | $ 758,329 | $ 742,733 | $ 732,770 | $ 795,252 | $ 691,934 | $ 434,200 |
| Dividends | $ - | $ - | $ 18,396 | $ 72,485 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 18,396 |
| Asset Purchases | $ 21,256 | $ 73,750 | $ 110,375 | $ - | $ 2,647 | $ 21,450 | $ 1,379 | $ 48,274 | $ 20,800 | $ 9,575 | $ 80,000 | $ - |
| Other (accruals) | $ (60,000) | $ 16,446 | $ (107,000) | $ - | $ 22,579 | $ 10,769 | $ (16,902) | $ - | $ - | $ (107,000) | $ - | $ - |
| **TOTAL** | $ 1,893,198 | $ 2,925,939 | $ 2,675,927 | $ 2,915,858 | $ 643,426 | $ 748,700 | $ 742,806 | $ 791,007 | $ 753,570 | $ 697,827 | $ 771,934 | $ 452,596 |
| | | | | | | | | | | | | |
| **Excess / <deficiency>** | $ 51,809 | $ 220,235 | $ 2,004 | $ 1,386 | $ 672 | $ 3 | $ 63 | $ 219,497 | $ 2,626 | $ (140) | $ (878) | $ 395 |

| BALANCE SHEET ($,000) | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Cash* | $ 43,902 | $ 282,749 | $ - | $ - | $ 98,145 | $ 129,989 | $ 12,896 | $ 282,749 | $ 264,371 | $ 206,500 | $ - | $ - |
| Working Capital | $ 556,214 | $ 9,240 | $ (500,875) | $ (460,875) | $ (108,803) | $ (34,288) | $ (112,256) | $ 9,240 | $ 38,611 | $ (875) | $ (500,875) | $ (500,875) |
| Asset Retirement Obligations | $ 111,794 | $ - | $ - | $ - | $ 114,840 | $ 117,924 | $ 122,532 | $ - | $ - | $ - | $ - | $ - |
| Other | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Credit Facility $1.5b | $ 188,000 | $ - | $ 40,000 | $ 79,500 | $ - | $ - | $ 190,000 | $ - | $ (576) | $ - | $ - | $ 40,000 |
| Long-Term Debt | $ 6,165,717 | $ 5,765,989 | $ 5,268,623 | $ 5,268,623 | $ 6,166,668 | $ 6,164,221 | $ 5,768,623 | $ 5,765,989 | $ 5,766,647 | $ 5,767,316 | $ 5,268,623 | $ 5,268,623 |
| Total Debt | $ 5,909,297 | $ 5,756,749 | $ 5,809,498 | $ 5,808,998 | $ 6,390,311 | $ 6,316,433 | $ 6,193,411 | $ 5,756,749 | $ 5,727,460 | $ 5,768,191 | $ 5,769,498 | $ 5,809,498 |
| Equity | $ 5,131,203 | $ 6,421,861 | $ 7,117,386 | $ - | $ 5,361,221 | $ 5,613,488 | $ 5,938,810 | $ 6,421,861 | $ 6,638,303 | $ 6,829,835 | $ 6,969,537 | $ 7,117,386 |
| **Total Capital** | $ 11,040,500 | $ 12,178,610 | $ 12,926,884 | $ 5,808,998 | $ 11,751,532 | $ 11,929,921 | $ 12,132,221 | $ 12,178,610 | $ 12,365,763 | $ 12,598,026 | $ 12,739,035 | $ 12,926,884 |
| **Net Debt / EBITDA** | 2.5X | 1.6X | 1.8X | 1.5X | 2.3X | 2.0X | 1.7X | 1.6X | 1.6X | 1.6X | 1.7X | 1.8X |
| **EBITDA / Cash Int Exp (x)** | 8.0X | 12.3X | 12.6X | 15.7X | 11.5X | 12.0X | 13.6X | 12.1X | 12.7X | 12.5X | 12.5X | 12.6X |
| ***Book Value*** | $ 13.74 | $ 17.15 | $ 19.11 | $ - | $ 14.34 | $ 14.99 | $ 15.85 | $ 17.15 | $ 17.73 | $ 18.26 | $ 18.68 | $ 19.34 |

Source: Company Filings, Guggenheim Securities, LLC estimates

ENERGY: EXPLORATION AND PRODUCTION

**August 20, 2019**

## Continental Resources (CLR): NAV

| NAV Calculation | | 2016 | | 2017 | | 2018 | | 2019E | | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|
| PV-10 Value | $ | 6,655,100 | $ | 11,833,000 | $ | 18,650,000 | $ | 15,808,394 | $ | 17,567,925 |
| less bank debt | $ | (917,176) | $ | (188,000) | $ | - | $ | (40,000) | $ | (79,500) |
| less long-term debt | $ | (5,658,556) | $ | (6,165,717) | $ | (5,765,989) | $ | (5,268,623) | $ | (5,268,623) |
| working capital (deficit) | $ | 36,277 | $ | 556,214 | $ | 9,240 | $ | (500,875) | $ | (460,875) |
| other assets | $ | - | $ | - | $ | - | $ | - | $ | - |
| Net Asset Value | $ | 115,645 | $ | 6,035,497 | $ | 12,893,251 | $ | 9,998,896 | $ | 11,758,927 |
| | | | | | | | | | | |
| Shares Outstanding | | 369,599 | | 373,764 | | 374,525 | | 367,926 | | 358,511 |
| NAV per Share | $ | 0.31 | $ | 16.15 | $ | 34.43 | $ | 27.18 | $ | 32.80 |
| | | | | | | | | | | |
| Probables: *(in bcfe)* | | | | 14,465 | | 13,024 | | 9,634 | | 7,850 |
| Probable value @ 50% of P1 ($/mcfe) | $ | 0.43 | $ | 0.74 | $ | 1.02 | $ | 0.78 | $ | 0.78 |
| **NAV per Share (w/ probables)** | $ | 0.31 | $ | 44.81 | $ | 69.91 | $ | 47.48 | $ | 49.78 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Pre-tax PV-10 / mcfe** | $ | 0.87 | $ | 1.48 | $ | 2.04 | $ | 1.55 | $ | 1.55 |
| Future Cash ($/mcfe) | $ | 4.05 | $ | 5.33 | $ | 6.73 | $ | 5.67 | $ | 5.67 |
| Future Op Costs | $ | (1.20) | $ | (1.40) | $ | (1.77) | $ | (1.77) | $ | (1.77) |
| Future Dev Costs | $ | (1.42) | $ | (1.48) | $ | (1.90) | $ | (1.90) | $ | (1.90) |
| | | | | | | | | | | |
| **Reference Price** | | | | | | | | | | |
| Gas | $ | 2.47 | $ | 2.98 | $ | 3.10 | $ | 2.50 | $ | 2.50 |
| Oil | $ | 42.68 | $ | 51.34 | $ | 65.56 | $ | 60.00 | $ | 60.00 |
| Weighted $/mcfe | $ | 4.81 | $ | 5.82 | $ | 6.99 | $ | 6.25 | $ | 6.25 |
| | | | | | | | | | | |
| *Differentials* | | | | | | | | | | |
| *Gas* | *$* | *(0.33)* | *$* | *0.02* | *$* | *0.12* | *$* | *(0.50)* | *$* | *(0.50)* |
| *Oil* | *$* | *(7.11)* | *$* | *(4.31)* | *$* | *(4.36)* | *$* | *(4.00)* | *$* | *(4.00)* |
| | | | | | | | | | | |
| **Realized Prices** | | | | | | | | | | |
| Gas | $ | 2.14 | $ | 3.00 | $ | 3.22 | $ | 2.00 | $ | 2.00 |
| Oil | $ | 35.57 | $ | 47.03 | $ | 61.20 | $ | 56.00 | $ | 56.00 |
| Weighted $/mcfe | $ | 4.05 | $ | 5.46 | $ | 6.69 | $ | 5.67 | $ | 5.67 |

Source: Company Filings, Guggenheim Securities, LLC estimates

---

**August 20, 2019**

## Continental Resources (CLR): NAV Continued

| PV-10 Calculation | | | | | |
|---|---|---|---|---|---|
| Future Cash Flows | $ 31,008,587 | $ 42,574,897 | $ 61,510,432 | $ 57,751,511 | $ 64,179,460 |
| Future Operating Costs | $ (9,175,410) | $ (11,159,362) | $ (16,139,001) | $ (18,038,854) | $ (20,046,643) |
| Future Development Costs | $ (6,452,647) | $ (6,487,097) | $ (9,706,114) | $ (9,488,234) | $ (10,544,308) |
| **Future Cash Flows (pre-tax)** | **$ 15,380,530** | **$ 24,928,438** | **$ 35,665,317** | **$ 30,224,423** | **$ 33,588,509** |
| **PV-10 (pre-tax)** | **$ 6,655,100** | **$ 11,833,000** | **$ 18,650,000** | **$ 15,808,394** | **$ 17,567,925** |
| Economic Reserve Life (years) | 8.8 | 7.8 | 6.8 | 6.8 | 6.8 |
| Reserve/Production Ratio (years) | 16.1 | 15.0 | 14.0 | 13.9 | 14.0 |

| Domestic Reserves (mcfe) | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|
| **Beginning Reserves** | **7,354,866** | **7,652,028** | **7,988,814** | **9,138,552** | **10,191,443** |
| Revisions - Price / 5 Year | (588,000) | (282,000) | (1,248,000) | 0 | 0 |
| - Other | (72,000) | (210,072) | (366,000) | 0 | 0 |
| Extensions, Discoveries | 1,496,580 | 1,441,236 | 3,390,180 | 1,783,951 | 1,943,905 |
| Purchases | 0 | 10,176 | 74,658 | 0 | 0 |
| Sales | (63,078) | (91,182) | (48,066) | 0 | 0 |
| Production | (476,340) | (531,372) | (653,034) | (731,060) | (809,561) |
| Ending Reserves | 7,652,028 | 7,988,814 | 9,138,552 | 10,191,443 | 11,325,787 |
| *% Reserve Growth* | *4%* | *4%* | *14%* | *12%* | *11%* |
| PDP | 3,111,876 | 3,611,406 | 4,037,538 | 5,197,636 | 5,776,151 |
| *% Gas* | *50%* | *49%* | *50%* | *50%* | *50%* |
| *% Oil* | *51%* | *51%* | *50%* | *50%* | *50%* |
| *% NGL* | *0%* | *0%* | *0%* | *0%* | *0%* |
| *% PUD* | *59%* | *55%* | *49%* | *49%* | *49%* |

| Finding Cost With Revisions ($,000) | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|
| Acquisition | | | | | |
| - Proved | $ 5,008 | $ 8,446 | $ 31,579 | $ - | $ - |
| - Unproved | $ 149,962 | $ 220,875 | $ 329,586 | $ - | $ - |
| Exploration | $ 182,355 | $ 123,461 | $ 81,015 | $ - | $ - |
| Development | $ 767,148 | $ 1,695,954 | $ 2,478,327 | $ 2,675,927 | $ 2,915,858 |
| Other costs | $ - | $ - | $ - | $ - | $ - |
| Total | $ 1,104,473 | $ 2,048,736 | $ 2,920,507 | $ 2,675,927 | $ 2,915,858 |
| All-in ($/mcfe) | $ 1.22 | $ 1.75 | $ 1.32 | $ - | $ - |
| Drilling ex revisions | $ 0.67 | $ 1.48 | $ 0.85 | $ 1.50 | $ 1.50 |
| Acquisitions ($/mcfe) | - | $ 22.54 | $ 4.84 | - | - |
| PUD Conversion | $ 0.94 | $ 1.18 | $ 1.54 | | |
| PDP - only | $ 1.35 | $ 3.06 | $ 2.40 | | |

Source: Company Filings, Guggenheim Securities, LLC estimates

ENERGY: EXPLORATION AND PRODUCTION

August 20, 2019

## Cabot Oil and Gas (COG): Income Statement

**Fiscal Year Ends Dec 31**
(data in thousands, except as indicated)

| | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| Oil and condensate | $ 212,338 | $ 48,722 | $ - | $ - | $ 48,722 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Natural Gas | 1,506,078 | 1,881,150 | 2,094,718 | 2,042,417 | 412,108 | 364,660 | 440,835 | 663,547 | 633,174 | 470,482 | 465,219 | 525,843 |
| Other | 11,660 | 4,314 | 236 | - | 1,870 | (121) | 2,026 | 539 | 250 | (14) | - | - |
| Brokered Natural Gas | 1,965 | 25,332 | - | - | - | 12,494 | 12,444 | 394 | - | - | - | - |
| Cash Derivatives | 3,313 | (41,548) | 68,377 | - | (26,131) | 5,819 | 41 | (21,277) | 52,980 | 15,397 | - | - |
| Total Revenues | $ 1,735,354 | $ 1,917,970 | $ 2,163,331 | $ 2,042,417 | $ 436,569 | $ 382,852 | $ 455,346 | $ 643,203 | $ 686,404 | $ 485,865 | $ 465,219 | $ 525,843 |
| | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | |
| Lease operating | $ 102,310 | $ 69,646 | $ 72,440 | $ 73,435 | $ 20,070 | $ 15,657 | $ 17,030 | $ 16,889 | $ 18,334 | $ 18,093 | $ 17,723 | $ 18,290 |
| Production Taxes | 33,487 | 22,642 | 19,398 | 20,424 | 7,190 | 5,392 | 2,852 | 7,208 | 5,847 | 3,640 | 4,652 | 5,258 |
| Transportation | 481,439 | 496,731 | 580,629 | 615,019 | 112,125 | 114,189 | 129,534 | 140,883 | 137,333 | 141,689 | 148,427 | 153,180 |
| G&A | 63,746 | 96,671 | 70,847 | 64,000 | 24,090 | 21,228 | 20,724 | 30,629 | 15,958 | 22,889 | 16,000 | 16,000 |
| Exploration | 21,526 | 113,820 | 19,551 | - | 3,617 | 54,500 | 10,049 | 45,654 | 6,044 | 4,504 | 4,431 | 4,573 |
| DD&A | 568,817 | 417,479 | 404,482 | 440,610 | 82,128 | 84,910 | 121,172 | 129,269 | 92,258 | 96,147 | 106,336 | 109,741 |
| M-t-M Derivative (gain)/loss | (8,871) | (86,062) | (3,529) | - | (31,708) | 9,487 | 3,496 | (67,337) | 44,723 | (48,252) | - | - |
| Other | 623,946 | 16,687 | 9,585 | - | 41,163 | (540) | (25,529) | 1,593 | 13,092 | (3,507) | - | - |
| Interest expense | 82,131 | 73,201 | 51,916 | 50,336 | 20,058 | 23,328 | 14,191 | 15,624 | 12,181 | 14,567 | 12,584 | 12,584 |
| Interest (income) | - | 118 | - | - | - | 118 | - | - | - | - | - | - |
| Total Expenses | $ 1,968,531 | $ 1,220,933 | $ 1,225,319 | $ 1,263,824 | $ 278,733 | $ 328,269 | $ 293,519 | $ 320,412 | $ 345,770 | $ 249,770 | $ 310,152 | $ 319,626 |
| | | | | | | | | | | | | |
| **Pretax income** | $ (233,177) | $ 697,037 | $ 938,012 | $ 778,593 | $ 157,836 | $ 54,583 | $ 161,827 | $ 322,791 | $ 340,634 | $ 236,095 | $ 155,067 | $ 206,216 |
| Income tax expense (benefit) | (328,828) | 141,094 | 219,665 | 186,862 | 39,641 | 12,152 | 39,408 | 49,893 | 77,871 | 55,086 | 37,216 | 49,492 |
| **Net Income (loss)** | $ 95,651 | $ 555,943 | $ 718,347 | $ 591,731 | $ 118,195 | $ 42,431 | $ 122,419 | $ 272,898 | $ 262,763 | $ 181,009 | $ 117,851 | $ 156,724 |
| Minority interest of subsidiaries | $ - | $ (1,152) | $ - | $ - | 994 | - | - | (2,146) | - | - | - | - |
| Nonrecurring gain (charges) | (149,810) | 25,930 | (14,581) | - | (11,307) | (15,432) | 13,406 | 39,263 | (44,990) | 30,409 | - | - |
| **NET INCOME (LOSS) - TO COMMON** | $ 245,461 | $ 531,165 | $ 732,928 | $ 591,731 | $ 128,508 | $ 57,863 | $ 109,013 | $ 235,781 | $ 307,753 | $ 150,600 | $ 117,851 | $ 156,724 |
| Preferred stock dividends | | | | | | | | | | | | |
| **EPS, excl. non-recurring (basic)** | $ 0.53 | $ 1.19 | $ 1.74 | $ 1.41 | $ 0.28 | $ 0.13 | $ 0.25 | $ 0.55 | $ 0.73 | $ 0.36 | $ 0.28 | $ 0.37 |
| **EPS, excl. non-recurring (diluted)** | $ 0.53 | $ 1.19 | $ 1.74 | $ 1.41 | $ 0.28 | $ 0.13 | $ 0.25 | $ 0.55 | $ 0.73 | $ 0.36 | $ 0.28 | $ 0.37 |
| Shares Outstanding (basic) | 463,746 | 445,630 | 420,514 | 418,400 | 459,715 | 451,055 | 440,772 | 430,978 | 423,116 | 422,141 | 418,400 | 418,400 |
| Shares Outstanding (diluted) | 465,798 | 446,089 | 420,514 | 418,400 | 461,549 | 451,055 | 440,772 | 430,978 | 423,116 | 422,141 | 418,400 | 418,400 |

| **CASH FLOW:** | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDAX | $ 1,054,372 | $ 1,265,427 | $ 1,436,517 | $ 1,269,539 | $ 278,541 | $ 232,081 | $ 291,695 | $ 463,110 | $ 513,932 | $ 311,054 | $ 278,417 | $ 333,114 |
| Cash Taxes | $ (14,133) | $ (40,598) | $ (10,131) | $ 65,402 | $ (24,646) | $ 9,463 | $ (25,415) | $ - | $ (10,131) | $ - | $ - | $ - |
| Interest | 82,131 | 73,201 | 51,916 | 50,336 | 20,058 | 23,328 | 14,191 | 15,624 | 12,181 | 14,567 | 12,584 | 12,584 |
| **CFFO** | $ 986,374 | $ 1,232,824 | $ 1,394,732 | $ 1,153,802 | $ 283,129 | $ 199,290 | $ 302,919 | $ 447,486 | $ 511,882 | $ 296,487 | $ 265,833 | $ 320,530 |
| **Cash flow per share** | $ 2.12 | $ 2.78 | $ 3.31 | $ 2.76 | $ 0.61 | $ 0.44 | $ 0.69 | $ 1.04 | $ 1.21 | $ 0.70 | $ 0.64 | $ 0.77 |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## Cabot Oil and Gas (COG): Production Forecasts & Margin Estimates

| PRODUCTION: | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oil production (mbbls) | 4,441 | 754 | - | - | 754 | - | - | - | - | - | - | - |
| NGL production (mbbls) | 512 | 75 | - | - | 75 | - | - | - | - | - | - | - |
| Gas production(Mmcf) | 655,600 | 729,800 | 868,760 | 917,938 | 164,600 | 172,400 | 186,500 | 206,300 | 204,800 | 213,800 | 221,533 | 228,627 |
| **Production (Mmcfe)** | **685,319** | **734,775** | **868,760** | **917,938** | **169,575** | **172,400** | **186,500** | **206,300** | **204,800** | **213,800** | **221,533** | **228,627** |
| | | | | | | | | | | | | |
| Daily oil production (mb/d) | 12 | 2 | 0 | 0 | 8.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Daily NGL production (mb/d) | 1 | 0 | 0 | 0 | 0.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Daily gas production (mmcf/d) | 1,796 | 1,999 | 2,380 | 2,508 | 1,829 | 1,895 | 2,027 | 2,242 | 2,226 | 2,349 | 2,408 | 2,485 |
| **Daily equiv. production (Mmcfe)** | **1,872** | **2,008** | **2,374** | **2,508** | **1,884** | **1,895** | **2,027** | **2,242** | **2,251** | **2,349** | **2,408** | **2,485** |
| **Daily equiv. production (mboe)** | **312** | **335** | **396** | **418** | **314** | **316** | **338** | **374** | **375** | **392** | **401** | **414** |
| Q-O-Q Production Growth | | | | | 0% | 1% | 7% | 11% | 0% | 4% | 2% | 3% |
| Y-O-Y Production Growth | 9% | 7% | 18% | 6% | 0% | 1% | 10% | 20% | 19% | 24% | 19% | 11% |
| | | | | | | | | | | | | |
| % oil | 4% | 1% | 0% | 0% | 3% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| % NGL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| % gas | 96% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 99% | 100% | 100% | 100% |
| WTI oil price | $ 50.82 | $ 64.91 | $ 55.71 | $ 60.00 | $ 62.91 | $ 67.79 | $ 69.61 | $ 59.32 | $ 54.82 | $ 58.00 | $ 55.00 | $ 55.00 |
| Mt Belvieu price | $ 21.62 | $ 25.96 | $ 17.94 | $ 14.95 | $ 25.16 | $ 27.12 | $ 27.84 | $ 23.73 | $ 21.93 | $ 23.20 | $ 12.60 | $ 14.02 |
| Henry Hub gas price | $ 3.09 | $ 3.14 | $ 2.54 | $ 2.50 | $ 3.08 | $ 2.82 | $ 2.91 | $ 3.77 | $ 2.87 | $ 2.60 | $ 2.20 | $ 2.50 |
| Oil price realized | $ 47.94 | $ 15.90 | $ - | $ - | $ 63.61 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| NGL price realized | $ 19.46 | $ 5.94 | $ - | $ - | $ 23.75 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Gas price realized | $ 2.31 | $ 2.52 | $ 2.51 | $ 2.23 | $ 2.44 | $ 2.15 | $ 2.36 | $ 3.11 | $ 3.35 | $ 2.27 | $ 2.10 | $ 2.30 |
| **Gas Equivalent ($/mcf)** | **$ 2.53** | **$ 2.51** | **$ 2.51** | **$ 2.23** | **$ 2.66** | **$ 2.15** | **$ 2.36** | **$ 3.11** | **$ 3.35** | **$ 2.27** | **$ 2.10** | **$ 2.30** |
| | | | | | | | | | | | | |
| Oil Premium/ Discount | ($2.88) | ($49.00) | | | $0.70 | ($67.79) | ($69.61) | | | | | |
| NGL Premium/ Discount | ($2.16) | ($20.03) | | | ($1.41) | ($27.12) | ($27.84) | | | | | |
| Gas Premium/ Discount | ($0.78) | ($0.63) | ($0.04) | ($0.28) | ($0.64) | ($0.67) | ($0.55) | ($0.66) | $0.48 | ($0.33) | ($0.10) | ($0.20) |

| MARGINS PER MCFE | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | $ 2.52 | $ 2.63 | $ 2.41 | $ 2.23 | $ 2.72 | $ 2.12 | $ 2.36 | $ 3.22 | $ 3.09 | $ 2.20 | $ 2.10 | $ 2.30 |
| LOE | $ 0.15 | $ 0.09 | $ 0.08 | $ 0.08 | $ 0.12 | $ 0.09 | $ 0.09 | $ 0.08 | $ 0.09 | $ 0.08 | $ 0.08 | $ 0.08 |
| Production Taxes | $ 0.05 | $ 0.03 | $ 0.02 | $ 0.02 | $ 0.04 | $ 0.03 | $ 0.02 | $ 0.03 | $ 0.03 | $ 0.02 | $ 0.02 | $ 0.02 |
| Transportation | $ 0.70 | $ 0.68 | $ 0.67 | $ 0.67 | $ 0.66 | $ 0.66 | $ 0.69 | $ 0.68 | $ 0.67 | $ 0.66 | $ 0.67 | $ 0.67 |
| G&A | $ 0.09 | $ 0.13 | $ 0.08 | $ 0.07 | $ 0.14 | $ 0.12 | $ 0.11 | $ 0.15 | $ 0.08 | $ 0.11 | $ 0.07 | $ 0.07 |
| Int Exp | $ 0.12 | $ 0.10 | $ 0.06 | $ 0.05 | $ 0.12 | $ 0.14 | $ 0.08 | $ 0.08 | $ 0.06 | $ 0.07 | $ 0.06 | $ 0.06 |
| Cash taxes | $ (0.02) | $ (0.06) | $ (0.01) | $ 0.07 | $ (0.15) | $ 0.05 | $ (0.14) | $ - | $ (0.05) | $ - | $ - | $ - |
| **Cash flow** | **$ 1.43** | **$ 1.65** | **$ 1.51** | **$ 1.26** | **$ 1.78** | **$ 1.02** | **$ 1.51** | **$ 2.19** | **$ 2.22** | **$ 1.26** | **$ 1.20** | **$ 1.40** |
| DD&A | $ 0.83 | $ 0.57 | $ 0.47 | $ 0.48 | $ 0.48 | $ 0.49 | $ 0.65 | $ 0.63 | $ 0.45 | $ 0.45 | $ 0.48 | $ 0.48 |
| Exploration | $ 0.03 | $ 0.15 | $ 0.02 | $ - | $ 0.02 | $ 0.32 | $ 0.05 | $ 0.22 | $ 0.03 | $ 0.02 | $ 0.02 | $ 0.02 |
| **Earnings** | **$ 0.57** | **$ 0.93** | **$ 1.02** | **$ 0.78** | **$ 1.27** | **$ 0.21** | **$ 0.81** | **$ 1.34** | **$ 1.74** | **$ 0.79** | **$ 0.70** | **$ 0.90** |
| Income tax rate | 141% | 20% | 23% | 24% | 25% | 22% | 24% | 15% | 23% | 23% | 24% | 24% |
| % deferred | 96% | 129% | 105% | 65% | 162% | 22% | 164% | 100% | 113% | 100% | 100% | 100% |
| | | | | | | | | | | | | |
| **EBITDA Margins** | 61% | 66% | 66% | 62% | 64% | 61% | 64% | 72% | 75% | 64% | 60% | 63% |

Source: Company Filings, Guggenheim Securities, LLC estimates

ENERGY: EXPLORATION AND PRODUCTION

**August 20, 2019**

## Cabot Oil and Gas (COG): Statement of Cash Flows & Balance Sheet

| CASH FLOW ANALYSIS | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sources** | | | | | | | | | | | | |
| Operating Cash Flow | $ 986,374 | $ 1,232,824 | $ 1,394,732 | $ 1,153,802 | $ 283,129 | $ 199,290 | $ 302,919 | $ 447,486 | $ 511,882 | $ 296,487 | $ 265,833 | $ 320,530 |
| Working Capital | $ (108,000) | $ 445,000 | $ (208,000) | $ (289,000) | $ (495,000) | $ 455,000 | $ 365,000 | $ 120,000 | $ (180,000) | $ 96,000 | $ (43,000) | $ (81,000) |
| Asset Sales | $ 115,070 | $ 678,350 | $ - | $ - | $ 646,545 | $ 323 | $ 28,657 | $ 2,825 | $ - | $ - | $ - | $ - |
| Net Financing  -  Debt | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
|                   -  Equity | $ (55,486) | $ (581,725) | $ (132,260) | $ - | $ (207,134) | $ (212,520) | $ (162,071) | $ - | $ (7,000) | $ (125,260) | $ - | $ - |
| Other | $ (68,255) | $ (246,961) | $ (40,948) | $ - | $ - | $ - | $ (246,961) | $ - | $ (40,948) | $ - | $ - | $ - |
| **TOTAL** | $ 869,703 | $ 1,527,488 | $ 1,013,524 | $ 864,802 | $ 227,540 | $ 442,093 | $ 287,544 | $ 570,311 | $ 283,934 | $ 267,227 | $ 222,833 | $ 239,530 |
| **Uses** | | | | | | | | | | | | |
| CAPEX | $ 764,558 | $ 1,050,727 | $ 808,500 | $ 713,429 | $ 156,257 | $ 387,271 | $ 260,232 | $ 246,967 | $ 195,650 | $ 225,850 | $ 185,000 | $ 202,000 |
| Dividends | $ 78,838 | $ 111,369 | $ 143,009 | $ 150,624 | $ 27,647 | $ 27,071 | $ 26,467 | $ 30,184 | $ 29,605 | $ 38,092 | $ 37,656 | $ 37,656 |
| Asset Purchases | $ - | $ - | $ 3,303 | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,303 | $ - | $ - |
| Other | $ 23,773 | $ 361,946 | $ 1,828 | $ - | $ 43,386 | $ 27,487 | $ 37 | $ 291,036 | $ 1,828 | $ - | $ - | $ - |
| **TOTAL** | $ 867,169 | $ 1,524,042 | $ 956,640 | $ 864,053 | $ 227,290 | $ 441,829 | $ 286,736 | $ 568,187 | $ 227,083 | $ 267,245 | $ 222,656 | $ 239,656 |
| **Excess / <deficiency>** | $ 2,534 | $ 3,446 | $ 56,884 | $ 749 | $ 250 | $ 264 | $ 808 | $ 2,124 | $ 56,851 | $ (18) | $ 177 | $ (126) |

| BALANCE SHEET ($,000) | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash | $ 480,047 | $ 2,300 | $ - | $ - | $ 964,928 | $ 740,994 | $ 316,077 | $ 2,300 | $ 314,900 | $ 241,394 | $ - | $ - |
| Working Capital | $ 134,907 | $ 257,281 | $ 460,110 | $ 749,110 | $ 728,078 | $ 273,078 | $ 253,766 | $ 257,281 | $ 439,876 | $ 336,110 | $ 379,110 | $ 460,110 |
| Asset Retirement Obligations | $ 59,605 | $ - | $ - | $ - | $ 45,507 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Credit Facility - BB of $1.8B | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Long-Term Debt | $ 1,217,891 | $ 1,226,104 | $ 1,219,555 | $ 1,219,555 | $ 1,218,231 | $ 1,218,572 | $ 1,218,848 | $ 1,226,104 | $ 1,219,338 | $ 1,219,555 | $ 1,219,555 | $ 1,219,555 |
| Total Debt | $ 1,142,589 | $ 968,823 | $ 759,445 | $ 470,445 | $ 535,660 | $ 945,494 | $ 965,082 | $ 968,823 | $ 779,462 | $ 883,445 | $ 840,445 | $ 759,445 |
| Equity | $ 2,600,153 | $ 2,088,159 | $ 2,619,379 | $ 3,211,110 | $ 2,406,516 | $ 2,154,174 | $ 2,094,147 | $ 2,088,159 | $ 2,320,939 | $ 2,344,804 | $ 2,462,655 | $ 2,619,379 |
| **Total Capital** | $ 3,742,742 | $ 3,056,982 | $ 3,378,824 | $ 3,681,555 | $ 2,942,176 | $ 3,099,668 | $ 3,059,229 | $ 3,056,982 | $ 3,100,401 | $ 3,228,249 | $ 3,303,100 | $ 3,378,824 |
| Net Debt / EBITDA | | 1.0X | 0.8X | 0.5X | 0.4X | 0.5X | 1.0X | 0.9X | 0.8X | 0.5X | 0.6X | 0.5X | 0.5X |
| EBITDA / Cash Int Exp (x) | | 12.8X | 17.3X | 27.7X | 25.2X | 3.4X | 2.8X | 3.7X | 6.3X | 7.9X | 5.5X | 5.1X | 6.4X |
| *Book Value* | $ 5.58 | $ 4.68 | $ 6.23 | $ 7.67 | $ 5.21 | $ 4.78 | $ 4.75 | $ 4.85 | $ 5.49 | $ 5.55 | $ 5.89 | $ 6.26 |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## Cabot Oil and Gas (COG): NAV

| NAV Calculation | | 2016 | | 2017 | | 2018 | | 2019E | | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|
| PV-10 Value | $ | 2,615,043 | $ | 5,965,684 | $ | 8,134,796 | $ | 6,883,781 | $ | 7,231,795 |
| less bank debt | $ | - | $ | - | $ | - | $ | - | $ | - |
| less long-term debt | $ | (1,520,530) | $ | (1,217,891) | $ | (1,226,104) | $ | (1,219,555) | $ | (1,219,555) |
| working capital (deficit) | $ | 498,328 | $ | 134,907 | $ | 257,281 | $ | 460,110 | $ | 749,110 |
| other assets | $ | - | $ | - | $ | - | $ | - | $ | - |
| Net Asset Value | $ | 1,592,841 | $ | 4,882,700 | $ | 7,165,973 | $ | 6,124,336 | $ | 6,761,350 |
| | | | | | | | | | | |
| Shares Outstanding | | 456,802 | | 465,798 | | 446,089 | | 420,514 | | 418,400 |
| NAV per Share | $ | 3.49 | $ | 10.48 | $ | 16.06 | $ | 14.56 | $ | 16.16 |
| | | | | | | | | | | |
| Probables: Marcellus (bcfe) | | - | | - | | 15,891 | | 13,970 | | 12,286 |
| Probable value @ 50% of P1 ($/mcfe) | $ | - | $ | - | $ | 0.35 | $ | 0.27 | $ | 0.27 |
| Probables per Share | $ | - | $ | - | $ | 12.49 | $ | 9.03 | $ | 7.91 |
| | | | | | | | | | | |
| **NAV per Share (w/ probables)** | $ | 3.49 | $ | 10.48 | $ | 28.55 | $ | 23.60 | $ | 24.07 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Pre-tax PV-10 / mcfe | $ | 0.30 | $ | 0.61 | $ | 0.70 | $ | 0.54 | $ | 0.54 |
| | | | | | | | | | | |
| Future Cash ($/mcfe) | $ | 1.87 | $ | 2.53 | $ | 2.58 | $ | 2.15 | $ | 2.15 |
| Future Op Costs ($/mcfe) | $ | (0.91) | $ | (0.93) | $ | (0.75) | $ | (0.75) | $ | (0.75) |
| Future Dev Costs ($/mcfe) | $ | (0.65) | $ | (0.54) | $ | (0.42) | $ | (0.42) | $ | (0.42) |
| | | | | | | | | | | |
| **Reference Prices** | | | | | | | | | | |
| Gas | $ | 2.47 | $ | 2.98 | $ | 3.10 | $ | 2.50 | $ | 2.50 |
| Oil | $ | 42.68 | $ | 51.34 | $ | 65.56 | $ | - | $ | - |
| NGL prices | $ | - | $ | - | $ | - | $ | - | $ | - |
| Weighted $/mcfe | $ | 2.60 | $ | 3.15 | $ | 3.10 | $ | 2.50 | $ | 2.50 |
| | | | | | | | | | | |
| **Differentials** | | | | | | | | | | |
| Gas | $ | (0.73) | $ | (0.65) | $ | (0.52) | $ | (0.35) | $ | (0.35) |
| Oil | $ | (5.14) | $ | (2.08) | $ | (0.35) | $ | - | $ | - |
| NGL % WTI | | 25% | | 40% | | 33% | | 0% | | 0% |
| | | | | | | | | | | |
| **Realized Prices** | | | | | | | | | | |
| Gas | $ | 1.74 | $ | 2.33 | $ | 2.58 | $ | 2.15 | $ | 2.15 |
| Oil | $ | 37.54 | $ | 49.26 | $ | 65.21 | $ | - | $ | - |
| NGL | $ | 10.69 | $ | 20.64 | $ | 21.64 | $ | - | $ | - |
| Weighted $/mcfe | $ | 1.87 | $ | 2.53 | $ | 2.58 | $ | 2.15 | $ | 2.15 |

Source: Company Filings, Guggenheim Securities, LLC estimates

ENERGY: EXPLORATION AND PRODUCTION

## Cabot Oil and Gas (COG): NAV Continued

| PV-10 Calculation | | | | | |
|---|---|---|---|---|---|
| Future Cash Flows | $ 16,078,109 | $ 24,602,423 | $ 29,904,474 | $ 27,209,881 | $ 28,855,992 |
| Future Operating Costs | $ (7,821,889) | $ (9,080,268) | $ (8,702,734) | $ (9,491,819) | $ (10,066,044) |
| Future Development Costs | $ (1,926,465) | $ (1,901,647) | $ (1,766,796) | $ (1,331,024) | $ (1,574,452) |
| **Future Cash Flows (pre-tax)** | **$ 6,329,755** | **$ 13,620,508** | **$ 19,434,944** | **$ 16,387,038** | **$ 17,215,497** |
| PV-10 (pre-tax) | $ 2,615,043 | $ 5,965,684 | $ 8,134,796 | $ 6,883,781 | $ 7,231,795 |
| Economic Reserve Life (years) | 9.3 | 8.7 | 9.1 | 9.1 | 9.1 |
| Reserve/Production Ratio (years) | 13.7 | 14.2 | 15.8 | 14.6 | 14.6 |

| Domestic Reserves (mcfe) | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|
| Beginning Reserves | 8,189,600 | 8,575,869 | 9,725,869 | 11,603,269 | 12,655,759 |
| Revisions - Price/5 year | (288,600) | 103,000 | (344,600) | 0 | 0 |
| - Performance | 658,700 | 825,000 | 1,123,000 | 0 | 0 |
| Extensions, Discoveries | 684,000 | 1,236,000 | 2,244,000 | 1,921,250 | 1,683,571 |
| Purchases | 0 | 0 | 0 | 0 | 0 |
| Sales | (41,000) | (329,000) | (410,000) | 0 | 0 |
| Production | (626,831) | (685,000) | (735,000) | (868,760) | (917,938) |
| Ending Reserves | 8,575,869 | 9,725,869 | 11,603,269 | 12,655,759 | 13,421,392 |
| *% Reserve Growth* | *5%* | *13%* | *19%* | *9%* | *6%* |
| PDP | 5,623,000 | 6,187,396 | 7,403,000 | 9,486,655 | 9,672,698 |
| *% Gas* | *97%* | *96%* | *100%* | *100%* | *100%* |
| *% Oil* | *3%* | *3%* | *0%* | *0%* | *0%* |
| *% NGL* | *0%* | *1%* | *0%* | *0%* | *0%* |
| *% PUD* | *34%* | *36%* | *36%* | *36%* | *36%* |

| Finding Cost With Revisions ($,000) | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|
| Acquisition | | | | | |
| - Proved | $ - | $ - | $ - | $ - | $ - |
| - Unproved | $ 2,703 | $ 102,265 | $ 29,851 | $ - | $ - |
| Exploration | $ 27,640 | $ 41,232 | $ 94,309 | $ - | $ - |
| Development | $ 359,501 | $ 617,500 | $ 778,574 | $ 768,500 | $ 673,429 |
| Other costs | $ - | $ - | $ - | $ 40,000 | $ 40,000 |
| Total | $ 389,844 | $ 760,997 | $ 902,734 | $ 808,500 | $ 713,429 |
| All-in ($/mcfe) | $ 0.99 | $ 0.57 | $ 0.48 | $ - | $ - |
| Drilling ex price revisions | $ 0.29 | $ 0.32 | $ 0.26 | $ 0.40 | $ 0.40 |
| PUD Conversion | $ 0.17 | $ 0.31 | $ 0.27 | | |
| PDP Only | $ 0.25 | $ 0.27 | $ 0.20 | | |
| Acquisitions ($/mcfe) | - | - | - | - | - |

Source: Company Filings, Guggenheim Securities, LLC estimates

---

ENERGY: EXPLORATION AND PRODUCTION

**August 20, 2019**

## Devon Energy (DVN): Income Statement

*Fiscal Year Ends Dec 31*

| (data in thousands, except as indicated) | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| Oil, Gas and NGL | $ 5,093,000 | $ 5,677,000 | $ 4,413,030 | $ 4,030,225 | $ 1,360,000 | $ 1,566,000 | $ 1,608,000 | $ 1,143,000 | $ 1,419,000 | $ 1,051,000 | $ 947,557 | $ 995,474 |
| Cash Derivatives | $ 53,000 | $ (84,000) | $ (16,000) | $ - | $ 11,000 | $ (131,000) | $ (91,000) | $ 127,000 | $ (39,000) | $ 23,000 | $ - | $ - |
| Gas gathering, processing | $ 945,000 | $ 86,000 | $ 69,000 | $ - | $ 6,000 | $ 20,000 | $ 30,000 | $ 30,000 | $ 32,000 | $ 17,000 | $ 10,000 | $ 10,000 |
| Other | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Revenues | $ 6,091,000 | $ 5,679,000 | $ 4,466,030 | $ 4,030,225 | $ 1,377,000 | $ 1,455,000 | $ 1,547,000 | $ 1,300,000 | $ 1,412,000 | $ 1,091,000 | $ 957,557 | $ 1,005,474 |
| | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | |
| LOE + GP&T | $ 1,575,000 | $ 1,886,000 | $ 1,298,626 | $ 939,204 | $ 469,000 | $ 493,000 | $ 453,000 | $ 471,000 | $ 423,000 | $ 294,000 | $ 291,439 | $ 290,187 |
| Production Taxes | $ 291,000 | $ 339,000 | $ 315,442 | $ 322,418 | $ 74,000 | $ 79,000 | $ 101,000 | $ 85,000 | $ 83,000 | $ 77,000 | $ 75,805 | $ 79,638 |
| G&A | $ 720,000 | $ 650,000 | $ 477,000 | $ 400,000 | $ 199,000 | $ 153,000 | $ 147,000 | $ 151,000 | $ 153,000 | $ 114,000 | $ 110,000 | $ 100,000 |
| DD&A | $ 1,690,000 | $ 1,658,000 | $ 1,633,659 | $ 1,231,509 | $ 399,000 | $ 420,000 | $ 416,000 | $ 423,000 | $ 459,000 | $ 394,000 | $ 391,170 | $ 389,489 |
| Derivative (gain)/loss | $ (104,000) | $ (692,000) | $ 553,000 | $ - | $ 52,000 | $ 366,000 | $ 185,000 | $ (1,295,000) | $ 670,000 | $ (117,000) | $ - | $ - |
| Other | $ 54,000 | $ 322,000 | $ 39,000 | $ - | $ 40,000 | $ 363,000 | $ 8,000 | $ (89,000) | $ (22,000) | $ 26,000 | $ 17,500 | $ 17,500 |
| Interest expense | $ 496,000 | $ 596,000 | $ 267,020 | $ 256,041 | $ 389,000 | $ 62,000 | $ 75,000 | $ 70,000 | $ 73,000 | $ 66,000 | $ 64,010 | $ 64,010 |
| Interest (income) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total Expenses | $ 4,722,000 | $ 4,759,000 | $ 4,583,748 | $ 3,149,172 | $ 1,622,000 | $ 1,936,000 | $ 1,385,000 | $ (184,000) | $ 1,839,000 | $ 854,000 | $ 949,924 | $ 940,824 |
| | | | | | | | | | | | | |
| Pretax income | $ 1,369,000 | $ 920,000 | $ (117,718) | $ 881,052 | $ (245,000) | $ (481,000) | $ 162,000 | $ 1,484,000 | $ (427,000) | $ 237,000 | $ 7,633 | $ 64,650 |
| Income tax expense (benefit) | $ (153,000) | $ 156,000 | $ (20,929) | $ 308,368 | $ (34,000) | $ (7,000) | $ (138,000) | $ 335,000 | $ (110,000) | $ 71,000 | $ 1,908 | $ 16,162 |
| Net Income (loss) | $ 1,522,000 | $ 764,000 | $ (96,788) | $ 572,684 | $ (211,000) | $ (474,000) | $ 300,000 | $ 1,149,000 | $ (317,000) | $ 166,000 | $ 5,724 | $ 48,487 |
| Net Non-Controlling Interests | | | | | $ - | $ - | $ - | $ - | $ - | $ (329,000) | $ - | $ - |
| Nonrecurring gain (charges) | $ 647,000 | $ 206,000 | $ (77,000) | $ - | $ (305,000) | $ (583,000) | $ (9,000) | $ 1,103,000 | $ (475,000) | $ 398,000 | $ - | $ - |
| NET INCOME (LOSS) - TO COMMON | $ 816,000 | $ 558,000 | $ 309,212 | $ 572,684 | $ 94,000 | $ 109,000 | $ 309,000 | $ 46,000 | $ 158,000 | $ 97,000 | $ 5,724 | $ 48,487 |
| | | | | | | | | | | | | |
| EPS, excl. non-recurring (basic) | $ 1.55 | $ 1.14 | $ 0.75 | $ 1.46 | $ 0.18 | $ 0.21 | $ 0.65 | $ 0.10 | $ 0.36 | $ 0.23 | $ 0.01 | $ 0.12 |
| EPS, excl. non-recurring (diluted) | $ 1.54 | $ 1.14 | $ 0.75 | $ 1.45 | $ 0.18 | $ 0.21 | $ 0.65 | $ 0.10 | $ 0.36 | $ 0.23 | $ 0.01 | $ 0.12 |
| | | | | | | | | | | | | |
| Shares Outstanding (basic) | 525,500 | 495,250 | 411,625 | 392,500 | 527,000 | 521,000 | 474,000 | 459,000 | 434,000 | 415,000 | 405,000 | 392,500 |
| Shares Outstanding (diluted) | 528,500 | 496,750 | 413,125 | 394,500 | 527,000 | 524,000 | 474,000 | 462,000 | 434,000 | 417,000 | 407,000 | 394,500 |

| CASH FLOW: | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDA | $ 3,594,000 | $ 3,143,000 | $ 2,421,961 | $ 2,368,603 | $ 635,000 | $ 1,004,000 | $ 877,000 | $ 627,000 | $ 779,000 | $ 627,000 | $ 480,313 | $ 535,649 |
| Cash Taxes | $ - | $ - | $ - | $ 15,418 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Interest | $ 496,000 | $ 641,000 | $ 267,020 | $ 256,041 | $ 389,000 | $ 107,000 | $ 75,000 | $ 70,000 | $ 73,000 | $ 66,000 | $ 64,010 | $ 64,010 |
| CFFO | $ 3,098,000 | $ 2,502,000 | $ 2,154,941 | $ 2,097,144 | $ 246,000 | $ 897,000 | $ 802,000 | $ 557,000 | $ 706,000 | $ 561,000 | $ 416,303 | $ 471,639 |
| | | | | | | | | | | | | |
| Cash flow per share | $ 5.86 | $ 5.08 | $ 5.19 | $ 5.32 | $ 0.47 | $ 1.71 | $ 1.69 | $ 1.21 | $ 1.63 | $ 1.35 | $ 1.02 | $ 1.20 |

Source: Company Filings, Guggenheim Securities, LLC estimates

August 20, 2019

## Devon Energy (DVN): Production Forecasts & Margin Estimates

| PRODUCTION: | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oil production (mbbls) | 89,216 | 89,137 | 62,770 | 55,389 | 22,590 | 22,295 | 21,620 | 22,632 | 22,860 | 13,195 | 13,386 | 13,329 |
| NGL production (mbbls) | 36,047 | 38,521 | 39,398 | 32,511 | 8,730 | 9,919 | 10,396 | 9,476 | 9,360 | 10,192 | 9,944 | 9,901 |
| Gas production(Mmcf) | 439,040 | 399,662 | 361,588 | 195,065 | 105,930 | 102,648 | 96,232 | 94,852 | 92,160 | 90,818 | 89,497 | 89,113 |
| **Production (Mmcfe)** | **1,190,618** | **1,165,610** | **974,593** | **722,465** | **293,850** | **295,932** | **288,328** | **287,500** | **285,480** | **231,140** | **229,480** | **228,494** |
| | | | | | | | | | | | | |
| Daily oil production (mb/d) | 244.4 | 244.2 | 172.0 | 151.3 | 251.0 | 245.0 | 235.0 | 246.0 | 254.0 | 145.0 | 145.5 | 144.9 |
| Daily NGL production (mb/d) | 98.8 | 105.5 | 107.9 | 88.8 | 97.0 | 109.0 | 113.0 | 103.0 | 104.0 | 112.0 | 108.1 | 107.6 |
| Daily gas production (mmcf/d) | 1,202.8 | 1,095.0 | 990.7 | 533.0 | 1,177.0 | 1,128.0 | 1,046.0 | 1,031.0 | 1,024.0 | 998.0 | 972.8 | 968.6 |
| **Daily equiv. production (Mmcfe)** | **3,262.0** | **3,193.5** | **2,670.1** | **1,973.9** | **3,265.0** | **3,252.0** | **3,134.0** | **3,125.0** | **3,172.0** | **2,540.0** | **2,494.3** | **2,483.6** |
| **Daily equiv. production (mboe)** | 543.7 | 532.2 | 445.0 | 329.0 | 544.2 | 542.0 | 522.3 | 520.8 | 528.7 | 423.3 | 415.7 | 413.9 |
| Q-O-Q Production Growth | | | | | -1% | 0% | -4% | 0% | 2% | -20% | -2% | 0% |
| Y-O-Y Production Growth | -11% | -2% | -16% | -26% | -3% | 1% | -1% | -5% | -3% | -22% | -20% | -21% |
| | | | | | | | | | | | | |
| % oil | 45% | 46% | 39% | 46% | 46% | 45% | 45% | 47% | 48% | 34% | 35% | 35% |
| % NGL | 18% | 20% | 24% | 27% | 18% | 20% | 22% | 20% | 20% | 26% | 26% | 26% |
| % gas | 37% | 34% | 37% | 27% | 36% | 35% | 33% | 33% | 32% | 39% | 39% | 39% |
| WTI oil price | $ 50.82 | $ 64.91 | $ 55.71 | $ 60.00 | $ 62.91 | $ 67.79 | $ 69.61 | $ 59.32 | $ 54.82 | $ 58.00 | $ 55.00 | $ 55.00 |
| Mt Belvieu price | $ 21.62 | $ 25.96 | $ 17.94 | $ 14.95 | $ 25.16 | $ 27.12 | $ 27.84 | $ 23.73 | $ 21.93 | $ 23.20 | $ 12.60 | $ 14.02 |
| Henry Hub gas price | $ 3.09 | $ 3.14 | $ 2.54 | $ 2.50 | $ 3.08 | $ 2.82 | $ 2.91 | $ 3.77 | $ 2.87 | $ 2.60 | $ 2.20 | $ 2.50 |
| Oil price realized | $ 39.47 | $ 40.99 | $ 51.11 | $ 57.00 | $ 37.33 | $ 44.63 | $ 47.43 | $ 34.58 | $ 43.02 | $ 56.68 | $ 52.36 | $ 52.36 |
| NGL price realized | $ 15.49 | $ 21.83 | $ 15.47 | $ 15.60 | $ 15.46 | $ 22.44 | $ 27.09 | $ 22.33 | $ 19.12 | $ 15.82 | $ 12.65 | $ 14.30 |
| Gas price realized | $ 2.56 | $ 2.40 | $ 1.82 | $ 1.88 | $ 2.65 | $ 2.14 | $ 2.20 | $ 2.60 | $ 2.36 | $ 1.81 | $ 1.35 | $ 1.75 |
| **Gas Equivalent ($/mcf)** | **$ 4.37** | **$ 4.68** | **$ 4.59** | **$ 5.58** | **$ 4.28** | **$ 4.86** | **$ 5.27** | **$ 4.32** | **$ 4.83** | **$ 4.64** | **$ 4.13** | **$ 4.36** |
| | | | | | | | | | | | | |
| Oil Premium/ Discount | $ (11.35) | $ (23.91) | $ (4.60) | $ (3.00) | $ (25.58) | $ (23.16) | $ (22.18) | $ (24.74) | $ (11.80) | $ (1.32) | $ (2.64) | $ (2.64) |
| NGL Premium/ Discount | $ (6.13) | $ (4.13) | $ (2.46) | $ 0.65 | $ (9.70) | $ (4.68) | $ (0.75) | $ (1.40) | $ (2.81) | $ (7.38) | $ 0.05 | $ 0.28 |
| Gas Premium/ Discount | $ (0.53) | $ (0.75) | $ (0.73) | $ (0.63) | $ (0.43) | $ (0.68) | $ (0.71) | $ (1.17) | $ (0.51) | $ (0.79) | $ (0.85) | $ (0.75) |

| MARGINS PER MCFE | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | $ 4.28 | $ 4.87 | $ 4.53 | $ 5.58 | $ 4.67 | $ 4.85 | $ 5.26 | $ 4.42 | $ 4.83 | $ 4.65 | $ 4.13 | $ 4.36 |
| LOE & GPT | $ 1.32 | $ 1.62 | $ 1.33 | $ 1.30 | $ 1.60 | $ 1.67 | $ 1.57 | $ 1.64 | $ 1.48 | $ 1.27 | $ 1.27 | $ 1.27 |
| Production Taxes | $ 0.24 | $ 0.29 | $ 0.32 | $ 0.45 | $ 0.25 | $ 0.27 | $ 0.35 | $ 0.30 | $ 0.29 | $ 0.33 | $ 0.33 | $ 0.35 |
| G&A | $ 0.60 | $ 0.56 | $ 0.49 | $ 0.55 | $ 0.68 | $ 0.52 | $ 0.51 | $ 0.53 | $ 0.54 | $ 0.49 | $ 0.48 | $ 0.44 |
| Int Exp | $ 0.42 | $ 0.55 | $ 0.27 | $ 0.35 | $ 1.32 | $ 0.36 | $ 0.26 | $ 0.24 | $ 0.26 | $ 0.29 | $ 0.28 | $ 0.28 |
| Income tax | $ - | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Cash flow** | **$ 1.69** | **$ 1.85** | **$ 2.11** | **$ 2.90** | **$ 0.82** | **$ 2.04** | **$ 2.57** | **$ 1.71** | **$ 2.27** | **$ 2.26** | **$ 1.77** | **$ 2.02** |
| DD&A | $ 1.42 | $ 1.42 | $ 1.68 | $ 1.70 | $ 1.36 | $ 1.42 | $ 1.44 | $ 1.47 | $ 1.61 | $ 1.70 | $ 1.70 | $ 1.70 |
| **Earnings** | **$ 0.27** | **$ 0.43** | **$ 0.43** | **$ 1.20** | **$ (0.54)** | **$ 0.62** | **$ 1.13** | **$ 0.24** | **$ 0.66** | **$ 0.56** | **$ 0.07** | **$ 0.32** |
| Income tax rate | -11% | 17% | 18% | 35% | 14% | 1% | -85% | 23% | 26% | 30% | 25% | 25% |
| % deferred | 100% | 100% | 100% | 95% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | | | | |
| **Ebitda Margins** | 59% | 55% | 54% | 59% | 46% | 69% | 57% | 48% | 55% | 57% | 50% | 53% |

Source: Company Filings, Guggenheim Securities, LLC estimates

August 20, 2019

## Devon Energy (DVN): Statement of Cash Flows & Balance Sheet

| CASH FLOW ANALYSIS | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sources** | | | | | | | | | | | | |
| Operating Cash Flow | $ 3,098,000 | $ 2,502,000 | $ 2,154,941 | $ 2,097,144 | $ 246,000 | $ 897,000 | $ 802,000 | $ 557,000 | $ 706,000 | $ 561,000 | $ 416,303 | $ 471,639 |
| Working Capital | $ (585,000) | $ 6,276,000 | $ 726,000 | $ (1,047,500) | 1,490,000 | 2,750,000 | 1,460,000 | 576,000 | 740,000 | (880,000) | 406,000 | 460,000 |
| Asset Sales | $ 608,000 | $ (2,111,000) | $ 2,872,000 | $ 1,000,000 | 48,000 | (2,565,000) | 89,000 | 317,000 | 300,000 | 2,572,000 | - | - |
| Net Financing - Debt | $ - | $ - | $ (162,000) | $ - | - | - | - | - | (162,000) | - | - | - |
| - Equity | $ - | $ - | $ (1,186,000) | $ - | - | - | - | - | (999,000) | (187,000) | - | - |
| Other (return of capital) | $ 264,000 | $ (4,001,000) | $ (2,100,000) | $ - | (1,116,000) | (428,000) | (1,698,000) | (759,000) | - | (1,500,000) | (300,000) | (300,000) |
| **TOTAL** | $ 3,385,000 | $ 2,666,000 | $ 2,304,941 | $ 2,049,644 | $ 668,000 | $ 654,000 | $ 653,000 | $ 691,000 | $ 585,000 | $ 566,000 | $ 522,303 | $ 631,639 |
| **Uses** | | | | | | | | | | | | |
| CAPEX | $ 2,443,000 | $ 2,451,000 | $ 2,136,334 | $ 1,906,131 | $ 651,000 | $ 602,000 | $ 598,000 | $ 600,000 | $ 548,000 | $ 507,000 | $ 485,874 | $ 595,459 |
| Dividends | $ 126,680 | $ 148,580 | $ 143,665 | $ 142,020 | 31,620 | 42,000 | 38,000 | 36,960 | 34,000 | 37,530 | 36,630 | 35,505 |
| Asset Purchases | $ 46,000 | $ 55,000 | $ - | $ - | 6,000 | 10,000 | 19,000 | 20,000 | - | - | - | - |
| Other | $ 768,000 | $ 181,000 | $ 22,000 | $ - | 181,000 | - | - | - | - | 22,000 | - | - |
| **TOTAL** | $ 3,383,680 | $ 2,835,580 | $ 2,301,999 | $ 2,048,151 | $ 869,620 | $ 654,000 | $ 655,000 | $ 656,960 | $ 582,000 | $ 566,530 | $ 522,504 | $ 630,964 |
| **Excess / <deficiency>** | $ 1,320 | $ (169,580) | $ 2,942 | $ 1,492 | $ (201,620) | $ - | $ (2,000) | $ 34,040 | $ 3,000 | $ (530) | $ (202) | $ 674 |

| BALANCE SHEET ($,000) | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Cash* | $ 2,673,000 | 2,414,000 | $ - | $ - | 4,507,000 | 1,460,000 | 3,102,000 | 2,414,000 | 1,327,000 | 3,470,000 | - | - |
| Working Capital | 1,476,000 | 2,211,000 | 727,000 | $ 1,774,500 | 3,310,000 | 5,443,000 | 1,533,000 | 2,211,000 | 735,000 | 3,093,000 | 1,187,000 | 727,000 |
| Asset Retirement Obligations | - | - | - | $ - | - | - | - | - | - | - | - | - |
| Credit Facility $3.0B | - | - | - | $ - | - | - | - | - | - | - | - | - |
| Long-Term Debt (no EnLink) | 6,864,000 | 5,785,000 | 4,227,890 | $ 4,227,890 | 5,789,000 | 5,790,000 | 5,791,000 | 5,785,000 | 5,786,000 | 4,294,000 | 4,227,890 | 4,227,890 |
| **Total Debt** | 5,388,000 | 3,574,000 | 3,500,890 | 2,453,390 | 2,479,000 | 347,000 | 4,258,000 | 3,574,000 | 5,051,000 | 1,201,000 | 3,040,890 | 3,500,890 |
| Equity | 14,104,000 | 9,186,000 | 8,077,212 | 8,649,896 | 11,348,000 | 12,848,000 | 8,898,000 | 9,186,000 | 7,857,000 | 8,023,000 | 8,028,724 | 8,077,212 |
| **Total Capital** | $ 19,492,000 | $ 12,760,000 | $ 11,578,102 | $ 11,103,286 | $ 13,827,000 | $ 13,195,000 | $ 13,156,000 | $ 12,760,000 | $ 12,908,000 | $ 9,224,000 | $ 11,069,614 | $ 11,578,102 |
| **Net Debt / EBITDA** | 1.5X | 1.1X | 1.4X | 1.0X | 0.7X | 0.1X | 1.2X | 1.1X | 1.5X | 0.4X | 1.2X | 1.4X |
| **EBITDA / Cash Int Exp (x)** | 7.2X | 4.9X | 9.1X | 9.3X | 1.6X | 9.4X | 11.7X | 9.0X | 10.7X | 9.5X | 7.5X | 8.4X |
| *Book Value* | $ 26.69 | $ 18.49 | $ 19.55 | $ 21.93 | $ 21.53 | $ 24.52 | $ 18.77 | $ 19.88 | $ 18.10 | $ 19.24 | $ 19.73 | $ 20.47 |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## Devon Energy (DVN): NAV

| NAV Calculation | | 2016 | | 2017 | | 2018 | | 2019E | | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|
| PV-10 Value | $ | 4,233,682 | $ | 11,879,840 | $ | 11,891,430 | $ | 9,900,806 | $ | 12,563,661 |
| less long-term debt | $ | (6,859,000) | $ | (6,864,000) | $ | (5,785,000) | $ | (4,227,890) | $ | (4,227,890) |
| less bank debt | $ | - | $ | - | $ | - | $ | - | $ | - |
| working capital (deficit) | $ | 1,156,000 | $ | 1,476,000 | $ | 2,211,000 | $ | 727,000 | $ | 1,774,500 |
| other assets | $ | - | $ | - | $ | - | $ | - | $ | - |
| Net Asset Value | $ | (1,469,318) | $ | 6,491,840 | $ | 8,317,430 | $ | 6,399,916 | $ | 10,110,271 |
| | | | | | | | | | | |
| Shares Outstanding | | 514,250 | | 528,500 | | 496,750 | | 413,125 | | 394,500 |
| Upstream NAV Per Share | $ | (2.86) | $ | 12.28 | $ | 16.74 | $ | 15.49 | $ | 25.63 |
| | | | | | | | | | | |
| ENLK (47% ownership) | | | | | | | | | | |
| Shares (,000) | | - | | 95,000 | | - | | - | | - |
| Price (3.25.19) | $ | - | $ | 12.00 | $ | - | $ | - | $ | - |
| Total | $ | - | $ | 1,140,000 | $ | - | $ | - | $ | - |
| Per Share | $ | - | $ | 2.16 | $ | - | $ | - | $ | - |
| | | | | | | | | | | |
| ENLC (64% ownership) | | | | | | | | | | |
| Shares (,000) | | - | | 115,500 | | - | | - | | - |
| Price (3.25.19) | $ | - | $ | 12.00 | $ | - | $ | - | $ | - |
| Total | $ | - | $ | 1,386,000 | $ | - | $ | - | $ | - |
| Per Share | | | $ | 2.62 | $ | - | $ | - | $ | - |
| | | | | | | | | | | |
| P1 + Midstream per share | $ | (2.86) | $ | 17.06 | | | | | | |
| | | | | | | | | | | |
| Probables (Permian, EF, Cana in bcfe) | | - | | - | | 5,456 | | 4,387 | | 3,434 |
| Probable value @ 50% of P1 ($/mcfe) | $ | - | $ | - | $ | 0.51 | $ | 0.54 | $ | 1.12 |
| Per Share | $ | - | $ | - | $ | 5.65 | $ | 5.72 | $ | 9.72 |
| | | | | | | | | | | |
| **NAV per Share (w/ probables)** | $ | (2.86) | $ | 17.06 | $ | 22.39 | $ | 21.21 | $ | **35.35** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Pre-tax PV-10 / mcfe** | $ | **0.34** | $ | **0.92** | $ | **1.03** | $ | **1.08** | $ | **2.23** |
| Future Revenues ($/mcfe) | $ | 2.63 | $ | 3.74 | $ | 4.27 | $ | 4.11 | $ | 6.14 |
| Future Opex | $ | (1.68) | $ | (1.67) | $ | (2.04) | $ | (1.90) | $ | (1.90) |
| Future Development | $ | (2.03) | $ | (2.10) | $ | (1.87) | $ | (2.00) | $ | (2.00) |
| | | | | | | | | | | |
| **Reference Price** | | | | | | | | | | |
| Gas | $ | 2.48 | $ | 2.98 | $ | 3.10 | $ | 2.75 | $ | 2.75 |
| Oil | $ | 42.75 | $ | 51.34 | $ | 65.50 | $ | 60.00 | $ | 60.00 |
| Bitumen | $ | 26.35 | $ | 25.67 | $ | 32.75 | $ | 30.00 | $ | 30.00 |
| NGL | $ | 17.10 | $ | 24.85 | $ | 25.85 | $ | 24.00 | $ | 24.00 |
| Weighted $/mcfe | $ | 3.48 | $ | 4.19 | $ | 5.12 | $ | 4.55 | $ | 6.57 |
| | | | | | | | | | | |
| **Differentials** | | | | | | | | | | |
| *Gas* | $ | (0.50) | $ | (0.55) | $ | (0.65) | $ | (0.65) | $ | (0.65) |
| *Oil* | $ | (5.38) | $ | (3.48) | $ | (6.86) | $ | (3.50) | $ | (3.50) |
| *NGL (% of WTI)* | | 23% | | 32% | | 38% | | 30% | | 30% |
| | | | | | | | | | | |
| **Realized Prices** | | | | | | | | | | |
| Gas | $ | 1.98 | $ | 2.43 | $ | 2.45 | $ | 2.10 | $ | 2.10 |
| Oil | $ | 37.37 | $ | 47.86 | $ | 58.64 | $ | 56.50 | $ | 56.50 |
| Bitumen | $ | 15.74 | $ | 31.86 | $ | 22.12 | $ | - | $ | - |
| NGL | $ | 9.91 | $ | 16.25 | $ | 24.72 | $ | 24.30 | $ | 24.30 |
| Weighted $/mcfe | $ | 2.50 | $ | 3.74 | $ | 4.26 | $ | 4.11 | $ | 6.14 |

Source: Company Filings, Guggenheim Securities, LLC estimates

---

**August 20, 2019**

## Devon Energy (DVN): NAV Continued

| PV-10 Calculation | | | | | |
|---|---:|---:|---:|---:|---:|
| Future Cash Flows | $ 32,519,000 | $ 48,303,000 | $ 49,329,000 | $ 37,787,676 | $ 34,536,272 |
| Future Operating Costs | $ (20,771,000) | $ (21,512,000) | $ (23,552,000) | $ (17,471,590) | $ (10,689,731) |
| Future Development Costs | $ (4,985,000) | $ (5,169,000) | $ (5,002,000) | $ (2,942,583) | $ (1,800,376) |
| **Future Cash Flows (pre-tax)** | **$ 6,763,000** | **$ 21,622,000** | **$ 20,775,000** | **$ 17,373,503** | **$ 22,046,164** |
| PV-10 (pre-tax) | $ 4,233,682 | $ 11,879,840 | $ 11,891,430 | $ 9,900,806 | $ 12,563,661 |
| Economic Reserve Life (years) | 4.9 | 6.3 | 5.9 | 5.9 | 5.9 |
| Reserve/Production Ratio (years) | 9.2 | 10.9 | 9.9 | 9.4 | 7.8 |

| Domestic Reserves (mcfe) | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---:|---:|---:|---:|---:|
| **Beginning Reserves** | **13,087,000** | **12,348,000** | **12,912,000** | **11,562,000** | **9,195,573** |
| Revisions - Price | (162,000) | 438,000 | 306,000 | 0 | 0 |
| - Other | 822,000 | (72,000) | (342,000) | 0 | 0 |
| Extensions, Discoveries | 756,000 | 1,422,000 | 1,458,000 | 1,068,167 | 953,066 |
| Purchases | 120,000 | 0 | 0 | 0 | 0 |
| Sales | (942,000) | (36,000) | (1,602,000) | (2,460,000) | (3,800,000) |
| Production | (1,338,000) | (1,188,000) | (1,170,000) | (974,593) | (722,465) |
| Ending Reserves | 12,348,000 | 12,912,000 | 11,562,000 | 9,195,573 | 5,626,174 |
| *% Reserve Growth* | *-6%* | *5%* | *-10%* | *-20%* | *-39%* |
| PDP | 9,894,000 | 10,452,000 | 8,892,000 | 7,724,282 | 4,725,987 |
| *% Gas* | *46%* | *46%* | *41%* | *52%* | *25%* |
| *% Oil* | *10%* | *13%* | *16%* | *20%* | *48%* |
| *% Bitumen* | *24%* | *19%* | *20%* | *0%* | *0%* |
| *% NGL* | *21%* | *22%* | *22%* | *28%* | *27%* |
| *% PUD* | *20%* | *19%* | *23%* | *16%* | *16%* |

| Finding Cost With Revisions ($,000) | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---:|---:|---:|---:|---:|
| Acquisition | | | | | |
| - Proved | $ 237,000 | $ 2,000 | $ 2,000 | $ - | $ - |
| - Unproved | $ 1,358,000 | $ 54,000 | $ 71,000 | $ - | $ - |
| Exploration | $ 394,000 | $ 677,000 | $ 764,000 | $ - | $ - |
| Development | $ 1,143,000 | $ 1,261,000 | $ 1,786,000 | $ 2,136,334 | $ 1,906,131 |
| Other costs | $ - | $ - | $ - | $ - | $ 1 |
| **Total** | **$ 3,132,000** | **$ 1,994,000** | **$ 2,623,000** | **$ 2,136,334** | **$ 1,906,132** |
| All-in | $ 2.04 | $ 1.12 | $ 1.84 | $ - | $ - |
| Drilling | $ 2.03 | $ 1.36 | $ 1.75 | $ 2.00 | $ 2.00 |
| PUD Conversion | $ 2.38 | $ 0.54 | $ 2.21 | | |
| PDP Only | $ 2.14 | $ 1.15 | $ 1.64 | | |
| Acquisitions | $ 13.29 | - | - | - | - |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

# EOG Resources (EOG): Income Statement

*Fiscal Year Ends Dec 31*
(data in thousands, except as indicated)

| | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| Oil | 6,256,396 | 9,517,440 | 9,416,043 | 10,884,384 | 2,101,308 | 2,377,528 | 2,655,278 | 2,383,326 | 2,200,403 | 2,528,866 | 2,320,718 | 2,366,056 |
| NGL's | 729,561 | 1,127,510 | 773,582 | 901,849 | 221,415 | 286,354 | 353,704 | 266,037 | 218,638 | 186,374 | 165,766 | 202,805 |
| Natural Gas | 921,934 | 1,301,537 | 1,103,861 | 1,224,497 | 299,766 | 300,845 | 311,713 | 389,213 | 334,972 | 269,892 | 221,523 | 277,474 |
| Gathering, Processing, Marketing | (180,925) | (409,861) | (436,122) | (485,910) | (105,913) | (93,196) | (80,045) | (130,707) | (95,698) | (112,172) | (113,022) | (115,230) |
| Cash Derivatives | 10,029 | (190,537) | 31,290 | - | (21,965) | - | (91,894) | (76,678) | 20,846 | 10,444 | - | - |
| Other | - | 36,074 | - | - | - | - | 36,074 | - | - | - | - | - |
| Total Revenues | 7,736,995 | 11,382,163 | 10,888,655 | 12,524,820 | 2,494,611 | 2,871,531 | 3,184,830 | 2,831,191 | 2,679,161 | 2,883,404 | 2,594,985 | 2,731,105 |
| | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | |
| LOE | 1,044,847 | 1,282,678 | 1,395,718 | 1,554,912 | 300,064 | 314,604 | 321,568 | 346,442 | 336,291 | 347,281 | 352,629 | 359,518 |
| Production Taxes | 544,608 | 772,481 | 786,124 | 884,730 | 179,084 | 194,268 | 209,043 | 190,086 | 192,906 | 204,414 | 189,560 | 199,243 |
| Transportation | 740,352 | 746,876 | 807,127 | 1,069,002 | 176,957 | 177,797 | 196,027 | 196,095 | 176,522 | 174,101 | 226,044 | 230,460 |
| G&A | 434,467 | 426,969 | 458,452 | 440,000 | 94,698 | 104,083 | 111,284 | 116,904 | 106,672 | 121,780 | 115,000 | 115,000 |
| Exploration & Dry Hole | 149,951 | 153,901 | 148,846 | 140,000 | 34,836 | 52,380 | 32,823 | 33,862 | 36,324 | 32,522 | 40,000 | 40,000 |
| DD&A | 3,409,387 | 3,435,408 | 3,845,517 | 4,276,008 | 748,591 | 848,674 | 918,180 | 919,963 | 879,595 | 957,304 | 994,594 | 1,014,024 |
| M-t-M Derivative (gain)/loss | (9,799) | (26,897) | 41,426 | - | 37,806 | 185,883 | (39,813) | (210,773) | 41,426 | - | - | - |
| Other | 487,574 | 104,697 | 24,011 | - | 47,260 | 37,462 | (74,277) | 94,252 | 27,283 | (93,272) | 45,000 | 45,000 |
| Interest expense | 274,372 | 245,052 | 189,938 | 144,560 | 61,956 | 63,444 | 63,632 | 56,020 | 54,906 | 49,908 | 42,562 | 42,562 |
| Interest (income) | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Expenses | 7,075,759 | 7,141,165 | 7,697,159 | 8,509,212 | 1,681,252 | 1,978,595 | 1,738,467 | 1,742,851 | 1,851,925 | 1,794,038 | 2,005,389 | 2,045,807 |
| **Pretax income** | 661,236 | 4,240,998 | 3,191,496 | 4,015,608 | 813,359 | 892,936 | 1,446,363 | 1,088,340 | 827,236 | 1,089,366 | 589,597 | 685,298 |
| Income tax expense (benefit) | (1,921,397) | 821,958 | 726,561 | 1,003,902 | 174,770 | 196,205 | 255,411 | 195,572 | 191,810 | 241,525 | 135,607 | 157,618 |
| **Net Income (loss)** | 2,582,633 | 3,419,040 | 2,464,936 | 3,011,706 | 638,589 | 696,731 | 1,190,952 | 892,768 | 635,426 | 847,841 | 453,989 | 527,679 |
| Minority interest of subsidiaries | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| Nonrecurring gain (charges) | 1,934,355 | 200,719 | 31,593 | - | (50,877) | (98,131) | 175,181 | 174,546 | (53,906) | 85,499 | - | - |
| | | | | | | | | | | | | |
| **NET INCOME (LOSS) - TO COMMON** | 648,278 | 3,218,321 | 2,433,343 | 3,011,706 | 689,466 | 794,862 | 1,015,771 | 718,222 | 689,332 | 762,342 | 453,989 | 527,679 |
| Stock dividends | | | | | 97,104 | 107,369 | 127,943 | 127,666 | 127,649 | 127,654 | 127,654 | 127,654 |
| | | | | | | | | | | | | |
| **EPS, excl. non-recurring (basic)** | 1.13 | 5.58 | 4.21 | 5.22 | 1.20 | 1.38 | 1.76 | 1.24 | 1.19 | 1.32 | 0.79 | 0.91 |
| **EPS, excl. non-recurring (diluted)** | 1.12 | 5.54 | 4.19 | 5.19 | 1.19 | 1.37 | 1.75 | 1.24 | 1.19 | 1.31 | 0.78 | 0.91 |
| | | | | | | | | | | | | |
| Shares Outstanding (basic) | 574,301 | 576,541 | 577,397 | 577,460 | 575,775 | 576,135 | 577,254 | 577,000 | 577,207 | 577,460 | 577,460 | 577,460 |
| Shares Outstanding (diluted) | 578,745 | 580,490 | 580,241 | 580,247 | 579,726 | 580,375 | 581,559 | 580,300 | 580,222 | 580,247 | 580,247 | 580,247 |

| **CASH FLOW:** | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDA | 4,972,721 | 8,153,159 | 7,480,321 | 8,576,176 | 1,743,808 | 2,080,779 | 2,346,908 | 1,981,664 | 1,905,857 | 2,035,828 | 1,711,752 | 1,826,884 |
| Cash Taxes | (447,525) | (55,316) | 194,172 | - | 3,408 | 19,981 | (78,705) | - | 85,486 | 108,686 | - | - |
| Interest | 274,372 | 245,052 | 189,938 | 144,560 | 61,956 | 63,444 | 63,632 | 56,020 | 54,906 | 49,908 | 42,562 | 42,562 |
| **CFFO** | 5,145,874 | 7,963,423 | 7,096,211 | 8,431,616 | 1,678,444 | 1,997,354 | 2,361,981 | 1,925,644 | 1,765,465 | 1,877,234 | 1,669,190 | 1,784,322 |
| | | | | | | | | | | | | |
| **Cash flow per share** | 8.89 | 13.72 | 12.23 | 14.53 | 2.90 | 3.44 | 4.06 | 3.32 | 3.04 | 3.24 | 2.88 | 3.08 |

Source: Company Filings, Guggenheim Securities, LLC estimates

August 20, 2019

## EOG Resources (EOG): Production Forecasts & Margin Estimates

| PRODUCTION: | FY17 | FY18 | FY19E | FY20E | | 1Q18 | 2Q18 | 3Q18 | 4Q18 | | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oil production (mbbls) | 122,903 | 145,951 | 165,914 | 181,406 | | 32,697 | 34,999 | 38,180 | 40,075 | | 39,231 | 41,469 | 42,195 | 43,019 |
| NGL production (mbbls) | 32,269 | 42,383 | 47,059 | 51,830 | | 9,054 | 10,274 | 11,758 | 11,298 | | 10,782 | 11,930 | 12,056 | 12,291 |
| Gas production(Mmcf) | 402,508 | 445,012 | 496,758 | 544,219 | | 105,840 | 111,748 | 113,712 | 113,712 | | 117,720 | 123,396 | 126,585 | 129,058 |
| **Production (Mmcfe)** | **1,333,536** | **1,575,015** | **1,774,595** | **1,943,640** | | **356,346** | **383,383** | **413,338** | **421,949** | | **417,798** | **443,789** | **452,088** | **460,920** |
| | | | | | | | | | | | | | | |
| Daily oil production (mb/d) | 336.7 | 399.9 | 454.6 | 495.6 | | 363.3 | 384.6 | 415.0 | 435.6 | | 435.9 | 455.7 | 458.6 | 467.6 |
| Daily NGL production (mb/d) | 88.4 | 116.1 | 128.9 | 141.6 | | 100.6 | 112.9 | 127.8 | 122.8 | | 119.8 | 131.1 | 131.0 | 133.6 |
| Daily gas production (mmcf/d) | 1,102.8 | 1,219.2 | 1,361.0 | 1,486.9 | | 1,176.0 | 1,228.0 | 1,236.0 | 1,236.0 | | 1,308.0 | 1,356.0 | 1,375.9 | 1,402.8 |
| **Daily equiv. production (Mmcfe)** | **3,653.5** | **4,315.1** | **4,861.9** | **5,310.5** | | **3,959.4** | **4,213.0** | **4,492.8** | **4,586.4** | | **4,642.2** | **4,876.8** | **4,914.0** | **5,010.0** |
| **Daily equiv. production (mboe)** | **608.9** | **719.2** | **810.3** | **885.1** | | **659.9** | **702.2** | **748.8** | **764.4** | | **773.7** | **812.8** | **819.0** | **835.0** |
| Q-O-Q Production Growth | | | | | | 0% | 6% | 7% | 2% | | 1% | 5% | 1% | 2% |
| Y-O-Y Production Growth | 8% | 18% | 13% | 10% | | 16% | 16% | 25% | 15% | | 17% | 16% | 9% | 9% |
| | | | | | | | | | | | | | | |
| % oil | 55% | 56% | 56% | 56% | | 55% | 55% | 55% | 57% | | 56% | 56% | 56% | 56% |
| % NGL | 15% | 16% | 16% | 16% | | 15% | 16% | 17% | 16% | | 15% | 16% | 16% | 16% |
| % gas | 30% | 28% | 28% | 28% | | 30% | 28% | 28% | 27% | | 28% | 28% | 28% | 28% |
| WTI oil price | $ 50.82 | $ 64.91 | $ 55.71 | $ 60.00 | $ | 62.91 | $ 67.79 | $ 69.61 | $ 59.32 | $ | 54.82 | $ 58.00 | $ 55.00 | $ 55.00 |
| Mt Belvieu price | $ 21.62 | $ 25.96 | $ 17.94 | $ 14.95 | $ | 25.16 | $ 27.12 | $ 27.84 | $ 23.73 | $ | 21.93 | $ 23.20 | $ 12.60 | $ 14.02 |
| Henry Hub gas price | $ 3.09 | $ 3.14 | $ 2.54 | $ 2.50 | $ | 3.08 | $ 2.82 | $ 2.91 | $ 3.77 | $ | 2.87 | $ 2.60 | $ 2.20 | $ 2.50 |
| Oil price before hedges | $ 50.72 | $ 64.54 | $ 56.77 | $ 60.00 | $ | 64.27 | $ 67.93 | $ 66.50 | $ 59.47 | $ | 56.09 | $ 60.99 | $ 55.00 | $ 55.00 |
| NGL price before hedges | $ 22.40 | $ 26.49 | $ 16.54 | $ 17.40 | $ | 24.46 | $ 27.86 | $ 30.09 | $ 23.54 | $ | 20.28 | $ 15.63 | $ 13.75 | $ 16.50 |
| Gas price before hedges | $ 2.29 | $ 2.92 | $ 2.24 | $ 2.25 | $ | 2.83 | $ 2.69 | $ 2.75 | $ 3.42 | $ | 2.85 | $ 2.19 | $ 1.75 | $ 2.15 |
| **Gas Equivalent ($/mcf)** | **$ 5.91** | **$ 7.52** | **$ 6.37** | **$ 6.69** | **$** | **7.36** | **$ 7.73** | **$ 7.76** | **$ 7.20** | **$** | **6.59** | **$ 6.73** | **$ 5.99** | **$ 6.18** |
| | | | | | | | | | | | | | | |
| Oil Premium/ Discount | $ (0.10) | $ (0.36) | $ 1.07 | $ - | $ | 1.36 | $ 0.14 | $ (3.11) | $ 0.15 | $ | 1.27 | $ 2.99 | $ - | $ - |
| NGL Premium/ Discount | $ 0.77 | $ 0.52 | $ (1.40) | $ 2.45 | $ | (0.70) | $ 0.74 | $ 2.25 | $ (0.19) | $ | (1.65) | $ (7.57) | $ 1.15 | $ 2.48 |
| Gas Premium/ Discount | $ (0.79) | $ (0.22) | $ (0.31) | $ (0.25) | $ | (0.25) | $ (0.13) | $ (0.16) | $ (0.35) | $ | (0.02) | $ (0.41) | $ (0.45) | $ (0.35) |

| MARGINS PER MCFE | FY17 | FY18 | FY19E | FY20E | | 1Q18 | 2Q18 | 3Q18 | 4Q18 | | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prod revenue/mcfe | $ 5.93 | $ 7.58 | $ 6.36 | $ 6.69 | $ | 7.36 | $ 7.73 | $ 8.03 | $ 7.20 | $ | 6.59 | $ 6.73 | $ 5.99 | $ 6.18 |
| LOE | $ 0.78 | $ 0.81 | $ 0.79 | $ 0.80 | $ | 0.84 | $ 0.82 | $ 0.78 | $ 0.82 | $ | 0.80 | $ 0.78 | $ 0.78 | $ 0.78 |
| Production Taxes | $ 0.41 | $ 0.49 | $ 0.44 | $ 0.46 | $ | 0.50 | $ 0.51 | $ 0.51 | $ 0.45 | $ | 0.46 | $ 0.46 | $ 0.42 | $ 0.43 |
| Transportation | $ 0.56 | $ 0.47 | $ 0.45 | $ 0.55 | $ | 0.50 | $ 0.46 | $ 0.47 | $ 0.46 | $ | 0.42 | $ 0.39 | $ 0.50 | $ 0.50 |
| GP&M | $ 0.14 | $ 0.26 | $ 0.25 | $ 0.25 | $ | 0.30 | $ 0.24 | $ 0.19 | $ 0.31 | $ | 0.23 | $ 0.25 | $ 0.25 | $ 0.25 |
| G&A/mcfe | $ 0.33 | $ 0.27 | $ 0.26 | $ 0.23 | $ | 0.27 | $ 0.27 | $ 0.27 | $ 0.28 | $ | 0.26 | $ 0.27 | $ 0.25 | $ 0.25 |
| Int Exp/mcfe | $ 0.21 | $ 0.16 | $ 0.11 | $ 0.07 | $ | 0.17 | $ 0.17 | $ 0.15 | $ 0.13 | $ | 0.13 | $ 0.11 | $ 0.09 | $ 0.09 |
| Income tax/mcfe | $ (0.34) | $ (0.04) | $ 0.11 | $ - | $ | 0.01 | $ 0.05 | $ (0.19) | $ - | $ | 0.20 | $ 0.24 | $ - | $ - |
| **Cash flow/mcfe** | **$ 4.28** | **$ 5.75** | **$ 4.63** | **$ 4.96** | **$** | **5.45** | **$ 5.89** | **$ 6.29** | **$ 5.34** | **$** | **4.84** | **$ 4.96** | **$ 4.29** | **$ 4.46** |
| DD&A/mcfe | $ 2.56 | $ 2.18 | $ 2.17 | $ 2.20 | $ | 2.10 | $ 2.21 | $ 2.22 | $ 2.18 | $ | 2.11 | $ 2.16 | $ 2.20 | $ 2.20 |
| Exploration/mcfe | $ 0.11 | $ 0.10 | $ 0.08 | $ 0.07 | $ | 0.10 | $ 0.14 | $ 0.08 | $ 0.08 | $ | 0.09 | $ 0.07 | $ - | $ - |
| **Earnings/mcfe** | **$ 1.61** | **$ 3.47** | **$ 2.38** | **$ 2.69** | **$** | **3.25** | **$ 3.54** | **$ 3.99** | **$ 3.08** | **$** | **2.65** | **$ 2.73** | **$ 2.09** | **$ 2.26** |
| Income tax rate | -291% | 19% | 23% | 25% | | 21% | 22% | 18% | 18% | | 23% | 22% | 23% | 23% |
| % deferred | 77% | 107% | 73% | 100% | | 98% | 90% | 70% | 70% | | 55% | 55% | 100% | 100% |
| | | | | | | | | | | | | | | |
| **EBITDA Margin** | **64%** | **72%** | **69%** | **68%** | | **70%** | **72%** | **74%** | **70%** | | **71%** | **71%** | **66%** | **67%** |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## EOG Resources (EOG): Statement of Cash Flows & Balance Sheet

| CASH FLOW ANALYSIS | FY17 | FY18 | FY19E | FY20E | | 1Q18 | 2Q18 | 3Q18 | 4Q18 | | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sources** | | | | | | | | | | | | | | |
| Operating Cash Flow | $ 5,145,874 | $ 7,963,423 | $ 7,096,211 | $ 8,431,616 | $ | 1,678,444 | $ 1,997,354 | $ 2,361,981 | $ 1,925,644 | $ | 1,765,465 | $ 1,877,234 | $ 1,669,190 | $ 1,784,322 |
| Working Capital | $ (181,000) | $ (1,439,000) | $ 864,000 | $ (122,000) | $ | (108,000) | $ (250,000) | $ (438,000) | $ (643,000) | $ | 350,000 | $ 713,000 | $ (42,000) | $ (157,000) |
| Asset Sales | $ 226,768 | $ 237,181 | $ 15,049 | $ - | $ | 2,829 | $ 5,447 | $ 3,306 | $ 225,599 | $ | 15,049 | $ - | $ - | $ - |
| Net Financing  -  Debt | $ (600,000) | $ - | $ - | $ - | $ | - | $ - | $ - | $ - | $ | - | $ - | $ - | $ - |
| - Equity | $ (42,568) | $ (46,460) | $ - | $ - | $ | (15,323) | $ (5,555) | $ (25,582) | $ - | $ | - | $ - | $ - | $ - |
| Other (LTD and other) | $ - | $ - | $ (900,000) | $ - | $ | - | $ - | $ - | $ - | $ | - | $ (900,000) | $ - | $ - |
| **TOTAL** | $ 4,549,074 | $ 6,715,144 | $ 7,075,260 | $ 8,309,616 | $ | 1,557,950 | $ 1,747,246 | $ 1,901,705 | $ 1,508,243 | $ | 2,130,514 | $ 1,690,234 | $ 1,627,190 | $ 1,627,322 |
| **Uses** | | | | | | | | | | | | | | |
| CAPEX | $ 4,124,242 | $ 6,096,468 | $ 6,295,418 | $ 6,800,000 | $ | 1,441,211 | $ 1,683,933 | $ 1,649,172 | $ 1,322,152 | $ | 1,732,476 | $ 1,562,942 | $ 1,500,000 | $ 1,500,000 |
| Dividends | $ 386,531 | $ 438,741 | $ 510,612 | $ 510,617 | $ | 97,026 | $ 106,584 | $ 107,465 | $ 127,666 | $ | 127,649 | $ 127,654 | $ 127,654 | $ 127,654 |
| Asset Purchases | $ - | $ - | $ 320,806 | $ - | $ | - | $ - | $ - | $ - | $ | 320,806 | $ - | $ - | $ - |
| Other | $ 37,686 | $ 120,529 | $ (52,846) | $ 1,000,000 | $ | 19,659 | $ (43,584) | $ 144,454 | $ - | $ | (52,846) | $ - | $ - | $ - |
| **TOTAL** | $ 4,548,459 | $ 6,655,738 | $ 7,073,990 | $ 8,310,617 | $ | 1,557,896 | $ 1,746,933 | $ 1,901,091 | $ 1,449,818 | $ | 2,128,085 | $ 1,690,596 | $ 1,627,654 | $ 1,627,654 |
| **Excess / <deficiency>** | $ 615 | $ 59,406 | $ 1,270 | $ (1,001) | $ | 54 | $ 313 | $ 614 | $ 58,425 | $ | 2,429 | $ (363) | $ (464) | $ (333) |

| BALANCE SHEET  ($,000) | FY17 | FY18 | FY19E | FY20E | | 1Q18 | 2Q18 | 3Q18 | 4Q18 | | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Cash* | $ 834,228 | $ 1,555,634 | $ - | $ - | $ | 816,094 | $ 1,008,215 | $ 1,274,132 | $ 1,555,634 | $ | 1,135,810 | $ 1,160,485 | $ - | $ - |
| Working Capital | $ 596,296 | $ 1,305,220 | $ 145,513 | $ 267,513 | $ | 831,706 | $ 128,168 | $ 522,994 | $ 1,305,220 | $ | 603,454 | $ (53,487) | $ (11,487) | $ 145,513 |
| Asset Retirement Obligations | $ - | $ - | $ - | $ - | $ | - | $ - | $ - | $ - | $ | - | $ - | $ - | $ - |
| Credit Facility - $2.0B revolver | $ - | $ - | $ - | $ - | $ | - | $ - | $ - | $ - | $ | - | $ - | $ - | $ - |
| Long-Term Debt | $ 6,030,836 | $ 5,170,169 | $ 4,165,284 | $ 4,165,284 | $ | 6,071,604 | $ 5,172,257 | $ 5,171,949 | $ 5,170,169 | $ | 5,166,050 | $ 4,165,284 | $ 4,165,284 | $ 4,165,284 |
| Total Debt | $ 5,434,540 | $ 3,864,949 | $ 4,019,771 | $ 3,897,771 | $ | 5,239,898 | $ 5,044,089 | $ 4,648,955 | $ 3,864,949 | $ | 4,562,596 | $ 4,218,771 | $ 4,176,771 | $ 4,019,771 |
| Equity | $ 16,283,273 | $ 19,364,188 | $ 21,611,945 | $ 24,623,651 | $ | 16,840,639 | $ 17,452,394 | $ 18,538,470 | $ 19,364,188 | $ | 19,903,797 | $ 20,630,276 | $ 21,084,265 | $ 21,611,945 |
| **Total Capital** | $ 21,717,813 | $ 23,229,137 | $ 25,631,716 | $ 28,521,422 | $ | 22,080,537 | $ 22,496,483 | $ 23,187,425 | $ 23,229,137 | $ | 24,466,393 | $ 24,849,047 | $ 25,261,036 | $ 25,631,716 |
| **Net Debt / EBITDA** | 1.1X | 0.5X | 0.5X | 0.5X | | 0.9X | 0.8X | 0.6X | 0.5X | | 0.5X | 0.5X | 0.5X | 0.5X |
| **EBITDA / Cash Int Exp (x)** | 18.1X | 33.3X | 39.4X | 59.3X | | 28.1X | 32.8X | 36.9X | 35.4X | | 34.7X | 40.8X | 40.2X | 42.9X |
| *Book Value* | $ 28.14 | $ 33.36 | $ 37.25 | $ 42.44 | $ | 29.05 | $ 30.07 | $ 31.88 | $ 33.37 | $ | 34.30 | $ 35.55 | $ 36.34 | $ 37.25 |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## EOG Resources (EOG): NAV

| NAV Calculation | | 2016 | | 2017 | | 2018 | | 2019E | | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|
| PV-10 Value | $ | 10,715,446 | $ | 21,754,074 | $ | 40,534,280 | $ | 35,912,133 | $ | 40,565,052 |
| less bank debt | $ | - | $ | - | $ | - | $ | - | $ | - |
| less long-term debt | $ | (6,979,779) | $ | (6,030,836) | $ | (5,170,169) | $ | (4,165,284) | $ | (4,165,284) |
| working capital (deficit) | $ | 1,589,129 | $ | 596,296 | $ | 1,305,220 | | 145,513 | $ | 267,513 |
| other assets | $ | - | $ | - | $ | - | $ | - | $ | - |
| Net Asset Value | $ | 5,324,796 | $ | 16,319,534 | $ | 36,669,331 | $ | 31,892,362 | $ | 36,667,281 |
| | | | | | | | | | | |
| Shares Outstanding | | 552,181 | | 578,745 | | 580,490 | | 580,241 | | 580,247 |
| NAV per Share | $ | 9.64 | $ | 28.20 | $ | 63.17 | $ | 54.96 | $ | 63.19 |
| | | | | | | | | | | |
| Probables (7.4 Bboe in bcfe) | | 44,400 | | 41,875 | | 37,857 | | 33,660 | | 29,126 |
| Probable value @ 50% of P1 ($/mcfe) | $ | 0.42 | $ | 0.72 | $ | 1.15 | $ | 0.90 | $ | 0.90 |
| Probable per Share | $ | 33.45 | $ | 51.91 | $ | 75.25 | $ | 52.11 | $ | 45.09 |
| | | | | | | | | | | |
| **NAV per Share (w/ probables)** | $ | 43.09 | $ | 80.11 | $ | 138.42 | $ | 107.08 | $ | **108.29** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Pre-tax PV-10 / mcfe** | $ | **0.83** | $ | **1.43** | $ | **2.31** | $ | **1.80** | $ | **1.80** |
| | | | | | | | | | | |
| Future Cash ($/mcfe) | $ | 4.57 | $ | 5.62 | $ | 7.64 | $ | 6.68 | $ | 6.68 |
| Future Op Costs | $ | (2.18) | $ | (2.15) | $ | (2.43) | $ | (2.43) | $ | (2.43) |
| Future Dev Costs | $ | (2.02) | $ | (1.94) | $ | (2.01) | $ | (2.00) | $ | (2.00) |
| **Reference Price** | | | | | | | | | | |
| Gas | $ | 2.47 | $ | 2.98 | $ | 3.10 | $ | 2.50 | $ | 2.50 |
| Oil | $ | 42.68 | $ | 51.34 | $ | 65.56 | $ | 60.00 | $ | 60.00 |
| NGL | $ | 12.80 | $ | 15.40 | $ | 19.67 | $ | 24.00 | $ | 24.00 |
| Weighted $/mcfe | $ | 4.95 | $ | 5.80 | $ | 7.23 | $ | 6.72 | $ | 6.72 |
| | | | | | | | | | | |
| **Differentials** | | | | | | | | | | |
| Gas | $ | (1.24) | $ | (0.43) | $ | (0.39) | $ | (0.40) | $ | (0.40) |
| Oil | $ | (1.81) | $ | (2.13) | $ | 3.06 | $ | 2.50 | $ | 2.50 |
| NGL | | 34% | | 46% | | 42% | | 33% | | 33% |
| | | | | | | | | | | |
| Realized Prices (ex hedges) | | | | | | | | | | |
| Gas | $ | 1.23 | $ | 2.55 | $ | 2.71 | $ | 2.10 | $ | 2.10 |
| Oil | $ | 40.87 | $ | 49.21 | $ | 68.62 | $ | 62.50 | $ | 62.50 |
| NGL | $ | 14.44 | $ | 23.51 | $ | 27.65 | $ | 19.80 | $ | 19.80 |
| *Weighted* | $ | *4.52* | $ | *5.76* | $ | *7.68* | $ | *6.68* | $ | *6.68* |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## EOG Resources (EOG): NAV Continued

| PV-10 Calculation | | | | | |
|---|---|---|---|---|---|
| Future Cash Flows | $ 58,840,424 | $ 85,221,064 | $134,119,690 | $133,451,561 | $150,742,080 |
| Future Operating Costs | $ (28,018,883) | $ (32,569,408) | $ (42,654,642) | $ (48,570,239) | $ (54,863,193) |
| Future Development Costs | $ (12,741,932) | $ (13,538,795) | $ (16,667,893) | $ (18,788,487) | $ (21,222,799) |
| **Future Cash Flows (pre-tax)** | **$ 18,079,609** | **$ 39,112,861** | **$ 74,797,155** | **$ 66,092,835** | **$ 74,656,088** |
| PV-10 (pre-tax) | $ 10,715,446 | $ 21,754,074 | $ 40,534,280 | $ 35,912,133 | $ 40,565,052 |
| | | | | | |
| Economic Reserve Life (years) | 5.5 | 6.2 | 6.4 | 6.4 | 6.4 |
| Reserve/Production Ratio (years) | 10.4 | 11.3 | 11.0 | 11.3 | 11.6 |

| Domestic Reserves (mcfe) | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|
| **Beginning Reserves** | **12,708,702** | **12,880,146** | **15,160,146** | **17,565,402** | **19,987,753** |
| Revisions - Price | (606,000) | 924,000 | 208,896 | 0 | 0 |
|     - Performance | 1,518,000 | 288,000 | (237,000) | 0 | 0 |
| Extensions, Discoveries | 1,253,778 | 2,524,800 | 4,018,500 | 4,196,945 | 4,533,333 |
| Purchases | 253,980 | 13,800 | 69,840 | 0 | 0 |
| Sales | (1,006,014) | (124,200) | (64,914) | 0 | 0 |
| Production | (1,242,300) | (1,346,400) | (1,590,066) | (1,774,595) | (1,943,640) |
| Ending Reserves | 12,880,146 | 15,160,146 | 17,565,402 | 19,987,753 | 22,577,446 |
| *% Reserve Growth* | *1%* | *18%* | *16%* | *14%* | *13%* |
| | | | | | |
| PDP | 6,563,436 | 8,185,800 | 9,288,600 | 10,593,509 | 11,966,046 |
| *% Gas* | *26%* | *28%* | *27%* | *27%* | *27%* |
| *% Oil* | *55%* | *52%* | *52%* | *52%* | *52%* |
| *% NGL* | *19%* | *20%* | *21%* | *21%* | *21%* |
| *% PUD* | *49%* | *46%* | *47%* | *47%* | *47%* |

| Finding Cost Analysis With Revisions ($,0 | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|
| Acquisition | | | | | |
|     - Proved | $ 749,023 | $ 72,584 | $ 123,684 | $ - | $ - |
|     - Unproved | $ 3,216,634 | $ 426,540 | $ 487,339 | $ - | $ - |
| Exploration | $ 165,751 | $ 223,599 | $ 193,628 | $ - | $ - |
| Development | $ 2,313,876 | $ 3,716,687 | $ 5,615,029 | $ 6,295,418 | $ 6,800,000 |
| Other costs | $ - | $ - | $ 286,700 | $ - | $ - |
| Total | $ 6,445,284 | $ 4,439,410 | $ 6,706,380 | $ 6,295,418 | $ 6,800,000 |
| | | | | | |
| All-in | $ 2.66 | $ 1.18 | $ 1.65 | $ - | $ - |
| Drilling ex price revisions | $ 0.89 | $ 1.40 | $ 1.54 | $ 1.50 | $ 1.50 |
| PUD Conversion | $ 1.37 | $ 1.57 | $ 1.72 | | |
| PDP Only | $ 0.94 | $ 1.77 | $ 2.26 | | |
| Acquisitions | $ 15.61 | $ 36.17 | $ 8.75 | - | - |

Source: Company Filings, Guggenheim Securities, LLC estimates

---

ENERGY: EXPLORATION AND PRODUCTION

**August 20, 2019**

## Gulfport Energy (GPOR): Income Statement

*Fiscal Year Ends Dec 31*
(data in thousands, except as indicated)

| | FY17 | FY18 | FY19E | FY20E | | 1Q18 | 2Q18 | 3Q18 | 4Q18 | | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | |
| Oil and condensate | $ 124,568 | $ 177,793 | $ 141,819 | $ 189,512 | $ | 45,686 | $ 49,319 | $ 45,682 | $ 37,106 | $ | 32,482 | $ 36,910 | $ 35,760 | $ 36,667 |
| Natural Gas | $ 845,999 | $ 1,121,815 | $ 1,056,471 | $ 899,950 | $ | 249,399 | $ 232,695 | $ 271,167 | $ 368,554 | $ | 276,016 | $ 225,257 | $ 267,725 | $ 287,473 |
| NGLs | $ 136,057 | $ 178,915 | $ 110,854 | $ 131,661 | $ | 46,836 | $ 41,271 | $ 53,776 | $ 37,032 | $ | 32,125 | $ 25,687 | $ 24,677 | $ 28,365 |
| Cash Derivatives + Other | $ 86,205 | $ (67,275) | $ 3,297 | $ - | $ | - | $ 6,300 | $ (5,511) | $ (68,064) | $ | (20,045) | $ 23,342 | $ - | $ - |
| Total Revenues | $ 1,192,829 | $ 1,411,248 | $ 1,312,441 | $ 1,221,122 | $ | 341,921 | $ 329,585 | $ 365,114 | $ 374,628 | $ | 320,578 | $ 311,196 | $ 328,162 | $ 352,505 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Lease operating | $ 80,246 | $ 91,640 | $ 82,004 | $ 79,794 | $ | 18,906 | $ 22,912 | $ 22,325 | $ 27,497 | $ | 19,807 | $ 22,388 | $ 20,253 | $ 19,556 |
| Production Taxes | $ 21,126 | $ 33,480 | $ 33,036 | $ 30,528 | $ | 6,854 | $ 7,659 | $ 9,348 | $ 9,619 | $ | 7,921 | $ 8,098 | $ 8,204 | $ 8,813 |
| TP&M | $ 248,995 | $ 290,188 | $ 284,889 | $ 274,293 | $ | 64,193 | $ 71,440 | $ 78,913 | $ 75,642 | $ | 70,282 | $ 72,015 | $ 70,887 | $ 71,705 |
| DD&A | $ 364,629 | $ 486,664 | $ 492,632 | $ 483,753 | $ | 111,018 | $ 121,915 | $ 119,915 | $ 133,816 | $ | 118,433 | $ 124,951 | $ 122,786 | $ 126,462 |
| G&A | $ 52,938 | $ 56,633 | $ 50,823 | $ 60,000 | $ | 13,099 | $ 14,008 | $ 15,848 | $ 13,678 | $ | 11,558 | $ 13,265 | $ 13,000 | $ 13,000 |
| Accretion expense | $ 1,611 | $ 4,119 | $ 2,826 | $ 800 | $ | 1,004 | $ 1,015 | $ 1,037 | $ 1,063 | $ | 1,067 | $ 1,359 | $ 200 | $ 200 |
| Other | $ (112,822) | $ (68,118) | $ (147,235) | $ - | $ | 16,434 | $ (45,466) | $ 1,331 | $ (40,417) | $ | (427) | $ (146,808) | $ - | $ - |
| Interest expense | $ 108,198 | $ 135,273 | $ 134,954 | $ 132,225 | $ | 33,965 | $ 33,704 | $ 33,253 | $ 34,351 | $ | 34,120 | $ 34,721 | $ 33,056 | $ 33,056 |
| Interest (income) | $ (1,009) | $ (162) | $ (152) | $ - | $ | (37) | $ (33) | $ (92) | $ - | $ | (152) | $ - | $ - | $ - |
| Litigation settlement | $ - | $ 917 | $ - | $ - | $ | - | $ - | $ 917 | $ - | $ | - | $ - | $ - | $ - |
| (Income) from equity method investments | $ (8,044) | $ (49,904) | $ 121,309 | $ - | $ | (13,536) | $ (8,888) | $ (12,858) | $ (14,622) | $ | (4,273) | $ 125,582 | $ - | $ - |
| Total Expenses | $ 755,868 | $ 980,730 | $ 1,055,086 | $ 1,061,394 | $ | 251,900 | $ 218,266 | $ 269,937 | $ 240,627 | $ | 258,336 | $ 255,571 | $ 268,387 | $ 272,792 |
| | | | | | | | | | | | | | | |
| Pretax income | $ 436,961 | $ 430,518 | $ 257,355 | $ 159,729 | $ | 90,021 | $ 111,319 | $ 95,177 | $ 134,001 | $ | 62,242 | $ 55,625 | $ 59,775 | $ 79,713 |
| Income tax expense (benefit) | $ 1,809 | $ (69) | $ (147,249) | $ 36,738 | $ | (69) | $ - | $ - | $ - | $ | - | $ (179,331) | $ 13,748 | $ 18,334 |
| Net Income (loss) | $ 435,152 | $ 430,587 | $ 404,604 | $ 122,991 | $ | 90,090 | $ 111,319 | $ 95,177 | $ 134,001 | $ | 62,242 | $ 234,956 | $ 46,027 | $ 61,379 |
| Minority interest of subsidiaries | $ - | $ - | $ - | $ - | $ | - | $ - | $ - | $ - | $ | - | $ - | $ - | $ - |
| Nonrecurring gain (charges) | $ 181,153 | $ 108,777 | $ 210,694 | $ 201,630 | $ | (11,867) | $ 54,309 | $ 10,549 | $ 55,786 | $ | 9,064 | $ 201,630 | $ - | $ - |
| NET INCOME (LOSS) - TO COMMON | $ 253,999 | $ 321,810 | $ 193,910 | $ 122,991 | $ | 101,957 | $ 57,010 | $ 84,628 | $ 78,215 | $ | 53,178 | $ 33,326 | $ 46,027 | $ 61,379 |
| Preferred stock dividends | $ | $ | $ | $ | $ | - | $ - | $ - | $ - | $ | - | $ - | $ - | $ - |
| | | | | | | | | | | | | | | |
| EPS, excl. non-recurring (basic) | $ 1.41 | $ 1.84 | $ 1.21 | $ 0.77 | $ | 0.56 | $ 0.33 | $ 0.49 | $ 0.46 | $ | 0.33 | $ 0.21 | $ 0.29 | $ 0.39 |
| EPS, excl. non-recurring (diluted) | $ 1.41 | $ 1.84 | $ 1.21 | $ 0.77 | $ | 0.56 | $ 0.33 | $ 0.49 | $ 0.46 | $ | 0.33 | $ 0.21 | $ 0.29 | $ 0.38 |
| | | | | | | | | | | | | | | |
| Shares Outstanding (basic) | 179,790 | 182,963 | 160,200 | 159,325 | | 180,715 | 173,624 | 173,058 | 171,410 | | 162,824 | 159,325 | 159,325 | 159,325 |
| Shares Outstanding (diluted) | 179,857 | 182,980 | 160,405 | 159,507 | | 180,802 | 174,141 | 173,305 | 171,613 | | 163,099 | 159,507 | 159,507 | 159,507 |
| | | | | | | | | | | $ | - | | | |
| **CASH FLOW:** | FY17 | FY18 | FY19E | FY20E | | 1Q18 | 2Q18 | 3Q18 | 4Q18 | | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
| EBITDAX | $ 719,041 | $ 944,310 | $ 861,689 | $ 776,507 | $ | 240,480 | $ 209,279 | $ 246,359 | $ 248,192 | $ | 211,010 | $ 195,430 | $ 215,818 | $ 239,431 |
| Cash Taxes | $ - | $ - | $ - | $ - | $ | - | $ - | $ - | $ - | $ | - | $ - | $ - | $ - |
| Interest | $ 108,198 | $ 135,273 | $ 134,954 | $ 132,225 | $ | 33,965 | $ 33,704 | $ 33,253 | $ 34,351 | $ | 34,120 | $ 34,721 | $ 33,056 | $ 33,056 |
| CFFO | $ 610,843 | $ 809,037 | $ 726,735 | $ 644,282 | $ | 206,515 | $ 175,575 | $ 213,106 | $ 213,841 | $ | 176,890 | $ 160,709 | $ 182,762 | $ 206,375 |
| | | | | | | | | | | | | | | |
| Cash flow per share | $ 3.39 | $ 4.63 | $ 4.53 | $ 4.04 | $ | 1.14 | $ 1.01 | $ 1.23 | $ 1.25 | $ | 1.08 | $ 1.01 | $ 1.15 | $ 1.29 |

Source: Company Filings, Guggenheim Securities, LLC estimates

ENERGY: EXPLORATION AND PRODUCTION

**August 20, 2019**

## Gulfport Energy (GPOR): Production Forecasts & Margin Estimates

| PRODUCTION: | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oil production (mbbls) | 2,579 | 2,801 | 2,546 | 3,325 | 757 | 744 | 665 | 635 | 612 | 649 | 633 | 652 |
| NGL production (mbbls) | 5,334 | 5,993 | 5,688 | 6,650 | 1,566 | 1,393 | 1,724 | 1,310 | 1,329 | 1,361 | 1,477 | 1,521 |
| Gas production(Mmcf) | 350,061 | 443,742 | 444,943 | 438,869 | 102,042 | 108,236 | 116,994 | 116,470 | 102,079 | 111,603 | 113,926 | 117,336 |
| **Production (Mmcfe)** | **397,537** | **496,507** | **494,347** | **498,715** | **115,978** | **121,059** | **131,331** | **128,140** | **113,727** | **123,663** | **126,584** | **130,373** |
| | | | | | | | | | | | | |
| Daily oil production (mb/d) | 7.1 | 7.7 | 7.0 | 9.1 | 8.4 | 8.2 | 7.2 | 6.9 | 6.8 | 7.1 | 6.9 | 7.1 |
| Daily NGL production (mb/d) | 14.6 | 16.4 | 15.6 | 18.2 | 17.4 | 15.3 | 18.7 | 14.2 | 14.8 | 15.0 | 16.1 | 16.5 |
| Daily gas production (mmcf/d) | 959 | 1,216 | 1,219 | 1,199 | 1,134 | 1,189 | 1,272 | 1,266 | 1,134 | 1,226.4 | 1,238 | 1,275 |
| **Daily equiv. production (Mmcfe)** | **1,089** | **1,360** | **1,354** | **1,363** | **1,289** | **1,330** | **1,428** | **1,393** | **1,264** | **1,374** | **1,376** | **1,417** |
| **Daily equiv. production (mboe)** | **181.5** | **226.7** | **225.7** | **227.1** | **214.8** | **221.7** | **237.9** | **232.1** | **210.6** | **229.0** | **229.3** | **236.2** |
| Q-O-Q Production Growth | | | | | 2% | 3% | 7% | -2% | -9% | 9% | 0% | 3% |
| Y-O-Y Production Growth | 51% | 25% | 0% | 1% | 52% | 28% | 18% | 10% | -2% | 3% | -4% | 2% |
| | | | | | | | | | | | | |
| % oil | 4% | 3% | 3% | 4% | 4% | 4% | 3% | 3% | 3% | 3% | 3% | 3% |
| % NGL | 8% | 7% | 7% | 8% | 8% | 7% | 8% | 6% | 7% | 7% | 7% | 7% |
| % gas | 88% | 89% | 90% | 88% | 88% | 89% | 89% | 91% | 90% | 89% | 90% | 90% |
| WTI oil price | $ 50.82 | $ 64.91 | $ 55.71 | $ 60.00 | $ 62.91 | $ 67.79 | $ 69.61 | $ 59.32 | $ 54.82 | $ 58.00 | $ 55.00 | $ 55.00 |
| Mt Belvieu price | $ 21.62 | $ 25.96 | $ 17.94 | $ 14.95 | $ 25.16 | $ 27.12 | $ 27.84 | $ 23.73 | $ 21.93 | $ 23.20 | $ 12.60 | $ 14.02 |
| Henry Hub gas price | $ 3.09 | $ 3.14 | $ 2.54 | $ 2.50 | $ 3.08 | $ 2.82 | $ 2.91 | $ 3.77 | $ 2.87 | $ 2.60 | $ 2.20 | $ 2.50 |
| Oil price | $ 48.57 | $ 53.89 | $ 55.83 | $ 57.00 | $ 54.72 | $ 55.29 | $ 53.97 | $ 51.57 | $ 53.13 | $ 57.42 | $ 56.50 | $ 56.25 |
| NGL price | $ 24.68 | $ 27.51 | $ 20.39 | $ 19.80 | $ 28.14 | $ 26.88 | $ 28.14 | $ 26.88 | $ 24.78 | $ 21.42 | $ 16.71 | $ 18.65 |
| Gas price | $ 2.47 | $ 2.49 | $ 2.36 | $ 2.05 | $ 2.60 | $ 2.32 | $ 2.40 | $ 2.63 | $ 2.45 | $ 2.20 | $ 2.35 | $ 2.45 |
| **Gas Equivalent ($/mcf)** | **$ 2.82** | **$ 2.86** | **$ 2.65** | **$ 2.45** | **$ 3.02** | **$ 2.72** | **$ 2.78** | **$ 2.92** | **$ 2.77** | **$ 2.52** | **$ 2.59** | **$ 2.70** |
| | | | | | | | | | | | | |
| Oil Premium/ Discount | $ (2.25) | $ (11.02) | $ 0.12 | $ (3.00) | $ (8.19) | $ (12.50) | $ (15.64) | $ (7.75) | $ (1.69) | $ (0.58) | $ 1.50 | $ 1.25 |
| NGL Premium/ Discount | $ 3.05 | $ 1.55 | $ 2.45 | $ 4.85 | $ 2.98 | $ (0.24) | $ 0.30 | $ 3.15 | $ 2.85 | $ (1.78) | $ 4.11 | $ 4.63 |
| Gas Premium/ Discount | $ (0.62) | $ (0.66) | $ (0.18) | $ (0.45) | $ (0.48) | $ (0.50) | $ (0.51) | $ (1.14) | $ (0.42) | $ (0.40) | $ 0.15 | $ (0.05) |

| MARGINS PER MCFE | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | $ 2.78 | $ 2.98 | $ 2.65 | $ 2.45 | $ 2.95 | $ 2.67 | $ 2.82 | $ 3.45 | $ 3.00 | $ 2.33 | $ 2.59 | $ 2.70 |
| LOE | $ 0.20 | $ 0.18 | $ 0.17 | $ 0.16 | $ 0.16 | $ 0.19 | $ 0.17 | $ 0.21 | $ 0.17 | $ 0.18 | $ 0.16 | $ 0.15 |
| Production Taxes | $ 0.05 | $ 0.07 | $ 0.07 | $ 0.06 | $ 0.06 | $ 0.06 | $ 0.07 | $ 0.08 | $ 0.07 | $ 0.07 | $ 0.06 | $ 0.07 |
| Gathering & Processing | $ 0.63 | $ 0.58 | $ 0.58 | $ 0.55 | $ 0.55 | $ 0.59 | $ 0.60 | $ 0.59 | $ 0.62 | $ 0.58 | $ 0.56 | $ 0.55 |
| G&A | $ 0.13 | $ 0.11 | $ 0.10 | $ 0.12 | $ 0.11 | $ 0.12 | $ 0.12 | $ 0.11 | $ 0.10 | $ 0.11 | $ 0.10 | $ 0.10 |
| Interest Expense | $ 0.27 | $ 0.27 | $ 0.27 | $ 0.27 | $ 0.29 | $ 0.28 | $ 0.25 | $ 0.27 | $ 0.30 | $ 0.28 | $ 0.26 | $ 0.25 |
| Income tax | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Cash flow** | **$ 2.40** | **$ 2.61** | **$ 2.31** | **$ 2.11** | **$ 2.61** | **$ 2.30** | **$ 2.46** | **$ 3.06** | **$ 2.65** | **$ 1.97** | **$ 2.26** | **$ 2.39** |
| DD&A | $ 0.92 | $ 0.98 | $ 1.00 | $ 0.97 | $ 0.96 | $ 1.01 | $ 0.91 | $ 1.04 | $ 1.04 | $ 1.01 | $ 0.97 | $ 0.97 |
| **Earnings** | **$ 1.48** | **$ 1.63** | **$ 1.32** | **$ 1.14** | **$ 1.66** | **$ 1.30** | **$ 1.55** | **$ 2.01** | **$ 1.61** | **$ 0.96** | **$ 1.29** | **$ 1.42** |
| Income tax rate | 0% | 0% | -57% | 23% | 0% | 0% | 0% | 0% | 0% | 0% | 23% | 23% |
| % deferred | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 98% |
| | | | | | | | | | | | | |
| **EBITDA Margin** | 60% | 67% | 66% | 64% | 70% | 63% | 67% | 66% | 66% | 63% | 66% | 68% |

Source: Company Filings, Guggenheim Securities, LLC estimates

ENERGY: EXPLORATION AND PRODUCTION

**August 20, 2019**

## Gulfport Energy (GPOR): Statement of Cash Flows & Balance Sheet

| CASH FLOW ANALYSIS | | FY17 | | FY18 | | FY19E | | FY20E | | 1Q18 | | 2Q18 | | 3Q18 | | 4Q18 | | 1Q19 | | 2Q19 | | 3Q19E | | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sources** | | | | | | | | | | | | | | | | | | | | | | | | |
| Operating Cash Flow | $ | 610,843 | $ | 809,037 | $ | 726,735 | $ | 644,282 | $ | 206,515 | $ | 175,575 | $ | 213,106 | $ | 213,841 | $ | 176,890 | $ | 160,709 | $ | 182,762 | $ | 206,375 |
| Working Capital | $ | 1,226,000 | $ | (62,000) | $ | (215,000) | $ | (65,000) | $ | 1,000 | $ | 9,000 | $ | (20,000) | $ | (52,000) | $ | 43,000 | $ | - | $ | (132,000) | $ | (126,000) |
| Asset Sales | $ | 6,435 | $ | 4,820 | $ | 30,000 | $ | - | $ | - | $ | 3,762 | $ | 1,058 | $ | - | $ | - | $ | - | $ | 30,000 | $ | - |
| Net Financing  -  Debt | $ | 438,325 | $ | 59,572 | $ | 73,000 | $ | - | $ | 199,855 | $ | (125,140) | $ | (15,143) | $ | - | $ | - | $ | 73,000 | $ | - | $ | - |
|          -  Equity | $ | (5,364) | $ | (109,997) | $ | (30,600) | $ | - | $ | (99,997) | $ | (5,000) | $ | (5,000) | $ | - | $ | (28,330) | $ | (2,270) | $ | - | $ | - |
| Other | $ | 192,384 | $ | 134,832 | $ | - | $ | - | $ | (743) | $ | 222,502 | $ | 3,073 | $ | (90,000) | $ | - | $ | - | $ | - | $ | - |
| **TOTAL** | **$** | **2,468,623** | **$** | **836,264** | **$** | **584,135** | **$** | **579,282** | **$** | **306,630** | **$** | **280,699** | **$** | **177,094** | **$** | **71,841** | **$** | **191,560** | **$** | **231,439** | **$** | **80,762** | **$** | **80,375** |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| **Uses** | | | | | | | | | | | | | | | | | | | | | | | | |
| CAPEX | $ | 1,084,050 | $ | 830,597 | $ | 584,016 | $ | 579,945 | $ | 302,799 | $ | 276,935 | $ | 175,529 | $ | 75,334 | $ | 190,534 | $ | 231,299 | $ | 81,070 | $ | 81,113 |
| Dividends | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Asset Purchases | $ | 1,350,000 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Other | $ | - | $ | 7,906 | $ | 432 | $ | - | $ | 3,609 | $ | 3,267 | $ | 1,030 | $ | - | $ | 432 | $ | - | $ | - | $ | - |
| **TOTAL** | **$** | **2,434,050** | **$** | **838,503** | **$** | **584,448** | **$** | **579,945** | **$** | **306,408** | **$** | **280,202** | **$** | **176,559** | **$** | **75,334** | **$** | **190,966** | **$** | **231,299** | **$** | **81,070** | **$** | **81,113** |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| **Excess / <deficiency>** | **$** | **34,573** | **$** | **(2,239)** | **$** | **(313)** | **$** | **(663)** | **$** | **222** | **$** | **497** | **$** | **535** | **$** | **(3,493)** | **$** | **594** | **$** | **140** | **$** | **(308)** | **$** | **(738)** |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| *Remaining Repurchase* | | | | | | | | | | | | | | | | | | $ | *371,670* | $ | *369,400* | $ | *369,400* | $ | *369,400* |
| *Repurchase Share Px* | | | | | | | | | | | | | | | | | | $ | *7.46* | $ | *7.00* | $ | *7.00* | $ | *7.00* |

| BALANCE SHEET  ($,000) | | FY17 | | FY18 | | FY19E | | FY20E | | 1Q18 | | 2Q18 | | 3Q18 | | 4Q18 | | 1Q19 | | 2Q19 | | 3Q19E | | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Cash* | $ | *99,557* | $ | *52,297* | $ | *-* | $ | *-* | $ | *118,613* | $ | *119,230* | $ | *124,571* | $ | *52,297* | $ | *17,996* | $ | *20,777* | $ | *-* | $ | *-* |
| *Working Capital* | $ | *(267,669)* | $ | *(223,430)* | $ | *(66,978)* | $ | *(1,978)* | $ | *(252,663)* | $ | *(261,309)* | $ | *(251,937)* | $ | *(223,430)* | $ | *(417,309)* | $ | *(324,978)* | $ | *(192,978)* | $ | *(66,978)* |
| *Asset Retirement Obligations* | $ | *74,980* | $ | *-* | $ | *-* | $ | *-* | $ | *76,267* | $ | *76,815* | $ | *78,411* | $ | *-* | $ | *-* | $ | *-* | $ | *-* | $ | *-* |
| *Credit Facility  BB $1.0bn* | $ | *-* | $ | *36,765* | $ | *155,000* | $ | *155,000* | $ | *200,000* | $ | *75,000* | $ | *60,000* | $ | *36,765* | $ | *45,000* | $ | *155,000* | $ | *155,000* | $ | *155,000* |
| *Long-Term Debt* | $ | *2,050,000* | $ | *2,050,000* | $ | *2,044,000* | $ | *2,044,000* | $ | *2,050,000* | $ | *2,050,000* | $ | *2,050,000* | $ | *2,050,000* | $ | *2,042,714* | $ | *2,044,000* | $ | *2,044,000* | $ | *2,044,000* |
| Total Debt | $ | 2,392,649 | $ | 2,310,195 | $ | 2,265,978 | $ | 2,200,978 | $ | 2,578,930 | $ | 2,463,124 | $ | 2,440,348 | $ | 2,310,195 | $ | 2,505,023 | $ | 2,523,978 | $ | 2,391,978 | $ | 2,265,978 |
| Equity | $ | 3,099,187 | $ | 3,426,016 | $ | 3,714,814 | $ | 3,837,805 | $ | 3,088,889 | $ | 3,195,199 | $ | 3,292,015 | $ | 3,426,016 | $ | 3,368,266 | $ | 3,607,408 | $ | 3,653,435 | $ | 3,714,814 |
| **Total Capital** | **$** | **5,491,836** | **$** | **5,736,211** | **$** | **5,980,792** | **$** | **6,038,783** | **$** | **5,667,819** | **$** | **5,658,323** | **$** | **5,732,363** | **$** | **5,736,211** | **$** | **5,873,289** | **$** | **6,131,386** | **$** | **6,045,413** | **$** | **5,980,792** |
| **Net Debt / EBITDA** | | **3.2X** | | **2.4X** | | **2.6X** | | **2.8X** | | **3.1X** | | **2.8X** | | **2.6X** | | **2.4X** | | **2.7X** | | **2.8X** | | **2.7X** | | **2.6X** |
| **EBITDA / Cash Int Exp (x)** | | **6.6X** | | **7.0X** | | **6.4X** | | **5.9X** | | **7.1X** | | **6.2X** | | **7.4X** | | **7.2X** | | **6.2X** | | **5.6X** | | **6.5X** | | **7.2X** |
| **Book Value** | **$** | **17.23** | **$** | **18.72** | **$** | **23.16** | **$** | **24.06** | **$** | **17.08** | **$** | **18.35** | **$** | **19.00** | **$** | **19.96** | **$** | **20.65** | **$** | **22.62** | **$** | **22.90** | **$** | **23.29** |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## Gulfport Energy (GPOR): NAV

| NAV Calculation | | 2016 | | 2017 | | 2018 | | 2019E | | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|
| PV-10 Value | $ | 695,967 | $ | 2,883,000 | $ | 3,407,321 | $ | 2,002,666 | $ | 2,036,326 |
| less bank debt | $ | - | $ | - | $ | (36,765) | $ | (155,000) | $ | (155,000) |
| less long-term debt | $ | (1,595,599) | $ | (2,050,000) | $ | (2,050,000) | $ | (2,044,000) | $ | (2,044,000) |
| working capital (deficit) | $ | 1,339,692 | $ | (267,669) | $ | (223,430) | $ | (66,978) | $ | (1,978) |
| other assets | $ | - | $ | - | $ | - | $ | - | $ | - |
| Net Asset Value | $ | 440,060 | $ | 565,331 | $ | 1,097,126 | $ | (263,312) | $ | (164,652) |
| | | | | | | | | | | |
| Shares Outstanding | | 122,928 | | 179,857 | | 182,980 | | 160,405 | | 159,507 |
| NAV per Share | $ | 3.58 | $ | 3.14 | $ | 6.00 | $ | (1.64) | $ | (1.03) |
| | | | | | | | | | | |
| Grizzly Oil Sands (25%) | $ | 45,213 | $ | 57,641 | $ | 53,381 | $ | 53,381 | $ | 53,381 |
| Mammoth Energy (9.8mm shares) | $ | - | $ | - | $ | 39,200 | $ | 39,200 | $ | 39,200 |
| Timber Wolf Terminals (50%) | $ | 991 | $ | 983 | $ | - | $ | - | $ | - |
| Windsor Midstream (23%) | $ | 25,749 | $ | 30 | $ | 39 | $ | 39 | $ | 39 |
| Stingray Cementing (50%) | $ | 1,920 | $ | - | $ | - | $ | - | $ | - |
| Strike Force Midstream LLC (25%) | $ | 33,589 | $ | 77,743 | $ | - | $ | - | $ | - |
| Stingray Energy Services (50%) | $ | 4,215 | $ | - | $ | - | $ | - | $ | - |
| Sturgeon Acquisitions (25%) | $ | 20,526 | $ | - | $ | - | $ | - | $ | - |
| Total | $ | 132,203 | $ | 136,397 | $ | 92,620 | $ | 92,620 | $ | 92,620 |
| Equity Investments per Share | | | $ | 0.76 | $ | 0.51 | $ | 0.58 | $ | 0.58 |
| | | | | | | | | | | |
| Probables: | | | | | | 3,511,574 | | 2,927,557 | | 2,347,612 |
| Probable value @ 50% of P1 ($/mcfe) | | | $ | - | $ | 0.36 | $ | 0.21 | $ | 0.21 |
| Total | | | $ | - | $ | 1,261,256 | $ | 606,554 | $ | 486,396 |
| Probable NAV Per Share | | | $ | - | $ | 6.89 | $ | 3.78 | $ | 3.05 |
| | | | | | | | | | | |
| **NAV per Share (w/ probables)** | | | $ | 3.90 | $ | 13.39 | $ | 2.72 | $ | **2.60** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Pre-tax PV-10 / mcfe** | $ | 0.30 | $ | 0.53 | $ | 0.72 | $ | 0.41 | $ | 0.41 |
| Future Cash ($/mcfe) | $ | 1.45 | $ | 2.08 | $ | 3.05 | $ | 2.32 | $ | 2.32 |
| Future Op Costs ($/mcfe) | $ | (0.43) | $ | (0.45) | $ | (1.16) | $ | (1.00) | $ | (1.00) |
| Future Dev Costs ($/mcfe) | $ | (0.80) | $ | (0.86) | $ | (0.93) | $ | (0.93) | $ | (0.93) |
| | | | | | | | | | | |
| **Reference Prices** | | | | | | | | | | |
| *Gas* | $ | 2.48 | $ | 2.98 | $ | 3.10 | $ | 2.50 | $ | 2.50 |
| *Oil* | $ | 42.75 | $ | 51.34 | $ | 65.56 | $ | 60.00 | $ | 60.00 |
| *NGL prices* | $ | 9.91 | $ | 15.40 | $ | 19.67 | $ | 18.00 | $ | 18.00 |
| *Weighted $/mcfe* | $ | 2.46 | $ | 3.06 | $ | 3.33 | $ | 2.78 | $ | 2.78 |
| | | | | | | | | | | |
| **Differentials** | | | | | | | | | | |
| *Gas* | $ | (1.12) | $ | (1.13) | $ | (0.55) | $ | (0.55) | $ | (0.55) |
| *Oil* | $ | (5.20) | $ | (3.42) | $ | (1.54) | $ | (1.50) | $ | (1.50) |
| *NGL* | | 23% | | 36% | | 49% | | 33% | | 33% |
| | | | | | | | | | | |
| **Realized Prices** | | | | | | | | | | |
| Gas | $ | 1.36 | $ | 1.84 | $ | 2.55 | $ | 1.95 | $ | 1.95 |
| Oil | $ | 37.55 | $ | 47.92 | $ | 64.02 | $ | 58.50 | $ | 58.50 |
| NGL | $ | 9.91 | $ | 18.40 | $ | 32.02 | $ | 19.80 | $ | 19.80 |
| Weighted $/mcfe | $ | 1.40 | $ | 2.08 | $ | 3.05 | $ | 2.32 | $ | 2.32 |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## Gulfport Energy (GPOR): NAV Continued

| PV-10 Calculation | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|
| Future Cash Flows | $ 3,354,168 | $ 11,202,692 | $ 14,483,197 | $ 11,207,677 | $ 11,396,050 |
| Future Operating Costs | $ (993,614) | $ (2,442,765) | $ (5,523,394) | $ (4,832,978) | $ (4,914,209) |
| Future Development Costs | $ (1,165,025) | $ (3,005,217) | $ (2,437,853) | $ (2,472,068) | $ (2,513,618) |
| **Future Cash Flows (pre-tax)** | **$ 1,195,529** | **$ 5,754,710** | **$ 6,521,950** | **$ 3,902,630** | **$ 3,968,224** |
| PV-10 (pre-tax) | $ 695,967 | $ 2,883,000 | $ 3,407,321 | $ 2,002,666 | $ 2,036,326 |
| Economic Reserve Life (years) | 5.7 | 7.3 | 6.8 | 7.0 | 7.0 |
| Reserve/Production Ratio (years) | 8.8 | 13.6 | 9.6 | 9.8 | 9.9 |

| Domestic Reserves (mcfe) | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|
| Beginning Reserves | 1,705,309 | 2,321,161 | 5,394,848 | 4,743,309 | 4,832,978 |
| Revisions - Price/5 Year | (285,300) | 263,700 | (1,007,500) | - | - |
| - Performance | 29,000 | 68,000 | 186,100 | | |
| Extensions, Discoveries | 1,135,584 | 1,628,154 | 711,287 | 584,016 | 579,945 |
| Purchases | - | 1,511,138 | - | - | - |
| Sales | - | - | (44,920) | - | - |
| Production | (263,432) | (397,539) | (496,506) | (494,347) | (498,715) |
| Ending Reserves | 2,321,161 | 5,394,614 | 4,743,309 | 4,832,978 | 4,914,209 |
| *% Reserve Growth* | *36%* | *132%* | *-12%* | *2%* | *2%* |
| PDP | 859,883 | 1,895,882 | 2,115,464 | 2,174,840 | 2,211,394 |
| *% Gas* | *93%* | *89%* | *87%* | *87%* | *87%* |
| *% Oil* | *1%* | *2%* | *3%* | *3%* | *3%* |
| *% NGL* | *6%* | *8%* | *10%* | *10%* | *10%* |
| *% PUD* | *63%* | *65%* | *55%* | *55%* | *55%* |

| Finding Cost With Revisions ($,000) | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|
| Acquisition | | | | | |
| - Proved | $ 152,887 | $ 1,951,218 | $ 124,558 | $ - | $ - |
| - Unproved | $ - | $ - | $ - | $ - | $ - |
| Exploration | $ - | $ - | $ 21,840 | $ - | $ - |
| Development | $ 423,998 | $ 994,237 | $ 603,676 | $ 584,016 | $ 579,945 |
| Other costs | $ 27,357 | $ 56,559 | $ 9,367 | $ - | $ - |
| Total | $ 604,242 | $ 3,002,014 | $ 759,441 | $ 584,016 | $ 579,945 |
| All-in ($/mcfe) | $ 0.71 | $ 0.88 | $ (2.56) | $ - | $ - |
| Drillbit x price revisions | $ 0.37 | $ 0.61 | $ 0.88 | $ 1.00 | $ 1.00 |
| Acquisitions | - | $ 1.29 | - | - | - |
| PUD Conversion | $ 0.58 | $ 0.79 | $ 0.64 | | |
| PDP Only | $ 1.07 | $ 1.51 | $ 0.81 | | |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## Montage Resources (MR): Income Statement

*Fiscal Year Ends Dec 31*
(data in thousands, except as indicated)

| | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| Oil | 72,868 | 160,095 | 155,668 | 202,648 | 29,337 | 27,794 | 35,697 | 67,267 | 32,831 | 29,672 | 45,799 | 47,367 |
| Natural Gas | 246,648 | 266,522 | 367,832 | 396,716 | 62,047 | 56,759 | 66,411 | 81,305 | 77,534 | 94,364 | 92,063 | 103,871 |
| NGLs | 60,663 | 85,211 | 92,797 | 122,154 | 18,800 | 18,705 | 25,071 | 22,636 | 21,463 | 19,393 | 23,615 | 28,326 |
| Cash Derivatives | | (26,985) | (746) | - | 141 | (2,488) | (5,377) | (19,261) | (3,186) | 2,440 | - | - |
| Other income | 290 | (13,633) | 216 | - | (40) | (65) | (293) | (13,235) | 210 | 6 | - | - |
| Total Revenues | 380,468 | 471,210 | 615,767 | 721,518 | 110,285 | 100,704 | 121,509 | 138,712 | 128,852 | 145,875 | 161,477 | 179,563 |
| | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | |
| Lease operating expenses | 20,525 | 28,289 | 40,924 | 45,242 | 9,390 | 7,324 | 5,312 | 6,263 | 7,525 | 10,141 | 11,717 | 11,541 |
| Transportation, gathering and compression | 124,839 | 138,766 | 213,350 | 239,784 | 27,689 | 31,371 | 39,066 | 40,640 | 41,168 | 51,870 | 59,143 | 61,168 |
| Production and ad valorem taxes | 8,489 | 10,142 | 15,383 | 18,038 | 2,445 | 2,178 | 2,604 | 2,915 | 2,848 | 4,009 | 4,037 | 4,489 |
| Depreciation, depletion and amortization | 118,818 | 134,277 | 181,996 | 226,212 | 31,156 | 32,760 | 34,270 | 36,091 | 29,897 | 38,597 | 55,796 | 57,706 |
| Exploration | 50,208 | 49,562 | 49,482 | 37,500 | 15,278 | 9,620 | 11,328 | 13,336 | 16,789 | 15,193 | 10,000 | 7,500 |
| General and administrative | 44,553 | 44,389 | 40,410 | 36,000 | 9,757 | 10,697 | 12,937 | 10,998 | 8,346 | 13,564 | 9,250 | 9,250 |
| Accretion of asset retirement obligation | 544 | 663 | - | - | 155 | 162 | 169 | 177 | - | - | - | - |
| Other | (159) | (1,878) | 30,470 | - | (267) | (1,553) | 7 | (65) | 20,792 | (2,822) | 7,500 | 5,000 |
| Interest expense (income) | 49,490 | 53,991 | 56,611 | 55,325 | 12,952 | 13,092 | 13,932 | 14,015 | 13,840 | 15,109 | 13,831 | 13,831 |
| Loss (gain) on derivatives | (42,301) | (5,816) | (25,553) | - | 4,356 | 14,089 | (2,114) | (22,147) | 1,745 | (27,298) | - | - |
| Total Expenses | 375,006 | 452,385 | 603,073 | 658,101 | 112,911 | 119,740 | 117,511 | 102,223 | 142,950 | 118,363 | 171,274 | 170,485 |
| | | | | | | | | | | | | |
| **Pretax income** | 5,462 | 18,825 | 12,694 | 63,417 | (2,626) | (19,036) | 3,998 | 36,489 | (14,098) | 27,512 | (9,797) | 9,078 |
| Income tax expense (benefit) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income (loss)** | 5,462 | 18,825 | 12,694 | 63,417 | (2,626) | (19,036) | 3,998 | 36,489 | (14,098) | 27,512 | (9,797) | 9,078 |
| Minority interest of subsidiaries | - | - | - | - | - | - | - | - | - | - | - | - |
| Nonrecurring gain (charges) | 7,029 | (28,585) | (19,207) | - | (12,860) | (21,488) | (7,128) | 12,891 | (32,113) | 12,906 | - | - |
| **NET INCOME (LOSS) - TO COMMON** | 1,497 | 47,410 | 31,901 | 63,417 | 10,234 | 2,452 | 11,126 | 23,598 | 18,015 | 14,606 | (9,797) | 9,078 |
| | | | | | | | | | | | | |
| **EPS, excl. non-recurring (basic)** | 0.01 | 0.21 | 0.96 | 1.78 | 0.03 | 0.01 | 0.04 | 1.17 | 0.70 | 0.41 | (0.27) | 0.25 |
| **EPS, excl. non-recurring (diluted)** | 0.01 | 0.21 | 0.96 | 1.77 | 0.03 | 0.01 | 0.04 | 1.16 | 0.70 | 0.41 | (0.27) | 0.25 |
| Shares Outstanding (basic) | 262,175 | 229,424 | 33,150 | 35,678 | 293,450 | 301,936 | 302,154 | 20,154 | 25,564 | 35,678 | 35,678 | 35,678 |
| Shares Outstanding (diluted) | 264,448 | 229,548 | 33,261 | 35,826 | 293,450 | 301,936 | 302,548 | 20,258 | 25,564 | 35,826 | 35,826 | 35,826 |

| **CASH FLOW:** | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDAX | 194,427 | 255,755 | 310,190 | 382,453 | 62,985 | 51,113 | 63,761 | 77,896 | 68,965 | 70,781 | 77,330 | 93,115 |
| Cash Taxes | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Interest | 49,490 | 53,991 | 56,611 | 55,325 | 12,952 | 13,092 | 13,932 | 14,015 | 13,840 | 15,109 | 13,831 | 13,831 |
| **CFFO** | 144,937 | 201,764 | 253,579 | 327,129 | 50,033 | 38,021 | 49,829 | 63,881 | 55,125 | 55,672 | 63,498 | 79,283 |
| | | | | | | | | | | | | |
| **Cash flow per share** | 0.55 | 3.61 | 7.70 | 9.13 | 0.17 | 0.13 | 0.16 | 3.15 | 2.16 | 1.55 | 1.77 | 2.21 |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## Montage Resources (MR): Production Forecasts & Margin Estimates

| PRODUCTION: | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oil production (mbbl) | 1,622 | 2,378 | 3,059 | 3,770 | 565 | 489 | 575 | 749 | 598 | 569 | 930 | 962 |
| NGL production (mbbl) | 2,714 | 3,503 | 4,851 | 5,655 | 773 | 814 | 906 | 1,011 | 981 | 1,033 | 1,395 | 1,443 |
| Gas production(Mmcf) | 87,406 | 89,966 | 151,450 | 169,659 | 20,343 | 19,985 | 22,980 | 26,657 | 27,205 | 39,119 | 41,847 | 43,279 |
| **Production (Mmcfe)** | **113,423** | **125,252** | **198,910** | **226,212** | **28,372** | **27,802** | **31,867** | **37,212** | **36,676** | **48,733** | **55,796** | **57,706** |
| | | | | | | | | | | | | |
| Daily oil production (mb/d) | 4.4 | 6.5 | 8.4 | 10.3 | 6.3 | 5.4 | 6.2 | 8.1 | 6.6 | 6.3 | 10.1 | 10.5 |
| Daily NGL production (mb/d) | 7.4 | 9.6 | 13.3 | 15.5 | 8.6 | 8.9 | 9.9 | 11.0 | 10.9 | 11.4 | 15.2 | 15.7 |
| Daily gas production (mmcf/d) | 239.5 | 246.5 | 414.9 | 463.5 | 226.0 | 219.6 | 249.8 | 289.8 | 302.3 | 429.9 | 454.9 | 470.4 |
| **Daily equiv. production (Mmcfe)** | **310.7** | **343.2** | **545.0** | **618.1** | **315.2** | **305.5** | **346.4** | **404.5** | **407.5** | **535.5** | **606.5** | **627.2** |
| **Daily equiv. production (mboe)** | 51.8 | 57.2 | 90.8 | 103.0 | 52.5 | 50.9 | 57.7 | 67.4 | 67.9 | 89.3 | 101.1 | 104.5 |
| *Q-O-Q Production Growth* | | | | | 1% | -3% | 13% | 17% | 1% | 31% | 13% | 3% |
| *Y-O-Y Production Growth* | 36% | 10% | 59% | 14% | 9% | 6% | -2% | 30% | 29% | 75% | 75% | 55% |
| | | | | | | | | | | | | |
| *% oil* | 9% | 11% | 9% | 10% | 12% | 11% | 11% | 12% | 10% | 7% | 10% | 10% |
| *% NGL* | 14% | 17% | 15% | 15% | 16% | 18% | 17% | 16% | 16% | 13% | 15% | 15% |
| *% gas* | 77% | 72% | 76% | 75% | 72% | 72% | 72% | 72% | 74% | 80% | 75% | 75% |
| WTI oil price | $ 50.82 | $ 64.91 | $ 55.71 | $ 60.00 | $ 62.91 | $ 67.79 | $ 69.61 | $ 59.32 | $ 54.82 | $ 58.00 | $ 55.00 | $ 55.00 |
| Mt Belvieu price | $ 21.62 | $ 25.96 | $ 17.94 | $ 14.95 | $ 25.16 | $ 27.12 | $ 27.84 | $ 23.73 | $ 21.93 | $ 23.20 | $ 12.60 | $ 14.02 |
| Henry Hub gas price | $ 3.09 | $ 3.14 | $ 2.54 | $ 2.50 | $ 3.08 | $ 2.82 | $ 2.91 | $ 3.77 | $ 2.87 | $ 2.60 | $ 2.20 | $ 2.50 |
| Oil price | $ 45.47 | $ 50.84 | $ 49.96 | $ 53.75 | $ 52.30 | $ 51.94 | $ 52.67 | $ 46.44 | $ 49.66 | $ 51.68 | $ 49.25 | $ 49.25 |
| NGL price | $ 21.87 | $ 24.35 | $ 19.39 | $ 21.60 | $ 24.33 | $ 22.99 | $ 27.66 | $ 22.40 | $ 21.89 | $ 19.11 | $ 16.93 | $ 19.63 |
| Gas price | $ 2.81 | $ 2.96 | $ 2.48 | $ 2.34 | $ 3.05 | $ 2.84 | $ 2.89 | $ 3.05 | $ 2.85 | $ 2.47 | $ 2.20 | $ 2.40 |
| **Gas Equivalent ($/mcf)** | $ **3.34** | $ **3.77** | $ **3.13** | $ **3.19** | $ **3.89** | $ **3.63** | $ **3.82** | $ **3.73** | $ **3.51** | $ **2.99** | $ **2.89** | $ **3.11** |
| | | | | | | | | | | | | |
| *Oil Premium/ Discount* | $ (5.35) | $ (14.07) | $ (5.75) | $ (6.25) | $ (10.61) | $ (15.85) | $ (16.94) | $ (12.88) | $ (5.16) | $ (6.32) | $ (5.75) | $ (5.75) |
| *NGL Premium/ Discount* | $ 0.25 | $ (1.62) | $ 1.46 | $ 6.65 | $ (0.83) | $ (4.13) | $ (0.18) | $ (1.33) | $ (0.04) | $ (4.09) | $ 4.33 | $ 5.61 |
| *Gas Premium/ Discount* | $ (0.28) | $ (0.19) | $ (0.06) | $ (0.16) | $ (0.03) | $ 0.02 | $ (0.02) | $ (0.72) | $ (0.02) | $ (0.13) | $ - | $ (0.10) |
| **MARGINS PER MCFE** | **FY17** | **FY18** | **FY19E** | **FY20E** | **1Q18** | **2Q18** | **3Q18** | **4Q18** | **1Q19** | **2Q19** | **3Q19E** | **4Q19E** |
| Prod revenue/mcfe | $ 3.35 | $ 4.09 | $ 3.10 | $ 3.19 | $ 3.89 | $ 3.63 | $ 3.82 | $ 3.73 | $ 3.51 | $ 2.99 | $ 2.89 | $ 3.11 |
| LOE | $ 0.18 | $ 0.23 | $ 0.21 | $ 0.20 | $ 0.33 | $ 0.26 | $ 0.17 | $ 0.17 | $ 0.21 | $ 0.21 | $ 0.21 | $ 0.20 |
| Transportation, Gathering and Compression | $ 1.10 | $ 1.11 | $ 1.07 | $ 1.06 | $ 0.98 | $ 1.13 | $ 1.23 | $ 1.09 | $ 1.12 | $ 1.06 | $ 1.06 | $ 1.06 |
| Production Taxes | $ 0.07 | $ 0.08 | $ 0.08 | $ 0.08 | $ 0.09 | $ 0.08 | $ 0.08 | $ 0.08 | $ 0.08 | $ 0.08 | $ 0.07 | $ 0.08 |
| G&A/mcfe | $ 0.39 | $ 0.35 | $ 0.20 | $ 0.16 | $ 0.34 | $ 0.38 | $ 0.41 | $ 0.30 | $ 0.23 | $ 0.28 | $ 0.17 | $ 0.16 |
| Int Exp/mcfe | $ 0.44 | $ 0.43 | $ 0.28 | $ 0.24 | $ 0.46 | $ 0.47 | $ 0.44 | $ 0.38 | $ 0.38 | $ 0.31 | $ 0.25 | $ 0.24 |
| Income tax/mcfe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Cash flow/mcfe** | $ **1.60** | $ **2.32** | $ **1.54** | $ **1.69** | $ **1.70** | $ **1.30** | $ **1.50** | $ **1.72** | $ **1.50** | $ **1.05** | $ **1.14** | $ **1.37** |
| DD&A/mcfe | $ 1.05 | $ 1.07 | $ 0.91 | $ 1.00 | $ 1.10 | $ 1.18 | $ 1.08 | $ 0.97 | $ 0.82 | $ 0.79 | $ 1.00 | $ 1.00 |
| Exploration/mcfe | $ 0.44 | $ 0.40 | $ 0.25 | $ 0.17 | $ 0.54 | $ 0.35 | $ 0.36 | $ 0.36 | $ 0.46 | $ 0.31 | $ - | $ - |
| **Earnings/mcfe** | $ **0.11** | $ **0.85** | $ **0.38** | $ **0.52** | $ **0.06** | $ **(0.22)** | $ **0.07** | $ **0.39** | $ **0.23** | $ **(0.06)** | $ **0.14** | $ **0.37** |
| Income tax rate | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| *% deferred* | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | | | | |
| **EBITDA Margins** | *51%* | *54%* | *50%* | *53%* | *57%* | *51%* | *52%* | *56%* | *54%* | *49%* | *48%* | *52%* |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## Montage Resources (MR): Statement of Cash Flows & Balance Sheet

| CASH FLOW ANALYSIS | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sources** | | | | | | | | | | | | |
| Operating Cash Flow | 144,937 | 201,764 | 253,579 | 327,129 | 50,033 | 38,021 | 49,829 | 63,881 | 55,125 | 55,672 | 63,498 | 79,283 |
| Working Capital | 166,000 | 3,000 | - | - | (51,000) | 20,000 | (1,000) | 35,000 | - | - | - | - |
| Asset Sales | - | 10,348 | - | - | 4,099 | 6,249 | - | - | - | - | - | - |
| Net Financing  - Debt | - | 33,619 | 85,100 | (123,000) | 64,908 | (5,089) | 38,800 | (65,000) | 60,000 | 60,000 | (9,000) | (25,900) |
| - Equity | - | - | - | - | - | - | - | - | - | - | - | - |
| Other (plug) | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | 310,937 | 248,731 | 338,679 | 204,129 | 68,040 | 59,181 | 87,629 | 33,881 | 115,125 | 115,672 | 54,498 | 53,383 |
| **Uses** | | | | | | | | | | | | |
| CAPEX | 314,000 | 256,412 | 358,708 | 243,229 | 66,441 | 57,604 | 86,567 | 45,800 | 103,900 | 115,832 | 69,488 | 69,488 |
| Dividends | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Purchases | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | 2,568 | - | - | 1,283 | 851 | 434 | - | - | - | - | - |
| **TOTAL** | 314,000 | 258,980 | 358,708 | 243,229 | 67,724 | 58,455 | 87,001 | 45,800 | 103,900 | 115,832 | 69,488 | 69,488 |
| **Excess / <deficiency>** | (3,063) | (10,249) | (20,029) | (39,100) | 316 | 726 | 628 | (11,919) | 11,225 | (160) | (14,989) | (16,104) |

| BALANCE SHEET ($,000) | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Cash* | 17,224 | - | - | - | 21,801 | 12,049 | 6,412 | - | - | 9,448 | - | - |
| Working Capital | (42,532) | (74,354) | (115,833) | (115,833) | (15,234) | (64,658) | (40,185) | (74,354) | (74,354) | (115,833) | (115,833) | (115,833) |
| Asset Retirement Obligations | 6,029 | 7,110 | - | - | 6,269 | 6,554 | 6,903 | 7,110 | - | - | - | - |
| Credit Facility  $375mm | - | 32,500 | 92,600 | (30,400) | 65,000 | 60,000 | 99,000 | 32,500 | 92,500 | 127,500 | 118,500 | 92,600 |
| Long-Term Debt | 495,021 | 497,778 | 499,155 | 499,155 | 495,707 | 496,397 | 496,397 | 497,778 | 497,778 | 499,155 | 499,155 | 499,155 |
| Total Debt | 543,582 | 611,742 | 707,588 | 584,588 | 582,210 | 627,609 | 642,485 | 611,742 | 664,632 | 742,488 | 733,488 | 707,588 |
| Equity | 572,354 | 685,764 | 976,117 | 1,039,534 | 660,649 | 643,364 | 649,275 | 685,764 | 671,666 | 976,837 | 967,040 | 976,117 |
| Total Capital | 1,115,936 | 1,297,506 | 1,683,705 | 1,624,122 | 1,242,859 | 1,270,973 | 1,291,760 | 1,297,506 | 1,336,298 | 1,719,325 | 1,700,528 | 1,683,705 |
| **Net Debt / EBITDA** | 2.8X | 2.4X | 2.3X | 1.5X | 3.5X | 3.6X | 2.7X | 2.4X | 2.5X | 2.6X | 2.5X | 2.3X |
| **EBITDA / Cash Int Exp (x)** | 3.9X | 4.7X | 5.5X | 6.9X | 4.9X | 3.9X | 4.6X | 5.6X | 5.0X | 4.7X | 5.6X | 6.7X |
| **Book Value** | 2.16 | 2.99 | 29.35 | 29.02 | 2.25 | 2.13 | 2.15 | 33.85 | 26.27 | 27.27 | 26.99 | 27.25 |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## Montage Resources (MR): NAV

| NAV Calculation | | 2016 | | 2017 | | 2018 | | 2019E | | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|
| PV-10 Value | $ | 205,981 | $ | 729,686 | $ | 1,524,107 | $ | 825,212 | $ | 809,064 |
| less long-term debt | $ | (492,278) | $ | (495,021) | $ | (497,778) | $ | (499,155) | $ | (499,155) |
| less bank debt | $ | - | $ | - | $ | (32,500) | $ | (92,600) | $ | 30,400 |
| working capital (deficit) | $ | 109,005 | $ | (42,532) | $ | (74,354) | $ | (115,833) | $ | (115,833) |
| other assets | $ | - | $ | - | $ | - | $ | - | $ | - |
| Net Asset Value | $ | (177,292) | $ | 192,133 | $ | 919,475 | $ | 117,624 | $ | 224,476 |
| | | | | | | | | | | |
| Shares Outstanding | | 240,794 | | 264,448 | | 229,548 | | 33,261 | | 35,826 |
| NAV per Share | $ | (0.74) | $ | 0.73 | $ | 4.01 | $ | 3.54 | $ | 6.27 |
| | | | | | | | | | | |
| Probables (in bcfe) | | | | 1,320 | | 1,011 | | 556 | | 265 |
| Probable value @ 50% of P1 ($/mcfe) | $ | 0.22 | $ | 0.20 | $ | 0.38 | $ | 0.18 | $ | 0.17 |
| Probable value per share | | | | | $ | 1.68 | $ | 3.05 | $ | 1.29 |
| | | | | | | | | | | |
| **NAV per Share (w/ probables)** | $ | (0.74) | $ | 1.73 | $ | 5.68 | $ | 6.59 | **$** | **7.56** |

| Pre-tax PV-10 / mcfe | $ | 0.44 | $ | 0.40 | $ | 0.76 | $ | 0.37 | $ | 0.35 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| Future Cash ($/mcfe) | $ | 2.44 | $ | 2.62 | $ | 3.78 | $ | 2.93 | $ | 2.90 |
| Future Op Costs ($/mcfe) | $ | (1.55) | $ | (1.28) | $ | (1.60) | $ | (1.60) | $ | (1.60) |
| Future Dev Costs ($/mcfe) | $ | (0.68) | $ | (0.62) | $ | (0.80) | $ | (0.80) | $ | (0.80) |
| | | | | | | | | | | |
| **Gas price** | $ | 2.47 | $ | 2.98 | $ | 3.10 | $ | 2.50 | $ | 2.50 |
| Oil price | $ | 42.68 | $ | 51.34 | $ | 65.56 | $ | 60.00 | $ | 60.00 |
| NGL prices | $ | 12.80 | $ | 15.40 | $ | 19.67 | $ | 18.00 | $ | 18.00 |
| Weighted $/mcfe | $ | 2.76 | $ | 3.35 | $ | 3.76 | $ | 3.21 | $ | 3.17 |
| | | | | | | | | | | |
| **Differentials** | | | | | | | | | | |
| Gas | $ | (0.27) | $ | (0.22) | $ | (0.11) | $ | (0.25) | $ | (0.25) |
| Oil | $ | (8.11) | $ | (5.30) | $ | (6.44) | $ | (6.50) | $ | (6.50) |
| NGL % of WTI | | 31% | | 46% | | 40% | | 35% | | 35% |
| | | | | | | | | | | |
| **Realized Price** | | | | | | | | | | |
| Gas | $ | 2.20 | $ | 2.76 | $ | 2.99 | $ | 2.25 | $ | 2.25 |
| Oil | $ | 34.57 | $ | 46.04 | $ | 59.12 | $ | 53.50 | $ | 53.50 |
| NGL | $ | 13.43 | $ | 23.62 | $ | 26.41 | $ | 18.35 | $ | 18.35 |
| Weighted $/mcfe | $ | 2.45 | $ | 3.36 | $ | 3.78 | $ | 2.93 | $ | 2.90 |

Source: Company Filings, Guggenheim Securities, LLC estimates

## Montage Resources (MR): NAV Continued

| PV-10 Calculation | | 2016 | | 2017 | | 2018 | | 2019E | | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|
| Future Cash Flows | $ | 1,143,142 | $ | 4,750,238 | $ | 7,566,627 | $ | 6,619,684 | $ | 6,722,908 |
| Future Operating Costs | $ | (725,724) | $ | (2,332,310) | $ | (3,199,852) | $ | (3,610,070) | $ | (3,712,654) |
| Future Development Costs | $ | (116,988) | $ | (879,399) | $ | (1,099,716) | $ | (1,240,699) | $ | (1,275,954) |
| **Future Cash Flows (pre-tax)** | **$** | **300,430** | **$** | **1,538,529** | **$** | **3,267,059** | **$** | **1,768,915** | **$** | **1,734,300** |
| | | | | | | | | | | |
| PV-10 (pre-tax) | $ | 205,981 | $ | 729,686 | $ | 1,524,107 | $ | 825,212 | $ | 809,064 |
| | | | | | | | | | | |
| Economic Reserve Life (years) | | 4.0 | | 7.8 | | 8.0 | | 8.0 | | 8.0 |
| Reserve/Production Ratio (years) | | 5.6 | | 16.0 | | 16.0 | | 11.3 | | 10.3 |

| Domestic Reserves (mcfe) | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|
| Beginning Reserves | 348,691 | 469,291 | 1,816,000 | 1,999,908 | 2,256,294 |
| Revisions - Price | (48,000) | 668,600 | - | - | - |
| - 5 year | - | - | - | - | - |
| - Differentials | - | - | - | - | - |
| - Expense | - | - | - | - | - |
| - Performance | 62,800 | 27,000 | - | - | - |
| Extensions, Discoveries | 196,100 | 405,100 | 309,160 | 455,297 | 290,327 |
| Purchases | 4,100 | 1,900 | - | - | - |
| Sales | (10,700) | - | - | - | - |
| Production | (83,700) | (113,423) | (125,252) | (198,910) | (226,212) |
| Ending Reserves | 469,291 | 1,816,000 | 1,999,908 | 2,256,294 | 2,320,409 |
| *% Reserve Growth* | *35%* | *287%* | *10%* | *13%* | *3%* |
| | | | | | |
| PDP | 297,800 | 396,351 | 625,262 | 705,420 | 725,466 |
| | | | | | |
| *% Gas* | *82%* | *75%* | *75%* | *77%* | *78%* |
| *% Oil* | *7%* | *8%* | *8%* | *9%* | *8%* |
| *% NGL* | *11%* | *17%* | *17%* | *15%* | *14%* |
| *% PUD* | *37%* | *69%* | *69%* | *69%* | *69%* |

| Finding Cost With Revisions ($,000) | | 2016 | | 2017 | | 2018 | | 2019E | | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|
| Acquisition | | | | | | | | | | |
| - Proved | $ | - | $ | - | $ | - | $ | - | $ | - |
| - Unproved | $ | 24,764 | $ | 57,498 | $ | - | $ | - | $ | - |
| Exploration | $ | 20,127 | $ | 18,791 | $ | - | $ | - | $ | - |
| Development | $ | 150,778 | $ | 257,119 | $ | 216,412 | $ | 318,708 | $ | 203,229 |
| Other costs | $ | - | $ | - | $ | 40,000 | $ | 40,000 | $ | 40,000 |
| Total | $ | 195,669 | $ | 333,408 | $ | 256,412 | $ | 358,708 | $ | 243,229 |
| | | | | | | | | | | |
| All-in ($/mcfe) | $ | 1.29 | $ | 0.31 | | | | | | |
| Drilling ex price revisions ($/mcfe) | $ | 0.66 | $ | 0.64 | $ | 0.70 | $ | 0.70 | $ | 0.70 |
| PDP-only | $ | 1.16 | $ | 1.15 | | | | | | |
| PUD-conversion | $ | - | $ | 0.38 | | | | | | |
| Acquisitions ($/mcfe) | $ | 6.04 | $ | 30.26 | - | | - | | - | |

Source: Company Filings, Guggenheim Securities, LLC estimates

## Oasis Petroleum (OAS): Income Statement

*Fiscal Year Ends Dec 31*
(data in thousands, except as indicated)

| | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| Oil | 913,064 | 1,419,005 | 1,297,550 | 1,387,911 | 323,386 | 361,255 | 412,530 | 321,834 | 318,121 | 328,000 | 325,751 | 325,678 |
| Natural Gas | 121,828 | 164,615 | 142,934 | 146,297 | 40,285 | 34,666 | 40,113 | 49,551 | 50,661 | 29,000 | 29,478 | 33,795 |
| OWS (net) | 18,306 | 36,593 | 13,453 | 16,000 | 4,199 | 21,654 | 4,857 | 5,883 | 3,488 | 2,965 | 3,500 | 3,500 |
| OMS (net) | 55,163 | 70,410 | 140,247 | 160,000 | 19,937 | 4,936 | 22,535 | 23,002 | 31,292 | 34,205 | 35,750 | 39,000 |
| Cash Derivatives | 1,074 | (176,554) | 3,629 | - | - | (59,849) | (65,190) | (51,515) | 13,446 | (9,817) | - | - |
| Other | (1,331) | 3,920 | (1,706) | - | 39 | 413 | 268 | 3,200 | (1,433) | (273) | - | - |
| Total Revenues | 1,108,104 | 1,517,989 | 1,596,108 | 1,710,208 | 387,846 | 363,075 | 415,113 | 351,955 | 415,575 | 384,080 | 394,479 | 401,974 |
| | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | |
| Lease operating | 177,134 | 193,912 | 238,226 | 252,227 | 44,781 | 44,141 | 48,534 | 56,456 | 58,444 | 56,228 | 61,567 | 61,987 |
| Production Taxes | 88,133 | 133,696 | 117,080 | 127,339 | 31,000 | 34,026 | 38,722 | 29,948 | 29,618 | 28,142 | 29,484 | 29,836 |
| Transportation | 55,740 | 107,193 | 129,333 | 131,158 | 21,013 | 22,833 | 30,713 | 32,634 | 34,950 | 28,488 | 32,836 | 33,060 |
| G&A | 94,540 | 121,346 | 125,385 | 120,000 | 27,940 | 28,230 | 34,859 | 30,317 | 34,459 | 30,926 | 30,000 | 30,000 |
| Exploration & Dry Hole | 14,282 | 27,432 | 1,459 | - | 769 | 617 | 22,315 | 3,731 | 1,459 | - | - | - |
| DD&A | 530,802 | 636,296 | 747,737 | 776,858 | 149,265 | 153,570 | 162,984 | 170,477 | 189,833 | 177,358 | 189,626 | 190,919 |
| M-t-M Derivative (gain)/loss | 72,731 | (205,011) | 86,491 | - | 71,116 | 60,436 | (16,646) | (319,917) | 131,057 | (44,566) | - | - |
| Other | 3,913 | 369,368 | 3,876 | - | 276 | 395,614 | (36,933) | 10,411 | 2,968 | 908 | - | - |
| Interest expense | 146,837 | 159,085 | 177,259 | 176,290 | 37,146 | 40,910 | 39,560 | 41,469 | 44,468 | 43,186 | 44,902 | 44,702 |
| Interest (income) | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Expenses | 1,184,112 | 1,543,317 | 1,626,846 | 1,583,872 | 383,306 | 780,377 | 324,108 | 55,526 | 527,256 | 320,670 | 388,415 | 390,504 |
| | | | | | | | | | | | | |
| Pretax income | (76,008) | (25,328) | (30,738) | 126,336 | 4,540 | (417,302) | 91,005 | 296,429 | (111,681) | 63,410 | 6,064 | 11,469 |
| Income tax expense (benefit) | (203,304) | (5,843) | 12,920 | 31,584 | 828 | (101,001) | 24,782 | 69,548 | (3,703) | 12,240 | 1,516 | 2,867 |
| Net Income (loss) | 127,296 | (19,485) | (43,658) | 94,752 | 3,712 | (316,301) | 66,223 | 226,881 | (107,978) | 51,170 | 4,548 | 8,602 |
| Minority interest of subsidiaries | 3,500 | 15,796 | 22,321 | 14,000 | 3,122 | 3,903 | 3,882 | 4,889 | 6,904 | 8,417 | 3,500 | 3,500 |
| Nonrecurring gain (charges) | 91,121 | (114,876) | (76,193) | - | (29,606) | (351,354) | 36,779 | 229,305 | (107,941) | 31,748 | - | - |
| NET INCOME (LOSS) - TO COMMON | 32,675 | 79,595 | 10,214 | 80,752 | 30,196 | 31,150 | 25,562 | (7,313) | (6,941) | 11,005 | 1,048 | 5,102 |
| Preferred stock dividends | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| EPS, excl. non-recurring (basic) | 0.14 | 0.26 | 0.03 | 0.26 | 0.10 | 0.10 | 0.08 | (0.02) | (0.02) | 0.03 | 0.00 | 0.02 |
| EPS, excl. non-recurring (diluted) | 0.14 | 0.26 | 0.03 | 0.26 | 0.10 | 0.10 | 0.08 | (0.02) | (0.02) | 0.03 | 0.00 | 0.02 |
| | | | | | | | | | | | | |
| Shares Outstanding (basic) | 234,971 | 307,401 | 314,853 | 314,982 | 290,105 | 313,072 | 313,167 | 313,260 | 314,464 | 314,982 | 314,982 | 314,982 |
| Shares Outstanding (diluted) | 237,042 | 309,074 | 314,853 | 314,982 | 291,738 | 313,072 | 316,387 | 315,098 | 314,464 | 314,982 | 314,982 | 314,982 |

| CASH FLOW: | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDAX | 719,636 | 979,144 | 1,025,917 | 1,119,484 | 269,827 | 240,444 | 269,473 | 199,400 | 269,143 | 249,091 | 250,592 | 257,091 |
| Cash Taxes | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 146,837 | 159,085 | 175,423 | 176,290 | 37,146 | 40,910 | 39,560 | 41,469 | 42,632 | 43,186 | 44,902 | 44,702 |
| CFFO | 572,799 | 820,059 | 850,494 | 943,194 | 232,681 | 199,534 | 229,913 | 157,931 | 226,511 | 205,905 | 205,690 | 212,388 |
| | | | | | | | | | | | | |
| Cash flow per share | 2.41 | 2.66 | 2.70 | 2.99 | 0.80 | 0.64 | 0.73 | 0.50 | 0.72 | 0.65 | 0.65 | 0.67 |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## Oasis Petroleum (OAS): Production Forecasts & Margin Estimates

| PRODUCTION: | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oil production (mbbls) | 18,818 | 23,050 | 23,253 | 23,877 | 5,284 | 5,518 | 6,060 | 6,188 | 5,944 | 5,571 | 5,869 | 5,868 |
| NGL production (mbbls) | - | - | - | - | - | - | - | - | - | - | - | - |
| Gas production(Mmcf) | 31,946 | 42,430 | 54,962 | 58,517 | 9,777 | 10,268 | 10,781 | 11,604 | 13,860 | 12,684 | 14,037 | 14,381 |
| **Production (Mmcfe)** | **144,854** | **180,731** | **194,479** | **201,781** | **41,482** | **43,373** | **47,141** | **48,735** | **49,525** | **46,112** | **49,254** | **49,589** |
| **Production (mmboe)** | 24,142 | 30,122 | 32,413 | 33,630 | 6,914 | 7,229 | 7,857 | 8,123 | 8,254 | 7,685 | 8,209 | 8,265 |
| | | | | | | | | | | | | |
| Daily oil production (mb/d) | 51.6 | 63.2 | 63.7 | 65.2 | 58.7 | 60.6 | 65.9 | 67.3 | 66.0 | 61.2 | 63.8 | 63.8 |
| Daily NGL production (mb/d) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Daily gas production (mmcf/d) | 87.5 | 116.2 | 150.6 | 159.9 | 108.6 | 112.8 | 117.2 | 126.1 | 154.0 | 139.4 | 152.6 | 156.3 |
| **Daily equiv. production (Mmcfe)** | **396.9** | **495.2** | **532.8** | **551.3** | **460.9** | **476.6** | **512.4** | **529.7** | **550.3** | **506.7** | **535.4** | **539.0** |
| **Daily equiv. production (mboe)** | 66.1 | 82.5 | 88.8 | 91.9 | 76.8 | 79.4 | 85.4 | 88.3 | 91.7 | 84.5 | 89.2 | 89.8 |
| Q-O-Q Production Growth | | | | | 5% | 3% | 8% | 3% | 4% | -8% | 6% | 1% |
| Y-O-Y Production Growth | 31% | 25% | 8% | 4% | 22% | 28% | 29% | 21% | 19% | 6% | 4% | 2% |
| | | | | | | | | | | | | |
| % oil | 78% | 77% | 72% | 71% | 76% | 76% | 77% | 76% | 72% | 72% | 72% | 71% |
| % NGL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| % gas | 22% | 23% | 28% | 29% | 24% | 24% | 23% | 24% | 28% | 28% | 29% | 29% |
| WTI oil price | $ 50.82 | $ 64.91 | $ 55.71 | $ 60.00 | $ 62.91 | $ 67.79 | $ 69.61 | $ 59.32 | $ 54.82 | $ 58.00 | $ 55.00 | $ 55.00 |
| Mt Belvieu price | $ 21.62 | $ 25.96 | $ 17.94 | $ 14.95 | $ 25.16 | $ 27.12 | $ 27.84 | $ 23.73 | $ 21.93 | $ 23.20 | $ 12.60 | $ 14.02 |
| Henry Hub gas price | $ 3.09 | $ 3.14 | $ 2.54 | $ 2.50 | $ 3.08 | $ 2.82 | $ 2.91 | $ 3.77 | $ 2.87 | $ 2.60 | $ 2.20 | $ 2.50 |
| Oil price | $ 46.16 | $ 52.53 | $ 55.90 | $ 58.13 | $ 54.18 | $ 54.53 | $ 57.25 | $ 44.14 | $ 55.79 | $ 56.79 | $ 55.50 | $ 55.50 |
| NGL price | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Gas price | $ 3.81 | $ 3.84 | $ 2.63 | $ 2.50 | $ 4.13 | $ 3.43 | $ 3.76 | $ 4.02 | $ 3.65 | $ 2.43 | $ 2.10 | $ 2.35 |
| **Gas Equivalent ($/mcfe)** | **$ 6.83** | **$ 6.88** | **$ 7.43** | **$ 7.60** | **$ 7.88** | **$ 7.75** | **$ 8.22** | **$ 6.56** | **$ 7.72** | **$ 7.53** | **$ 7.21** | **$ 7.25** |
| | | | | | | | | | | | | |
| Oil Premium/ Discount | $ (4.66) | $ (12.38) | $ 0.19 | $ (1.88) | $ (8.73) | $ (13.26) | $ (12.36) | $ (15.18) | $ 0.97 | $ (1.21) | $ 0.50 | $ 0.50 |
| NGL Premium/ Discount | $ (21.62) | $ (25.96) | $ (17.94) | $ (14.95) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Gas Premium/ Discount | $ 0.72 | $ 0.69 | $ 0.09 | $ - | $ 1.05 | $ 0.61 | $ 0.85 | $ 0.25 | $ 0.78 | $ (0.17) | $ (0.10) | $ (0.15) |

| MARGINS PER MCFE | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prod revenue/mcfe | $ 7.27 | $ 8.96 | $ 7.48 | $ 7.68 | $ 8.77 | $ 9.13 | $ 9.60 | $ 7.62 | $ 7.45 | $ 7.74 | $ 7.21 | $ 7.25 |
| LOE | $ 1.22 | $ 1.07 | $ 1.22 | $ 1.25 | $ 1.08 | $ 1.02 | $ 1.03 | $ 1.16 | $ 1.18 | $ 1.22 | $ 1.25 | $ 1.25 |
| Production Taxes | $ 0.61 | $ 0.74 | $ 0.60 | $ 0.63 | $ 0.75 | $ 0.78 | $ 0.82 | $ 0.61 | $ 0.60 | $ 0.61 | $ 0.60 | $ 0.60 |
| Transportation | $ 0.38 | $ 0.59 | $ 0.67 | $ 0.65 | $ 0.51 | $ 0.53 | $ 0.65 | $ 0.67 | $ 0.71 | $ 0.62 | $ 0.67 | $ 0.67 |
| G&A/mcfe | $ 0.65 | $ 0.67 | $ 0.64 | $ 0.59 | $ 0.67 | $ 0.65 | $ 0.74 | $ 0.62 | $ 0.70 | $ 0.67 | $ 0.61 | $ 0.60 |
| Int Exp/mcfe | $ 1.01 | $ 0.88 | $ 0.90 | $ 0.87 | $ 0.90 | $ 0.94 | $ 0.84 | $ 0.85 | $ 0.86 | $ 0.94 | $ 0.91 | $ 0.90 |
| Income tax/mcfe | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Cash flow/mcfe** | **$ 4.79** | **$ 6.48** | **$ 5.00** | **$ 5.21** | **$ 6.27** | **$ 6.68** | **$ 7.01** | **$ 5.23** | **$ 4.97** | **$ 5.24** | **$ 4.75** | **$ 4.79** |
| DD&A/mcfe | $ 3.66 | $ 3.52 | $ 3.84 | $ 3.85 | $ 3.60 | $ 3.54 | $ 3.46 | $ 3.50 | $ 3.83 | $ 3.85 | $ 3.85 | $ 3.85 |
| Exploration/mcfe | $ 0.10 | $ 0.15 | $ 0.01 | $ - | $ 0.02 | $ 0.01 | $ 0.47 | $ 0.08 | $ 0.03 | $ - | $ - | $ - |
| **Earnings/mcfe** | **$ 1.02** | **$ 2.81** | **$ 1.15** | **$ 1.36** | **$ 2.65** | **$ 3.12** | **$ 3.08** | **$ 1.65** | **$ 1.11** | **$ 1.40** | **$ 0.90** | **$ 0.94** |
| Income tax rate | 267% | 23% | -42% | 25% | 18% | 24% | 27% | 23% | 3% | 19% | 25% | 25% |
| % deferred | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | | | | |
| **EBITDAX/ Interest Expense** | 4.9X | 6.2X | 5.8X | 6.4X | 7.3X | 5.9X | 6.8X | 4.8X | 6.1X | 5.8X | 5.6X | 5.8X |
| **EBITDA Margin** | 65% | 65% | 64% | 65% | 70% | 66% | 65% | 57% | 65% | 65% | 64% | 64% |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## Oasis Petroleum (OAS): Statement of Cash Flows & Balance Sheet

| CASH FLOW ANALYSIS | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sources** | | | | | | | | | | | | |
| Operating Cash Flow | $ 572,799 | $ 820,059 | $ 850,494 | $ 943,194 | $ 232,681 | $ 199,534 | $ 229,913 | $ 157,931 | $ 226,511 | $ 205,905 | $ 205,690 | $ 212,388 |
| Working Capital | $ 101,000 | $ 98,500 | $ (30,000) | $ - | $ (5,000) | $ 107,500 | $ (2,000) | $ (2,000) | $ (30,000) | $ - | $ - | $ - |
| Asset Sales | $ 5,774 | $ 333,229 | $ - | $ - | $ - | $ 2,236 | $ 330,793 | $ 200 | $ - | $ - | $ - | $ - |
| Net Financing  -  Debt | $ (215,000) | $ 671,810 | $ 96,000 | $ (187,000) | $ 595,000 | $ 49,857 | $ (128,047) | $ 155,000 | $ 52,000 | $ 99,000 | $ (15,000) | $ (40,000) |
|   -  Equity | $ 302,191 | $ (6,806) | $ (4,261) | $ - | $ (6,021) | $ (43) | $ (742) | $ - | $ (4,261) | $ - | $ - | $ - |
| Other (plug) | $ 12,143 | $ - | $ (2,822) | $ 4,230 | $ - | $ - | $ - | $ - | $ (4,937) | $ - | $ 1,058 | $ 1,058 |
| **TOTAL** | $ 778,907 | $ 1,916,792 | $ 909,411 | $ 760,424 | $ 816,660 | $ 359,084 | $ 429,917 | $ 311,131 | $ 239,313 | $ 304,905 | $ 191,747 | $ 173,446 |
| **Uses** | | | | | | | | | | | | |
| CAPEX | $ 647,349 | $ 1,148,961 | $ 889,131 | $ 758,713 | $ 254,838 | $ 284,821 | $ 301,429 | $ 307,873 | $ 226,775 | $ 298,726 | $ 191,520 | $ 172,110 |
| Dividends | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Asset Purchases | $ 61,874 | $ 581,650 | $ 5,781 | $ - | $ 520,728 | $ 3,527 | $ 55,631 | $ 1,764 | $ - | $ 5,781 | $ - | $ - |
| Other (OMS, OWS, etc) | $ 10,945 | $ 183,888 | $ 10,673 | $ - | $ 40,757 | $ 70,722 | $ 72,409 | $ - | $ 10,673 | $ - | $ - | $ - |
| **TOTAL** | $ 720,168 | $ 1,914,499 | $ 905,585 | $ 758,713 | $ 816,323 | $ 359,070 | $ 429,469 | $ 309,637 | $ 237,448 | $ 304,507 | $ 191,520 | $ 172,110 |
| **Excess / <deficiency>** | $ 58,739 | $ 2,293 | $ 3,826 | $ 1,711 | $ 337 | $ 14 | $ 448 | $ 1,494 | $ 1,865 | $ 398 | $ 227 | $ 1,336 |

| BALANCE SHEET ($,000) | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Cash* | $ 16,720 | $ 22,190 | $ - | $ - | $ 17,735 | $ 17,072 | $ 16,892 | $ 22,190 | $ 15,442 | $ 20,258 | $ - | $ - |
| Working Capital | $ (100,273) | $ (157,467) | $ (93,515) | $ (93,515) | $ (101,499) | $ (212,750) | $ (159,505) | $ (157,467) | $ (124,120) | $ (93,515) | $ (93,515) | $ (93,515) |
| Other | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Credit Facility - BB of $1.35B | $ 70,000 | $ 700,000 | $ 906,000 | $ 719,000 | $ 626,000 | $ 651,000 | $ 522,000 | $ 700,000 | $ 852,000 | $ 961,000 | $ 946,000 | $ 906,000 |
| Long-Term Debt | $ 2,052,950 | $ 2,039,409 | $ 1,639,409 | $ 1,639,409 | $ 2,052,950 | $ 2,039,409 | $ 2,039,409 | $ 2,039,409 | $ 1,939,333 | $ 1,639,409 | $ 1,639,409 | $ 1,639,409 |
| Total Debt | $ 2,223,223 | $ 2,896,876 | $ 2,638,924 | $ 2,451,924 | $ 2,780,449 | $ 2,903,159 | $ 2,720,914 | $ 2,896,876 | $ 2,915,453 | $ 2,693,924 | $ 2,678,924 | $ 2,638,924 |
| Equity | $ 3,513,579 | $ 3,918,880 | $ 3,879,608 | $ 3,974,360 | $ 3,886,158 | $ 3,574,251 | $ 3,644,083 | $ 3,918,880 | $ 3,811,135 | $ 3,866,458 | $ 3,871,006 | $ 3,879,608 |
| **Total Capital** | $ 5,736,802 | $ 6,815,756 | $ 6,518,532 | $ 6,426,284 | $ 6,666,607 | $ 6,477,410 | $ 6,364,997 | $ 6,815,756 | $ 6,726,588 | $ 6,560,382 | $ 6,549,930 | $ 6,518,532 |
| **Net Debt / EBITDA** | 3.1X | 3.0X | 2.6X | 2.2X | 3.3X | 3.1X | 2.7X | 3.0X | 3.0X | 2.7X | 2.8X | 2.6X |
| **EBITDA / Cash Int Exp (x)** | 4.9X | 6.2X | 5.8X | 6.4X | 7.3X | 5.9X | 6.8X | 4.8X | 6.3X | 5.8X | 5.6X | 5.8X |
| ***Book Value*** | $ 14.82 | $ 12.68 | $ 12.32 | $ 12.62 | $ 13.32 | $ 11.42 | $ 11.52 | $ 12.44 | $ 12.12 | $ 12.28 | $ 12.29 | $ 12.32 |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## Oasis Petroleum (OAS): NAV

| NAV Calculation | | 2016 | | 2017 | | 2018 | | 2019E | | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|
| PV-10 Value | $ | 2,627,800 | $ | 3,683,700 | $ | 4,674,259 | $ | 3,751,917 | $ | 3,934,985 |
| less long-term debt | $ | (1,934,000) | $ | (2,052,950) | $ | (2,039,409) | $ | (1,639,409) | $ | (1,639,409) |
| less bank debt | $ | (363,000) | $ | (70,000) | $ | (700,000) | $ | (906,000) | $ | (719,000) |
| working capital (deficit) | $ | (82,459) | $ | (100,273) | $ | (157,467) | $ | (93,515) | $ | (93,515) |
| other assets | $ | - | $ | - | $ | - | $ | - | $ | - |
| Net Asset Value | $ | 248,341 | $ | 1,460,477 | $ | 1,777,383 | $ | 1,112,993 | $ | 1,483,061 |
| | | | | | | | | | | |
| Shares Outstanding | | 183,590 | | 237,042 | | 309,074 | | 314,853 | | 314,982 |
| NAV per Share | $ | 1.35 | $ | 6.16 | $ | 5.75 | $ | 3.53 | $ | 4.71 |
| | | | | | | | | | | |
| **Midstream** | | | | | | | | | | |
| OMP shares (13.75mm sub not included) | | - | | - | | 9,075 | | 9,075 | | 9,075 |
| Share Price | $ | - | $ | - | $ | 15.50 | $ | 15.50 | $ | 15.50 |
| Tax adjusted Value (25% tax rate) | $ | - | $ | - | $ | 105,497 | $ | 105,497 | $ | 105,497 |
| OMS / OWS Per Share | $ | - | $ | - | $ | 0.34 | $ | 0.34 | $ | 0.33 |
| | | | | | | | | | | |
| Probables: (bcfe) | | 0 | | 0 | | 1,219,206 | | 863,553 | | 560,068 |
| Probable value @ 50% of P1 ($/mcfe) | $ | - | $ | - | $ | 1.22 | $ | 0.90 | $ | 0.90 |
| Probable Per Share | $ | - | $ | - | $ | 4.79 | $ | 3.49 | $ | 1.60 |
| | | | | | | | | | | |
| **NAV per Share (w/ probables)** | $ | 1.35 | $ | 6.16 | $ | 10.89 | $ | 7.36 | $ | 6.64 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Pre-tax PV-10 / mcfe** | $ | 1.44 | $ | 1.95 | $ | 2.43 | $ | 1.80 | $ | 1.80 |
| Future Cash ($/mcfe) | $ | 5.16 | $ | 6.16 | $ | 8.66 | $ | 7.53 | $ | 7.53 |
| Future Op Costs ($/mcfe) | $ | (2.19) | $ | (2.36) | $ | (3.44) | $ | (3.44) | $ | (3.44) |
| Future Dev Costs ($/mcfe) | $ | (1.15) | $ | (1.45) | $ | (2.37) | $ | (2.37) | $ | (2.37) |
| | | | | | | | | | | |
| **Reference Price** | | | | | | | | | | |
| Gas price | $ | 2.47 | $ | 2.98 | $ | 3.16 | $ | 2.50 | $ | 2.50 |
| Oil price | $ | 42.68 | $ | 51.34 | $ | 65.56 | $ | 60.00 | $ | 60.00 |
| Weighted $/mcfe | $ | 6.09 | $ | 7.00 | $ | 8.69 | $ | 7.83 | $ | 7.83 |
| | | | | | | | | | | |
| *Differentials* | | | | | | | | | | |
| *Gas* | $ | (0.46) | $ | (0.17) | $ | 1.02 | $ | - | $ | - |
| *Oil* | $ | (6.34) | $ | (6.17) | $ | (2.78) | $ | (2.50) | $ | (2.50) |
| | | | | | | | | | | |
| **Realized Prices** | | | | | | | | | | |
| Gas | $ | 2.02 | $ | 2.82 | $ | 4.18 | $ | 2.50 | $ | 2.50 |
| Oil | $ | 36.34 | $ | 45.17 | $ | 62.78 | $ | 57.50 | $ | 57.50 |
| Weighted $/mcfe | $ | 5.17 | $ | 6.21 | $ | 8.66 | $ | 7.53 | $ | 7.53 |

Source: Company Filings, Guggenheim Securities, LLC estimates

## Oasis Petroleum (OAS): NAV Continued

| PV-10 Calculation | | | | | | | | | | |
|---|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|
| Future Cash Flows | $ | 9,426,963 | $ | 11,636,126 | $ | 16,652,405 | $ | 15,693,761 | $ | 16,459,508 |
| Future Operating Costs | $ | (3,996,657) | $ | (4,458,418) | $ | (6,609,097) | $ | (7,170,321) | $ | (7,520,182) |
| Future Development Costs | $ | (784,727) | $ | (992,271) | $ | (1,701,672) | $ | (1,827,806) | $ | (1,916,991) |
| **Future Cash Flows (pre-tax)** | $ | **4,645,579** | $ | **6,185,437** | $ | **8,341,636** | $ | **6,695,634** | $ | **7,022,335** |
| | | | | | | | | | | |
| PV-10 (pre-tax) | $ | 2,627,800 | $ | 3,683,700 | $ | 4,674,259 | $ | 3,751,917 | $ | 3,934,985 |
| | | | | | | | | | | |
| Economic Reserve Life (years) | | 6.0 | | 5.4 | | 6.1 | | 6.1 | | 6.1 |
| Reserve/Production Ratio (years) | | 16.5 | | 13.0 | | 10.6 | | 10.7 | | 10.8 |

| Domestic Reserves (mcfe) | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|--:|--:|--:|--:|--:|
| Beginning Reserves | 1,307,238 | 1,828,500 | 1,873,224 | 1,923,222 | 2,084,396 |
| Revisions - Price/5 year | (50,094) | 119,400 | 150,600 | - | - |
| - Performance | 236,910 | (234,600) | (251,700) | | |
| Extensions, Discoveries | 89,256 | 306,918 | 230,148 | 355,652 | 303,485 |
| Purchased | 401,616 | 4,026 | 197,238 | - | - |
| Sales | (45,810) | 8,322 | (95,556) | - | - |
| Production | (110,616) | (144,858) | (180,732) | (194,479) | (201,781) |
| Ending Reserves | 1,828,500 | 1,887,708 | 1,923,222 | 2,084,396 | 2,186,100 |
| % Reserve Growth | 40% | 3% | 2% | 8% | 5% |
| | | | | | |
| PDP | 1,143,600 | 1,204,800 | 1,206,642 | 1,313,169 | 1,377,243 |
| | | | | | |
| % Gas | 22% | 28% | 29% | 29% | 29% |
| % Oil | 78% | 72% | 71% | 71% | 71% |
| % PUD | 37% | 36% | 37% | 37% | 37% |

| Finding Cost With Revisions ($,000) | | 2016 | | 2017 | | 2018 | | 2019E | | 2020E |
|---|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|
| Acquisition | | | | | | | | | | |
| - Proved | $ | 781,522 | $ | 61,874 | $ | 260,034 | $ | - | $ | - |
| - Unproved | $ | 672 | $ | 5,424 | $ | 696,293 | $ | - | $ | - |
| Exploration | $ | 1,792 | $ | 11,600 | $ | 53,928 | $ | - | $ | - |
| Development | $ | 207,766 | $ | 511,905 | $ | 923,562 | $ | 889,131 | $ | 758,713 |
| Other costs | $ | 26,795 | $ | (2,965) | $ | 5,804 | $ | - | $ | - |
| Total | $ | 1,018,547 | $ | 587,838 | $ | 1,939,621 | $ | 889,131 | $ | 758,713 |
| | | | | | | | | | | |
| All-in ($/mcfe) | $ | 2.31 | $ | 1.37 | $ | 3.36 | | | | |
| Drilling ex price revisions | $ | 0.64 | $ | 7.24 | $ | (45.35) | $ | 2.50 | $ | 2.50 |
| Acquisitions | $ | 1.95 | $ | 16.72 | $ | 4.85 | - | | - | |
| PUD Conversion | $ | 0.90 | $ | 1.05 | $ | 2.25 | | | | |
| PDP only | $ | 1.16 | $ | 1.71 | $ | 2.66 | | | | |

Source: Company Filings, Guggenheim Securities, LLC estimates

August 20, 2019

## Range Resources (RRC): Income Statement

**Fiscal Year Ends Dec 31**
(data in thousands, except as indicated)

| | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| Oil | 221,650 | 255,885 | 170,673 | 195,752 | 62,529 | 76,336 | 67,212 | 49,808 | 39,121 | 52,929 | 39,207 | 39,416 |
| NGL | 604,672 | 931,360 | 692,403 | 704,707 | 202,527 | 224,703 | 278,563 | 225,567 | 197,813 | 167,027 | 160,680 | 166,883 |
| Natural Gas | 1,349,965 | 1,663,832 | 1,527,746 | 1,442,582 | 431,573 | 360,351 | 390,656 | 481,252 | 434,720 | 343,623 | 370,064 | 379,339 |
| Cash Derivatives | 16,063 | (131,522) | 58,341 | - | 8,925 | (14,275) | (34,922) | (91,250) | 24,834 | 33,507 | - | - |
| Other | - | 686 | 736 | - | 224 | 188 | 274 | - | 71 | 665 | - | - |
| Total Revenues | 2,192,350 | 2,720,241 | 2,449,899 | 2,343,040 | 705,778 | 647,303 | 701,783 | 665,377 | 696,559 | 597,751 | 569,950 | 585,638 |
| | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | |
| Lease operating | 132,709 | 138,401 | 133,966 | 134,230 | 37,531 | 34,549 | 30,926 | 35,395 | 33,227 | 33,981 | 33,290 | 33,468 |
| Production Taxes | 42,882 | 46,149 | 41,422 | 41,003 | 9,926 | 10,140 | 9,427 | 16,656 | 11,310 | 9,889 | 9,974 | 10,249 |
| Natural Gas Purchases | 883 | 13,718 | 15,339 | 12,000 | (4,446) | 4,839 | 6,969 | 6,356 | (5,838) | 9,177 | 6,000 | 6,000 |
| Transportation | 761,183 | 1,117,816 | 1,210,948 | 1,132,564 | 244,628 | 269,910 | 304,562 | 298,716 | 302,655 | 301,219 | 303,770 | 303,304 |
| G&A | 160,745 | 159,070 | 166,312 | 160,000 | 44,329 | 39,114 | 43,609 | 32,018 | 37,117 | 49,195 | 40,000 | 40,000 |
| Exploration | 51,481 | 32,995 | 32,320 | 32,000 | 6,968 | 7,128 | 8,299 | 10,600 | 8,211 | 8,109 | 8,000 | 8,000 |
| DD&A | 624,992 | 635,467 | 572,289 | 587,256 | 162,266 | 161,026 | 164,266 | 147,909 | 138,718 | 141,505 | 145,643 | 146,423 |
| M-t-M Derivative (gain)/loss | (197,287) | (80,330) | (75,173) | - | 22,934 | 89,015 | (331) | (191,948) | 86,565 | (161,738) | - | - |
| Other | 336,963 | 2,223,716 | 25,353 | - | 37,343 | 86,074 | 6,579 | 2,093,720 | 25,950 | (597) | - | - |
| Interest expense | 195,679 | 210,209 | 195,025 | 162,277 | 52,385 | 53,862 | 54,801 | 49,161 | 51,537 | 51,727 | 45,881 | 45,881 |
| Interest (income) | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Expenses | 2,110,230 | 4,497,211 | 2,317,801 | 2,261,330 | 613,864 | 755,657 | 629,107 | 2,498,583 | 689,452 | 442,467 | 592,558 | 593,324 |
| | | | | | | | | | | | | |
| Pretax income | 82,120 | (1,776,970) | 132,098 | 81,710 | 91,914 | (108,354) | 72,676 | (1,833,206) | 7,107 | 155,284 | (22,608) | (7,685) |
| Income tax expense (benefit) | (251,026) | (33,648) | 37,305 | 22,879 | 39,517 | (28,518) | 24,137 | (68,784) | 5,688 | 40,099 | (6,330) | (2,152) |
| Net Income (loss) | 333,146 | (1,743,322) | 94,793 | 58,831 | 52,397 | (79,836) | 48,539 | (1,764,422) | 1,419 | 115,185 | (16,278) | (5,534) |
| Minority interest of subsidiaries | - | - | - | - | | - | - | - | - | - | - | - |
| Nonrecurring gain (charges) | 190,209 | (2,022,753) | 22,046 | - | (60,277) | (130,153) | (15,408) | (1,816,915) | (89,292) | 111,338 | - | - |
| NET INCOME (LOSS) - TO COMMON | 142,937 | 279,431 | 72,747 | 58,831 | 112,674 | 50,317 | 63,947 | 52,493 | 90,711 | 3,847 | (16,278) | (5,534) |
| Dividends | | | | | 4,971 | 4,918 | 4,943 | - | 4,983 | 4,969 | 4,969 | 4,969 |
| EPS, excl. non-recurring (basic) | 0.58 | 1.13 | 0.29 | 0.24 | 0.46 | 0.20 | 0.26 | 0.21 | 0.37 | 0.02 | (0.07) | (0.02) |
| EPS, excl. non-recurring (diluted) | 0.58 | 1.13 | 0.29 | 0.24 | 0.46 | 0.20 | 0.26 | 0.21 | 0.36 | 0.02 | (0.07) | (0.02) |
| | | | | | | | | | | | | |
| Shares Outstanding (basic) | 245,089 | 246,440 | 247,772 | 247,770 | 245,709 | 245,880 | 246,451 | 247,719 | 247,776 | 247,770 | 247,770 | 247,770 |
| Shares Outstanding (diluted) | 245,230 | 246,840 | 248,616 | 248,436 | 246,594 | 245,880 | 247,166 | 247,719 | 249,154 | 248,436 | 248,436 | 248,436 |

| CASH FLOW: | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDAX | 1,093,948 | 1,251,694 | 881,912 | 863,243 | 373,810 | 288,751 | 312,897 | 276,236 | 318,088 | 194,290 | 176,916 | 192,618 |
| Cash Taxes | 17 | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 195,679 | 210,209 | 195,025 | 162,277 | 52,385 | 53,862 | 54,801 | 49,161 | 51,537 | 51,727 | 45,881 | 45,881 |
| CFFO | 898,252 | 1,041,485 | 686,887 | 700,965 | 321,425 | 234,889 | 258,096 | 227,075 | 266,551 | 142,563 | 131,035 | 146,737 |
| | | | | | | | | | | | | |
| Cash flow per share | 3.71 | 4.22 | 2.76 | 2.82 | 1.30 | 0.96 | 1.04 | 0.92 | 1.07 | 0.57 | 0.53 | 0.59 |

Source: Company Filings, Guggenheim Securities, LLC estimates

*See pages 83 - 84 for analyst certification and important disclosures.*

ENERGY: EXPLORATION AND PRODUCTION

August 20, 2019

## Range Resources (RRC): Production Forecasts & Margin Estimates

| PRODUCTION: | | FY17 | | FY18 | | FY19E | | FY20E | | 1Q18 | | 2Q18 | | 3Q18 | | 4Q18 | | 1Q19 | | 2Q19 | | 3Q19E | | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oil production (mbbls) | | 4,787 | | 4,229 | | 3,353 | | 3,496 | | 1,063 | | 1,210 | | 1,041 | | 914 | | 806 | | 982 | | 780 | | 784 |
| NGL production (mbbls) | | 35,709 | | 38,325 | | 38,931 | | 39,150 | | 9,270 | | 9,484 | | 10,255 | | 9,316 | | 9,613 | | 9,847 | | 9,710 | | 9,762 |
| Gas production(Mmcf) | | 490,235 | | 548,114 | | 574,656 | | 583,061 | | 134,954 | | 136,058 | | 140,758 | | 136,344 | | 140,490 | | 143,143 | | 145,123 | | 145,900 |
| **Production (Mmcfe)** | | **733,211** | | **803,436** | | **828,357** | | **838,937** | | **196,955** | | **200,224** | | **208,534** | | **197,724** | | **202,999** | | **208,121** | | **208,062** | | **209,175** |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| Daily oil production (mb/d) | | 13.1 | | 11.6 | | 9.2 | | 9.6 | | 11.8 | | 13.3 | | 11.3 | | 9.9 | | 9.0 | | 10.8 | | 8.5 | | 8.5 |
| Daily NGL production (mb/d) | | 97.8 | | 105.0 | | 106.7 | | 107.0 | | 103.0 | | 104.2 | | 111.5 | | 101.3 | | 106.8 | | 108.2 | | 105.5 | | 106.1 |
| Daily gas production (mmcf/d) | | 1,343.1 | | 1,501.7 | | 1,574.4 | | 1,593.1 | | 1,499.5 | | 1,495.0 | | 1,530.0 | | 1,482.0 | | 1,561.0 | | 1,573.0 | | 1,577.4 | | 1,585.9 |
| **Daily equiv. production (Mmcfe)** | | **2,008.8** | | **2,201.2** | | **2,269.5** | | **2,292.2** | | **2,188.4** | | **2,200.3** | | **2,266.7** | | **2,149.2** | | **2,255.5** | | **2,287.0** | | **2,261.5** | | **2,273.6** |
| **Daily equiv. production (mboe)** | | 334.8 | | 366.9 | | 378.2 | | 382.0 | | 364.7 | | 366.7 | | 377.8 | | 358.2 | | 375.9 | | 381.2 | | 376.9 | | 378.9 |
| Q-O-Q Production Growth | | | | | | | | | | 1% | | 1% | | 3% | | -5% | | 5% | | 1% | | -1% | | 1% |
| Y-O-Y Production Growth | | 31% | | 10% | | 3% | | 1% | | 13% | | 13% | | 14% | | -1% | | 3% | | 4% | | 0% | | 6% |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| % oil | | 4% | | 3% | | 2% | | 3% | | 3% | | 4% | | 3% | | 3% | | 2% | | 3% | | 2% | | 2% |
| % NGL | | 29% | | 29% | | 28% | | 28% | | 28% | | 28% | | 30% | | 28% | | 28% | | 28% | | 28% | | 28% |
| % gas | | 67% | | 68% | | 69% | | 70% | | 69% | | 68% | | 67% | | 69% | | 69% | | 69% | | 70% | | 70% |
| WTI oil price | $ | 50.82 | $ | 64.91 | $ | 55.71 | $ | 60.00 | $ | 62.91 | $ | 67.79 | $ | 69.61 | $ | 59.32 | $ | 54.82 | $ | 58.00 | $ | 55.00 | $ | 55.00 |
| Mt Belvieu price | $ | 21.62 | $ | 25.96 | $ | 17.94 | $ | 14.95 | $ | 25.16 | $ | 27.12 | $ | 27.84 | $ | 23.73 | $ | 21.93 | $ | 23.20 | $ | 12.60 | $ | 14.02 |
| Henry Hub gas price | $ | 3.09 | $ | 3.14 | $ | 2.54 | $ | 2.50 | $ | 3.08 | $ | 2.82 | $ | 2.91 | $ | 3.77 | $ | 2.87 | $ | 2.60 | $ | 2.20 | $ | 2.50 |
| Oil price realized | $ | 48.15 | $ | 51.49 | $ | 50.28 | $ | 56.00 | $ | 50.98 | $ | 52.95 | $ | 52.33 | $ | 49.69 | $ | 49.61 | $ | 51.02 | $ | 50.25 | $ | 50.25 |
| NGL price realized | $ | 15.30 | $ | 22.57 | $ | 18.85 | $ | 18.00 | $ | 20.20 | $ | 21.57 | $ | 24.43 | $ | 24.09 | $ | 23.17 | $ | 18.58 | $ | 16.55 | $ | 17.10 |
| Gas price realized | $ | 2.79 | $ | 2.99 | $ | 2.70 | $ | 2.48 | $ | 3.44 | $ | 2.78 | $ | 2.82 | $ | 2.90 | $ | 3.09 | $ | 2.54 | $ | 2.55 | $ | 2.60 |
| **Gas Equivalent ($/mcf)** | $ | **2.92** | $ | **3.38** | $ | **2.96** | $ | **2.79** | $ | **3.58** | $ | **3.23** | $ | **3.37** | $ | **3.36** | $ | **3.43** | $ | **2.87** | $ | **2.74** | $ | **2.80** |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| Oil Premium/ Discount | $ | (2.67) | $ | (13.42) | $ | (5.42) | $ | (4.00) | $ | (11.93) | $ | (14.84) | $ | (17.28) | $ | (9.63) | $ | (5.21) | $ | (6.98) | $ | (4.75) | $ | (4.75) |
| NGL Premium/ Discount | $ | (6.32) | $ | (3.39) | $ | 0.91 | $ | 3.05 | $ | (4.96) | $ | (5.55) | $ | (3.41) | $ | 0.36 | $ | 1.24 | $ | (4.62) | $ | 3.95 | $ | 3.08 |
| Gas Premium/ Discount | $ | (0.30) | $ | (0.16) | $ | 0.15 | $ | (0.02) | $ | 0.36 | $ | (0.04) | $ | (0.09) | $ | (0.87) | $ | 0.22 | $ | (0.06) | $ | 0.35 | $ | 0.10 |

| MARGINS PER MCFE | | FY17 | | FY18 | | FY19E | | FY20E | | 1Q18 | | 2Q18 | | 3Q18 | | 4Q18 | | 1Q19 | | 2Q19 | | 3Q19E | | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prod revenue/mcfe | $ | 2.97 | $ | 3.55 | $ | 2.89 | $ | 2.79 | $ | 3.54 | $ | 3.30 | $ | 3.53 | $ | 3.83 | $ | 3.31 | $ | 2.71 | $ | 2.74 | $ | 2.80 |
| LOE | $ | 0.18 | $ | 0.17 | $ | 0.16 | $ | 0.16 | $ | 0.19 | $ | 0.17 | $ | 0.15 | $ | 0.18 | $ | 0.16 | $ | 0.16 | $ | 0.16 | $ | 0.16 |
| Production Taxes | $ | 0.06 | $ | 0.06 | $ | 0.05 | $ | 0.05 | $ | 0.05 | $ | 0.05 | $ | 0.05 | $ | 0.08 | $ | 0.06 | $ | 0.05 | $ | 0.05 | $ | 0.05 |
| Pipeline Fees | $ | 0.00 | $ | 0.02 | $ | 0.02 | $ | 0.01 | $ | (0.02) | $ | 0.02 | $ | 0.03 | $ | 0.03 | $ | (0.03) | $ | 0.04 | $ | 0.01 | $ | 0.01 |
| Transportation | $ | 1.04 | $ | 1.39 | $ | 1.46 | $ | 1.35 | $ | 1.24 | $ | 1.35 | $ | 1.46 | $ | 1.51 | $ | 1.49 | $ | 1.45 | $ | 1.46 | $ | 1.45 |
| G&A/mcfe | $ | 0.22 | $ | 0.20 | $ | 0.20 | $ | 0.19 | $ | 0.23 | $ | 0.20 | $ | 0.21 | $ | 0.16 | $ | 0.18 | $ | 0.24 | $ | 0.19 | $ | 0.19 |
| Int Exp/mcfe | $ | 0.27 | $ | 0.26 | $ | 0.24 | $ | 0.19 | $ | 0.27 | $ | 0.27 | $ | 0.26 | $ | 0.25 | $ | 0.25 | $ | 0.25 | $ | 0.22 | $ | 0.22 |
| Income tax/mcfe | $ | 0.00 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| **Cash flow/mcfe** | $ | **1.20** | $ | **1.45** | $ | **0.76** | $ | **0.84** | $ | **1.59** | $ | **1.24** | $ | **1.37** | $ | **1.61** | $ | **1.19** | $ | **0.52** | $ | **0.64** | $ | **0.72** |
| DD&A/mcfe | $ | 0.85 | $ | 0.79 | $ | 0.69 | $ | 0.70 | $ | 0.82 | $ | 0.80 | $ | 0.79 | $ | 0.75 | $ | 0.68 | $ | 0.68 | $ | 0.70 | $ | 0.70 |
| Exploration/mcfe | $ | 0.07 | $ | 0.04 | $ | 0.04 | $ | 0.04 | $ | 0.04 | $ | 0.04 | $ | 0.04 | $ | 0.05 | $ | 0.04 | $ | 0.04 | $ | 0.04 | $ | 0.04 |
| **Earnings/mcfe** | $ | **0.28** | $ | **0.62** | $ | **0.03** | $ | **0.10** | $ | **0.73** | $ | **0.40** | $ | **0.54** | $ | **0.81** | $ | **0.47** | $ | **(0.20)** | $ | **(0.09)** | $ | **(0.02)** |
| Income tax rate | | -306% | | 2% | | 28% | | 28% | | 43% | | 28% | | 28% | | 28% | | 28% | | 28% | | 28% | | 28% |
| % deferred | | 100% | | 100% | | 100% | | 100% | | 100% | | 98% | | 100% | | 100% | | 100% | | 100% | | 100% | | 100% |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| **EBITDA Margins** | | 50% | | 46% | | 36% | | 37% | | 53% | | 45% | | 45% | | 42% | | 46% | | 33% | | 31% | | 33% |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## Range Resources (RRC): Statement of Cash Flows & Balance Sheet

| CASH FLOW ANALYSIS | | FY17 | | FY18 | | FY19E | | FY20E | | 1Q18 | | 2Q18 | | 3Q18 | | 4Q18 | | 1Q19 | | 2Q19 | | 3Q19E | | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sources** | | | | | | | | | | | | | | | | | | | | | | | | |
| Operating Cash Flow | $ | 909,117 | $ | 1,041,485 | $ | 686,887 | $ | 700,965 | $ | 321,425 | $ | 234,889 | $ | 258,096 | $ | 227,075 | $ | 266,551 | $ | 142,563 | $ | 131,035 | $ | 146,737 |
| Working Capital | $ | (72,755) | $ | (81,000) | $ | 62,500 | $ | - | $ | (5,000) | $ | (76,000) | $ | - | $ | - | $ | 34,000 | $ | 28,500 | $ | - | $ | - |
| Asset Sales | $ | 72,468 | $ | 324,549 | $ | 634,366 | $ | - | $ | 40 | $ | 326 | $ | 23,973 | $ | 300,210 | $ | 332 | $ | 34,034 | $ | 600,000 | $ | - |
| Net Financing   -   Debt | $ | 328,097 | $ | (287,000) | $ | (548,000) | $ | (58,000) | $ | (29,000) | $ | 132,000 | $ | (66,000) | $ | (324,000) | $ | (48,000) | $ | - | $ | (500,000) | $ | - |
|   -   Equity | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Other | $ | 15,690 | $ | (14,759) | $ | - | $ | - | $ | (2,327) | $ | (12,432) | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| **TOTAL** | $ | 1,252,617 | $ | 983,275 | $ | 835,753 | $ | 642,965 | $ | 285,138 | $ | 278,783 | $ | 216,069 | $ | 203,285 | $ | 252,883 | $ | 205,097 | $ | 231,035 | $ | 146,737 |
| **Uses** | | | | | | | | | | | | | | | | | | | | | | | | |
| CAPEX | $ | 1,154,323 | $ | 962,393 | $ | 747,353 | $ | 623,736 | $ | 308,641 | $ | 275,791 | $ | 197,122 | $ | 180,839 | $ | 190,014 | $ | 190,704 | $ | 225,137 | $ | 141,498 |
| Dividends | $ | 19,839 | $ | 19,846 | $ | 19,889 | $ | 19,875 | $ | 4,971 | $ | 4,989 | $ | 4,943 | $ | 4,943 | $ | 4,983 | $ | 4,969 | $ | 4,969 | $ | 4,969 |
| Asset Purchases | $ | 58,213 | $ | 60,603 | $ | 31,920 | $ | - | $ | 25,355 | $ | 12,545 | $ | 13,791 | $ | 8,912 | $ | 23,646 | $ | 8,274 | $ | - | $ | - |
| Other | $ | - | $ | - | $ | - | $ | - | $ | - | | | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| **TOTAL** | $ | 1,232,375 | $ | 1,042,842 | $ | 799,163 | $ | 643,611 | $ | 338,967 | $ | 293,325 | $ | 215,856 | $ | 194,694 | $ | 218,643 | $ | 203,947 | $ | 230,106 | $ | 146,467 |
| **Excess / <deficiency>** | $ | 20,242 | $ | (59,567) | $ | 36,590 | $ | (645) | $ | (53,829) | $ | (14,542) | $ | 213 | $ | 8,591 | $ | 34,240 | $ | 1,150 | $ | 929 | $ | 270 |

| BALANCE SHEET  ($,000) | | FY17 | | FY18 | | FY19E | | FY20E | | 1Q18 | | 2Q18 | | 3Q18 | | 4Q18 | | 1Q19 | | 2Q19 | | 3Q19E | | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Cash* | $ | 448 | $ | 545 | $ | - | $ | - | $ | 527 | $ | 415 | $ | 357 | $ | 545 | $ | 488 | $ | 507 | $ | - | $ | - |
| Working Capital (deficit) | $ | (340,613) | $ | (236,435) | $ | (295,826) | $ | (295,826) | $ | (315,404) | $ | (253,809) | $ | (234,230) | $ | (236,435) | $ | (269,614) | $ | (295,826) | $ | (295,826) | $ | (295,826) |
| Asset Retirement Obligations | $ | 286,043 | $ | - | $ | - | $ | - | $ | 293,813 | $ | 310,133 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Credit Facility - Commitments of $2B, | $ | 1,208,467 | $ | 932,018 | $ | 385,286 | $ | 327,286 | $ | 1,180,227 | $ | 1,304,584 | $ | 1,257,199 | $ | 932,018 | $ | 884,652 | $ | 885,286 | $ | 385,286 | $ | 385,286 |
| Long-Term Debt | $ | 2,900,339 | $ | 2,904,843 | $ | 2,925,687 | $ | 2,925,687 | $ | 2,901,467 | $ | 2,902,578 | $ | 2,903,701 | $ | 2,904,843 | $ | 2,905,997 | $ | 2,907,169 | $ | 2,925,687 | $ | 2,925,687 |
| **Total Debt** | $ | 4,735,462 | $ | 4,073,296 | $ | 3,606,799 | $ | 3,548,799 | $ | 4,690,911 | $ | 4,771,104 | $ | 4,395,130 | $ | 4,073,296 | $ | 4,060,263 | $ | 4,088,281 | $ | 3,606,799 | $ | 3,606,799 |
| Equity | $ | 5,758,665 | $ | 4,059,431 | $ | 4,160,442 | $ | 4,219,273 | $ | 5,834,592 | $ | 5,764,035 | $ | 5,817,288 | $ | 4,059,431 | $ | 4,062,663 | $ | 4,182,253 | $ | 4,165,975 | $ | 4,160,442 |
| **Total Capital** | $ | 10,494,127 | $ | 8,132,727 | $ | 7,767,241 | $ | 7,768,072 | $ | 10,525,503 | $ | 10,535,139 | $ | 10,212,418 | $ | 8,132,727 | $ | 8,122,926 | $ | 8,270,534 | $ | 7,772,774 | $ | 7,767,241 |
| **Net Debt / EBITDA** | | 4.1X | | 3.3X | | 4.1X | | 4.1X | | 3.8X | | 3.7X | | 3.4X | | 3.3X | | 3.4X | | 3.7X | | 3.7X | | 4.1X |
| **EBITDA / Cash Int Exp (x)** | | 5.6X | | 6.0X | | 4.5X | | 5.3X | | 7.1X | | 5.4X | | 5.7X | | 5.6X | | 6.2X | | 3.8X | | 3.9X | | 4.2X |
| *Book Value* | $ | 23.48 | $ | 16.45 | $ | 16.73 | $ | 16.98 | $ | 23.66 | $ | 23.44 | $ | 23.54 | $ | 16.39 | $ | 16.31 | $ | 16.83 | $ | 16.77 | $ | 16.75 |

Source: Company Filings, Guggenheim Securities, LLC estimates

ENERGY: EXPLORATION AND PRODUCTION

**August 20, 2019**

## Range Resources (RRC): NAV

| NAV Calculation | | 2016 | | 2017 | | 2018 | | 2019E | | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|
| PV-10 Value | $ | 3,727,000 | $ | 8,147,246 | $ | 13,173,493 | $ | 6,406,890 | $ | 6,237,173 |
| less bank debt | $ | (876,428) | $ | (1,208,467) | $ | (932,018) | $ | (385,286) | $ | (327,286) |
| less long-term debt | $ | (2,926,812) | $ | (2,900,339) | $ | (2,904,843) | $ | (2,925,687) | $ | (2,925,687) |
| working capital (deficit) | $ | (269,039) | $ | (340,613) | $ | (236,435) | $ | (295,826) | $ | (295,826) |
| other assets | $ | - | $ | - | $ | - | $ | - | $ | - |
| Net Asset Value | $ | (345,279) | $ | 3,697,827 | $ | 9,100,197 | $ | 2,800,091 | $ | 2,688,374 |
| | | | | | | | | | | |
| Shares Outstanding | | 190,439 | | 245,230 | | 246,840 | | 248,616 | | 248,436 |
| NAV per Share | $ | (1.81) | $ | 15.08 | $ | 36.87 | $ | 11.26 | $ | 10.82 |
| | | | | | | | | | | |
| Probables: (bcfe) | | | | 8,947 | | 5,459 | | 2,316 | | 1,181 |
| Probable value @ 50% of P1 ($/mcfe) | $ | 0.15 | $ | 0.27 | $ | 0.36 | $ | 0.18 | $ | 0.18 |
| Probable Per Share | $ | - | $ | 9.74 | $ | 8.06 | $ | 1.66 | $ | 0.84 |
| | | | | | | | | | | |
| **NAV per Share (w/ probables)** | $ | (1.81) | $ | 24.82 | $ | 44.93 | $ | 12.92 | $ | 11.66 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Pre-tax PV-10 / mcfe** | $ | 0.31 | $ | 0.53 | $ | 0.73 | $ | 0.36 | $ | 0.35 |
| | | | | | | | | | | |
| Future Cash ($/mcfe) | $ | 2.27 | $ | 2.85 | $ | 3.56 | $ | 2.82 | $ | 2.82 |
| Future Op Costs ($/mcfe) | $ | (1.20) | $ | (1.24) | $ | (1.42) | $ | (1.65) | $ | (1.65) |
| Future Dev Costs ($/mcfe) | $ | (0.50) | $ | (0.44) | $ | (0.46) | $ | (0.50) | $ | (0.50) |
| | | | | | | | | | | |
| **Reference Prices** | | | | | | | | | | |
| *Gas* | $ | *2.48* | $ | *2.98* | $ | *3.10* | $ | *2.50* | $ | *2.50* |
| *Oil* | $ | *42.68* | $ | *51.34* | $ | *65.55* | $ | *60.00* | $ | *60.00* |
| *NGL prices* | $ | *12.80* | $ | *20.54* | $ | *22.94* | $ | *21.00* | $ | *21.00* |
| *Weighted $/mcfe* | $ | *2.56* | $ | *3.28* | $ | *3.54* | $ | *3.02* | $ | *3.02* |
| | | | | | | | | | | |
| **Differentials** | | | | | | | | | | |
| *Gas* | $ | *(0.41)* | $ | *(0.38)* | $ | *(0.12)* | $ | *(0.15)* | $ | *(0.15)* |
| *Oil* | $ | *(5.27)* | $ | *(5.61)* | $ | *(5.59)* | $ | *(7.00)* | $ | *(7.00)* |
| *NGL/WTI %* | | *31%* | | *35%* | | *38%* | | *33%* | | *33%* |
| | | | | | | | | | | |
| **Realized Prices** | | | | | | | | | | |
| Gas | $ | 2.07 | $ | 2.60 | $ | 2.98 | $ | 2.35 | $ | 2.35 |
| Oil | $ | 37.41 | $ | 45.73 | $ | 59.96 | $ | 53.00 | $ | 53.00 |
| NGL | $ | 13.44 | $ | 17.84 | $ | 25.22 | $ | 19.80 | $ | 19.80 |
| Weighted $/mcfe | $ | 2.29 | $ | 2.86 | $ | 3.55 | $ | 2.82 | $ | 2.82 |

Source: Company Filings, Guggenheim Securities, LLC estimates

---

**GUGGENHEIM SECURITIES, LLC** *See pages 83 - 84 for analyst certification and important disclosures.*

ENERGY: EXPLORATION AND PRODUCTION

**August 20, 2019**

## Range Resources (RRC): NAV Continued

| PV-10 Calculation | | | | | |
|---|---|---|---|---|---|
| Future Cash Flows | $ 27,413,864 | $ 43,500,054 | $ 64,287,737 | $ 50,812,893 | $ 49,698,427 |
| Future Operating Costs | $ (14,465,059) | $ (18,958,695) | $ (25,626,373) | $ (29,730,948) | $ (29,078,867) |
| Future Development Costs | $ (2,647,801) | $ (3,072,688) | $ (3,824,936) | $ (4,144,314) | $ (4,053,418) |
| **Future Cash Flows (pre-tax)** | **$ 10,301,004** | **$ 21,468,671** | **$ 34,836,428** | **$ 16,937,631** | **$ 16,566,142** |
| PV-10 (pre-tax) | $ 3,727,000 | $ 8,147,246 | $ 13,173,493 | $ 6,406,890 | $ 6,237,173 |
| Economic Reserve Life (years) | 10.7 | 10.2 | 10.2 | 10.2 | 10.2 |
| Reserve/Production Ratio (years) | 21.4 | 20.8 | 22.5 | 21.8 | 21.0 |

| Domestic Reserves (mcfe) | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|
| Beginning Reserves | 9,891,663 | 12,071,528 | 15,262,361 | 18,072,406 | 18,018,756 |
| Revisions - Price | (23,000) | 46,300 | 11,735 | 0 | 0 |
| - Performance | 547,000 | 1,128,900 | 488,000 | 0 | 0 |
| - 5 Year Rule | (269,000) | (668,300) | 232,000 | 0 | 0 |
| Extensions, Discoveries | 1,394,134 | 3,487,519 | 3,143,898 | 1,134,707 | 443,736 |
| Purchases | 1,259,806 | 10,116 | 0 | 0 | 0 |
| Sales | (164,655) | (81,133) | (262,180) | (360,000) | 0 |
| Production | (564,420) | (733,382) | (803,408) | (828,357) | (838,937) |
| Ending Reserves | 12,071,528 | 15,261,548 | 18,072,406 | 18,018,756 | 17,623,556 |
| % Reserve Growth | 22% | 26% | 18% | 0% | -2% |
| PDP | 6,769,908 | 8,348,074 | 9,756,870 | 9,730,128 | 9,516,720 |
| % Gas | 65% | 67% | 67% | 68% | 68% |
| % Oil | 4% | 3% | 3% | 3% | 3% |
| % NGL | 31% | 30% | 31% | 29% | 29% |
| % PUD | 44% | 45% | 46% | 46% | 46% |

| Finding Cost With Revisions ($,000) | | 2016 | | 2017 | | 2018 | | 2019E | | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|
| Acquisition | | | | | | | | | | |
| - Proved | $ | 3,098,772 | $ | 18,269 | $ | 1,683 | $ | - | $ | - |
| - Unproved | $ | 33,142 | $ | 62,075 | $ | 62,390 | $ | - | $ | - |
| Exploration | $ | 70,005 | $ | 55,692 | $ | 35,497 | $ | - | $ | - |
| Development | $ | 497,795 | $ | 1,177,526 | $ | 834,552 | $ | 567,353 | $ | 443,736 |
| Other costs | $ | 1,439 | $ | 35,342 | $ | 39,044 | $ | 180,000 | $ | 180,000 |
| **Total** | $ | 3,701,153 | $ | 1,330,635 | $ | 971,483 | $ | 747,353 | $ | 623,736 |
| All-in | $ | 2.70 | $ | 0.38 | $ | 0.31 | $ | - | $ | - |
| Drilling ex revisions | $ | 0.29 | $ | 0.27 | $ | 0.24 | $ | 0.50 | $ | 1.00 |
| PUD Conversion | $ | 0.23 | $ | 0.49 | $ | 0.35 | | | | |
| PDP Only | $ | 0.37 | $ | 0.51 | $ | 0.36 | | | | |
| Acquisitions | $ | 2.49 | $ | 7.94 | | | | | | |

Source: Company Filings, Guggenheim Securities, LLC estimates

August 20, 2019

## SM Energy (SM): Income Statement

*Fiscal Year Ends Dec 31*
(data in thousands, except as indicated)

| | FY17 | FY18 | FY19E | FY20E | | 1Q18 | 2Q18 | 3Q18 | 4Q18 | | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | |
| Oil, Gas and NGL production | $ 1,253,783 | $ 1,636,357 | $ 1,565,432 | $ 1,695,116 | $ | 382,886 | $ 402,558 | $ 458,382 | $ 392,531 | $ | 340,476 | $ 406,854 | $ 399,163 | $ 418,940 |
| Cash derivatives | $ 21,234 | $ (111,275) | $ (879) | $ - | $ | - | $ (36,665) | $ (40,718) | $ (33,892) | $ | (4,969) | $ 4,090 | $ - | $ - |
| Gas gathering, processing | $ - | $ - | $ - | $ - | $ | - | $ - | $ - | $ - | $ | - | $ - | $ - | $ - |
| Other | $ 6,449 | $ 429,454 | $ - | $ - | $ | 386,709 | $ 41,358 | $ 987 | $ 400 | $ | - | $ - | $ - | $ - |
| Total Revenues | $ 1,281,466 | $ 1,954,536 | $ 1,564,553 | $ 1,695,116 | $ | 769,595 | $ 407,251 | $ 418,651 | $ 359,039 | $ | 335,507 | $ 410,944 | $ 399,163 | $ 418,940 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| Lease operating | $ 200,544 | $ 207,326 | $ 217,596 | $ 250,358 | $ | 50,111 | $ 48,851 | $ 51,841 | $ 56,523 | $ | 55,575 | $ 51,685 | $ 54,763 | $ 55,573 |
| Production Taxes | $ 63,957 | $ 88,928 | $ 90,770 | $ 98,121 | $ | 23,826 | $ 21,697 | $ 25,472 | $ 17,933 | $ | 22,123 | $ 21,618 | $ 23,049 | $ 23,980 |
| Transportation Costs | $ 243,738 | $ 191,675 | $ 193,340 | $ 212,804 | $ | 46,942 | $ 46,852 | $ 50,324 | $ 47,557 | $ | 43,605 | $ 49,697 | $ 49,652 | $ 50,387 |
| G&A | $ 120,585 | $ 116,504 | $ 123,006 | $ 128,000 | $ | 27,682 | $ 28,920 | $ 29,464 | $ 30,438 | $ | 32,086 | $ 30,920 | $ 30,000 | $ 30,000 |
| Exploration | $ 56,179 | $ 55,166 | $ 47,225 | $ 40,000 | $ | 13,727 | $ 14,056 | $ 13,061 | $ 14,322 | $ | 11,348 | $ 10,877 | $ 12,500 | $ 12,500 |
| DD&A | $ 557,036 | $ 665,313 | $ 797,721 | $ 891,900 | $ | 130,473 | $ 151,765 | $ 201,105 | $ 181,970 | $ | 172,112 | $ 206,330 | $ 208,100 | $ 211,179 |
| Derivative (gain)/loss | $ 47,648 | $ (273,107) | $ 101,516 | $ - | $ | 7,529 | $ 27,084 | $ 137,308 | $ (445,028) | $ | 177,081 | $ (75,565) | $ - | $ - |
| Other | $ 166,411 | $ 90,679 | $ 18,263 | $ - | $ | 9,828 | $ 10,076 | $ 44,635 | $ 26,140 | $ | 6,536 | $ 11,727 | $ - | $ - |
| Interest expense | $ 179,257 | $ 160,906 | $ 154,938 | $ 156,936 | $ | 43,085 | $ 41,654 | $ 38,111 | $ 38,056 | $ | 37,980 | $ 39,627 | $ 38,688 | $ 38,643 |
| Interest (income) | $ - | $ - | $ - | $ - | $ | - | $ - | $ - | $ - | $ | - | $ - | $ - | $ - |
| Total Expenses | $ 1,635,355 | $ 1,303,391 | $ 1,744,375 | $ 1,778,120 | $ | 353,203 | $ 390,955 | $ 591,322 | $ (32,090) | $ | 558,446 | $ 346,915 | $ 416,753 | $ 422,261 |
| | | | | | | | | | | | | | | |
| **Pretax income** | $ (353,889) | $ 651,146 | $ (179,822) | $ (83,005) | $ | 416,392 | $ 16,296 | $ (172,671) | $ 391,129 | $ | (222,939) | $ 64,029 | $ (17,590) | $ (3,322) |
| Income tax expense (benefit) | $ (182,970) | $ 143,370 | $ (40,185) | $ (30,712) | $ | 98,991 | $ (901) | $ (36,748) | $ 82,028 | $ | (46,038) | $ 13,590 | $ (6,508) | $ (1,229) |
| Net Income (loss) | $ (170,919) | $ 507,776 | $ (139,637) | $ (52,293) | $ | 317,401 | $ 17,197 | $ (135,923) | $ 309,101 | $ | (176,901) | $ 50,439 | $ (11,082) | $ (2,093) |
| Minority interest of subsidiaries | $ - | $ - | $ - | $ - | $ | - | $ - | $ - | $ - | $ | - | $ - | $ - | $ - |
| Nonrecurring gain (charges) | $ (72,098) | $ 504,357 | $ (139,178) | $ - | $ | 309,226 | $ 376 | $ (134,963) | $ 329,718 | $ | (139,178) | $ - | $ - | $ - |
| | | | | | | | | | | | | | | |
| **NET INCOME (LOSS) - TO COMMON** | $ (98,821) | $ 3,419 | $ (459) | $ (52,293) | $ | 8,175 | $ 16,821 | $ (960) | $ (20,618) | $ | (37,723) | $ 50,439 | $ (11,082) | $ (2,093) |
| Preferred stock dividends | - | - | - | - | | - | - | - | - | | - | - | - | - |
| | | | | | | | | | | | | | | |
| **EPS, excl. non-recurring (basic)** | $ (0.89) | $ 0.03 | $ (0.00) | $ (0.47) | $ | 0.07 | $ 0.15 | $ (0.01) | $ (0.18) | $ | (0.34) | $ 0.45 | $ (0.10) | $ (0.02) |
| **EPS, excl. non-recurring (diluted)** | $ (0.89) | $ 0.03 | $ (0.00) | $ (0.46) | $ | 0.07 | $ 0.15 | $ (0.01) | $ (0.18) | $ | (0.34) | $ 0.45 | $ (0.10) | $ (0.02) |
| | | | | | | | | | | | | | | |
| Shares Outstanding (basic) | 111,430 | 111,911 | 112,260 | 112,262 | | 111,696 | 111,701 | 112,107 | 112,138 | | 112,252 | 112,262 | 112,262 | 112,262 |
| Shares Outstanding (diluted) | 111,448 | 112,976 | 112,762 | 112,932 | | 112,879 | 113,630 | 112,107 | 113,286 | | 112,252 | 112,932 | 112,932 | 112,932 |

| CASH FLOW: | FY17 | FY18 | FY19E | FY20E | | 1Q18 | 2Q18 | 3Q18 | 4Q18 | | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDAX | $ 657,892 | $ 987,179 | $ 951,833 | $ 1,005,832 | $ | 241,077 | $ 266,195 | $ 268,553 | $ 211,354 | $ | 187,956 | $ 263,179 | $ 241,698 | $ 259,000 |
| Cash Taxes | $ 9,096 | $ 670 | $ - | $ - | $ | 625 | $ (40) | $ 85 | $ - | $ | - | $ - | $ - | $ - |
| Interest | $ 179,257 | $ 160,906 | $ 154,938 | $ 156,936 | $ | 43,085 | $ 41,654 | $ 38,111 | $ 38,056 | $ | 37,980 | $ 39,627 | $ 38,688 | $ 38,643 |
| CFFO | $ 469,539 | $ 825,603 | $ 796,895 | $ 848,896 | $ | 197,367 | $ 224,581 | $ 230,357 | $ 173,298 | $ | 149,976 | $ 223,552 | $ 203,010 | $ 220,357 |
| | | | | | | | | | | | | | | |
| **Cash flow per share** | $ 4.21 | $ 7.31 | $ 7.06 | $ 7.52 | $ | 1.75 | $ 1.98 | $ 2.05 | $ 1.53 | $ | 1.34 | $ 1.98 | $ 1.80 | $ 1.95 |

Source: Company Filings, Guggenheim Securities, LLC estimates

ENERGY: EXPLORATION AND PRODUCTION

August 20, 2019

## SM Energy (SM): Production Forecasts & Margin Estimates

| PRODUCTION: | | FY17 | FY18 | FY19E | FY20E | | 1Q18 | 2Q18 | 3Q18 | 4Q18 | | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oil production (mbbls) | | 13,671 | 18,770 | 20,803 | 22,428 | | 4,262 | 4,361 | 5,047 | 5,100 | | 4,833 | 5,427 | 5,233 | 5,310 |
| NGL production (mbbls) | | 10,301 | 7,980 | 8,691 | 10,432 | | 1,673 | 1,900 | 2,407 | 2,000 | | 1,872 | 2,282 | 2,191 | 2,346 |
| Gas production(Mmcf) | | 123,008 | 103,213 | 108,820 | 115,791 | | 25,222 | 25,323 | 27,168 | 25,500 | | 23,895 | 28,291 | 28,477 | 28,157 |
| Production (Mmcfe) | | 266,840 | 263,713 | 285,785 | 312,948 | | 60,832 | 62,889 | 71,892 | 68,100 | | 64,125 | 74,545 | 73,018 | 74,098 |
| Production (mboe) | | 44,473 | 43,952 | 47,631 | 52,158 | | 10,139 | 10,482 | 11,982 | 11,350 | | 10,688 | 12,424 | 12,170 | 12,350 |
| | | | | | | | | | | | | | | | |
| Daily oil production (mb/d) | | 37.5 | 51.4 | 57.0 | 61.3 | | 47.4 | 47.9 | 54.9 | 55.4 | | 53.7 | 59.6 | 56.9 | 57.7 |
| Daily NGL production (mb/d) | | 28.2 | 21.9 | 23.8 | 28.5 | | 18.6 | 20.9 | 26.2 | 21.7 | | 20.8 | 25.1 | 23.8 | 25.5 |
| Daily gas production (mmcf/d) | | 337.0 | 282.8 | 298.1 | 316.4 | | 280.2 | 278.3 | 295.3 | 277.2 | | 265.5 | 310.9 | 309.5 | 306.1 |
| Daily equiv. production (Mmcfe) | | 731.1 | 722.5 | 783.0 | 855.0 | | 675.9 | 691.1 | 781.4 | 740.2 | | 712.5 | 819.2 | 793.7 | 805.4 |
| Daily equiv. production (mboe) | | 121.8 | 120.4 | 130.5 | 142.5 | | 112.7 | 115.2 | 130.2 | 123.4 | | 118.8 | 136.5 | 132.3 | 134.2 |
| Sequential Growth | | | | | | | 1% | 2% | 13% | -5% | | -4% | 15% | -3% | 1% |
| Y-O-Y Growth | | -20% | -1% | 8% | 10% | | -16% | -10% | 9% | 11% | | 5% | 19% | 2% | 9% |
| | | | | | | | | | | | | | | | |
| % oil | | 31% | 43% | 44% | 43% | | 42% | 42% | 42% | 45% | | 45% | 44% | 43% | 43% |
| % NGL | | 23% | 18% | 18% | 20% | | 17% | 18% | 20% | 18% | | 18% | 18% | 18% | 19% |
| % gas | | 46% | 39% | 38% | 37% | | 41% | 40% | 38% | 37% | | 37% | 38% | 39% | 38% |
| WTI oil price | $ | 50.82 | $ 64.91 | $ 55.71 | $ 60.00 | $ | 62.91 | $ 67.79 | $ 69.61 | $ 59.32 | $ | 54.82 | $ 58.00 | $ 55.00 | $ 55.00 |
| Mt Belvieu price | $ | 21.62 | $ 25.96 | $ 17.94 | $ 14.95 | $ | 25.16 | $ 27.12 | $ 27.84 | $ 23.73 | $ | 21.93 | $ 23.20 | $ 12.60 | $ 14.02 |
| Henry Hub gas price | $ | 3.09 | $ 3.14 | $ 2.54 | $ 2.50 | $ | 3.08 | $ 2.82 | $ 2.91 | $ 3.77 | $ | 2.87 | $ 2.60 | $ 2.20 | $ 2.50 |
| Oil price realized | $ | 45.43 | $ 53.35 | $ 52.69 | $ 56.63 | $ | 56.39 | $ 55.42 | $ 53.64 | $ 47.94 | $ | 49.19 | $ 54.07 | $ 53.75 | $ 53.75 |
| NGL price realized | $ | 18.90 | $ 20.37 | $ 22.10 | $ 13.12 | $ | 19.44 | $ 21.51 | $ 21.16 | $ 19.36 | $ | 19.67 | $ 20.42 | $ 22.62 | $ 25.70 |
| Gas price realized | $ | 3.74 | $ 3.31 | $ 2.52 | $ 2.50 | $ | 3.39 | $ 3.29 | $ 3.53 | $ 3.01 | $ | 2.55 | $ 2.51 | $ 2.40 | $ 2.60 |
| Gas Equivalent ($/mcf) | $ | 4.78 | $ 5.71 | $ 5.47 | $ 5.42 | $ | 5.89 | $ 5.82 | $ 5.81 | $ 5.29 | $ | 5.23 | $ 5.51 | $ 5.47 | $ 5.65 |
| | | | | | | | | | | | | | | | |
| Oil Premium/ Discount | $ | (5.39) | $ (11.56) | $ (3.02) | $ (3.38) | $ | (6.52) | $ (12.37) | $ (15.97) | $ (11.38) | $ | (5.63) | $ (3.93) | $ (1.25) | $ (1.25) |
| NGL Premium/ Discount | $ | (2.72) | $ (5.60) | $ 4.17 | $ (1.83) | $ | (5.72) | $ (5.61) | $ (6.68) | $ (4.37) | $ | (2.26) | $ (2.78) | $ 10.02 | $ 11.68 |
| Gas Premium/ Discount | $ | 0.65 | $ 0.16 | $ (0.03) | $ - | $ | 0.31 | $ 0.47 | $ 0.62 | $ (0.76) | $ | (0.32) | $ (0.09) | $ 0.20 | $ 0.10 |

| MARGINS PER MCFE | | FY17 | FY18 | FY19E | FY20E | | 1Q18 | 2Q18 | 3Q18 | 4Q18 | | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | $ | 4.70 | $ 6.21 | $ 5.48 | $ 5.42 | $ | 6.29 | $ 5.82 | $ 5.81 | $ 5.27 | $ | 5.23 | $ 5.51 | $ 5.47 | $ 5.65 |
| Lifting costs | $ | 0.75 | $ 0.79 | $ 0.76 | $ 0.80 | $ | 0.83 | $ 0.78 | $ 0.74 | $ 0.74 | $ | 0.87 | $ 0.69 | $ 0.75 | $ 0.75 |
| Production taxes | $ | 0.24 | $ 0.34 | $ 0.32 | $ 0.31 | $ | 0.39 | $ 0.35 | $ 0.34 | $ 0.34 | $ | 0.35 | $ 0.29 | $ 0.32 | $ 0.32 |
| Transportation | $ | 0.91 | $ 0.73 | $ 0.68 | $ 0.68 | $ | 0.77 | $ 0.75 | $ 0.70 | $ 0.70 | $ | 0.68 | $ 0.67 | $ 0.68 | $ 0.68 |
| G&A | $ | 0.45 | $ 0.44 | $ 0.43 | $ 0.41 | $ | 0.46 | $ 0.46 | $ 0.41 | $ 0.45 | $ | 0.50 | $ 0.41 | $ 0.41 | $ 0.40 |
| Int Exp | $ | 0.67 | $ 0.61 | $ 0.54 | $ 0.50 | $ | 0.71 | $ 0.66 | $ 0.53 | $ 0.56 | $ | 0.59 | $ 0.53 | $ 0.53 | $ 0.52 |
| Income tax | $ | 0.03 | $ 0.00 | $ - | $ - | $ | 0.01 | $ (0.00) | $ 0.00 | $ - | $ | - | $ - | $ - | $ - |
| Cash flow | $ | 3.26 | $ 4.64 | $ 3.97 | $ 3.89 | $ | 4.62 | $ 4.24 | $ 4.33 | $ 3.75 | $ | 3.52 | $ 4.11 | $ 3.99 | $ 4.18 |
| DD&A | $ | 2.09 | $ 2.52 | $ 2.79 | $ 2.85 | $ | 2.14 | $ 2.41 | $ 2.80 | $ 2.67 | $ | 2.68 | $ 2.77 | $ 2.85 | $ 2.85 |
| Exploration | $ | 0.21 | $ 0.21 | $ 0.17 | $ 0.13 | $ | 0.23 | $ 0.22 | $ 0.18 | $ 0.21 | $ | 0.18 | $ 0.15 | $ 0.17 | $ 0.17 |
| Earnings | $ | 0.96 | $ 1.91 | $ 1.01 | $ 0.92 | $ | 2.25 | $ 1.60 | $ 1.35 | $ 0.86 | $ | 0.66 | $ 1.20 | $ 0.97 | $ 1.16 |
| Income tax rate | | 52% | 22% | 22% | 37% | | 24% | -6% | 37% | 37% | | 37% | 37% | 37% | 37% |
| % deferred | | 105% | 100% | 100% | 100% | | 99% | 96% | 100% | 100% | | 100% | 100% | 100% | 100% |
| | | | | | | | | | | | | | | | |
| EBITDA Margins | | 69% | 75% | 72% | 72% | | 73% | 73% | 74% | 71% | | 67% | 75% | 73% | 74% |

Source: Company Filings, Guggenheim Securities, LLC estimates

## SM Energy (SM): Statement of Cash Flows & Balance Sheet

| CASH FLOW ANALYSIS | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sources** | | | | | | | | | | | | |
| Operating Cash Flow | $ 469,539 | $ 825,603 | $ 796,895 | $ 848,896 | $ 197,367 | $ 224,581 | $ 230,357 | $ 173,298 | $ 149,976 | $ 223,552 | $ 203,010 | $ 220,357 |
| Working Capital | $ (266,000) | $ 134,000 | $ - | $ - | $ (386,000) | $ (25,000) | $ 439,000 | $ 106,000 | $ - | $ - | $ - | $ - |
| Asset Sales | $ 778,365 | $ 748,509 | $ 12,520 | $ - | $ 490,780 | $ 251,435 | $ 984 | $ 5,310 | $ 6,114 | $ 6,406 | $ - | $ - |
| Net Financing  -  Debt | $ 10,000 | $ (352,905) | $ 212,000 | $ 164,000 | $ - | $ - | $ (352,905) | $ - | $ 94,000 | $ 97,000 | $ 30,000 | $ (9,000) |
|  -  Equity | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other | $ 885 | $ 1,881 | $ - | $ - | $ - | $ 1,881 | $ - | $ - | $ - | $ - | $ - | $ - |
| **TOTAL** | $ 992,789 | $ 1,357,088 | $ 1,021,415 | $ 1,012,896 | $ 302,147 | $ 452,897 | $ 317,436 | $ 284,608 | $ 250,090 | $ 326,958 | $ 233,010 | $ 211,357 |
| | | | | | | | | | | | | |
| **Uses** | | | | | | | | | | | | |
| CAPEX | $ 926,952 | $ 1,303,188 | $ 1,019,695 | $ 1,013,576 | $ 301,521 | $ 421,798 | $ 309,269 | $ 270,600 | $ 249,340 | $ 326,787 | $ 231,720 | $ 211,848 |
| Dividends | $ 11,414 | $ 11,191 | $ - | $ - | $ - | $ 5,584 | $ - | $ 5,607 | $ - | $ - | $ - | $ - |
| Asset Purchases | $ 89,896 | $ 33,255 | $ - | $ - | $ - | $ 24,615 | $ (44) | $ 8,684 | $ - | $ - | $ - | $ - |
| Other (accruals) | $ (38,581) | $ 7,746 | $ - | $ - | $ - | $ 133 | $ 7,613 | $ - | $ - | $ - | $ - | $ - |
| **TOTAL** | $ 989,681 | $ 1,355,380 | $ 1,019,695 | $ 1,013,576 | $ 301,521 | $ 452,130 | $ 316,838 | $ 284,891 | $ 249,340 | $ 326,787 | $ 231,720 | $ 211,848 |
| | | | | | | | | | | | | |
| **Excess / <deficiency>** | $ 3,108 | $ 1,708 | $ 1,720 | $ (680) | $ 626 | $ 767 | $ 598 | $ (284) | $ 750 | $ 171 | $ 1,290 | $ (491) |

| BALANCE SHEET  ($,000) | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Cash* | $ 313,943 | $ 77,965 | $ - | $ - | $ 643,337 | $ 615,906 | $ 176,806 | $ 77,965 | $ 14 | $ 12 | $ - | $ - |
| Working Capital | $ 98,219 | $ (149,066) | $ (259,194) | $ (259,194) | $ 377,788 | $ 20,262 | $ (57,719) | $ (149,066) | $ (296,306) | $ (259,194) | $ (259,194) | $ (259,194) |
| Asset Retirement Obligations | $ 114,395 | $ - | $ - | $ - | $ 108,546 | $ 87,279 | $ 88,149 | $ - | $ - | $ - | $ - | $ - |
| Net Profits Plan Liability | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Credit Facility $1.5B base | $ - | $ - | $ 139,000 | $ 303,000 | $ - | $ - | $ - | $ - | $ 46,500 | $ 118,000 | $ 148,000 | $ 139,000 |
| Long-Term Debt | $ 2,908,770 | $ 2,448,439 | $ 2,450,737 | $ 2,450,737 | $ 2,912,248 | $ 2,573,424 | $ 2,592,952 | $ 2,448,439 | $ 2,449,588 | $ 2,450,737 | $ 2,450,737 | $ 2,450,737 |
| Total Debt | $ 2,924,946 | $ 2,597,505 | $ 2,848,931 | $ 3,012,931 | $ 2,534,460 | $ 2,553,162 | $ 2,650,671 | $ 2,597,505 | $ 2,792,394 | $ 2,827,931 | $ 2,857,931 | $ 2,848,931 |
| Equity | $ 2,394,608 | $ 2,920,322 | $ 2,788,669 | $ 2,736,376 | $ 2,712,009 | $ 2,736,627 | $ 2,599,399 | $ 2,920,322 | $ 2,743,225 | $ 2,801,843 | $ 2,790,761 | $ 2,788,669 |
| **Total Capital** | $ 5,319,554 | $ 5,517,827 | $ 5,637,600 | $ 5,749,307 | $ 5,246,469 | $ 5,289,789 | $ 5,250,070 | $ 5,517,827 | $ 5,535,619 | $ 5,629,774 | $ 5,648,692 | $ 5,637,600 |
| Net Debt / EBITDA (x) | 4.3 | 2.6 | 3.0 | 3.0 | 3.4X | 3.0X | 2.8X | 2.6X | 3.0X | 3.0X | 3.2X | 3.0X |
| EBITDA / Cash Int Exp (x) | 3.7 | 6.1 | 6.1 | 6.4 | 5.6X | 6.4X | 7.0X | 5.6X | 4.9X | 6.6X | 6.2X | 6.7X |
| *Book Value* | $ 21.49 | $ 25.85 | $ 24.73 | $ 24.23 | $ 24.03 | $ 24.08 | $ 23.19 | $ 25.78 | $ 24.44 | $ 24.81 | $ 24.71 | $ 24.69 |

Source: Company Filings, Guggenheim Securities, LLC estimates

ENERGY: EXPLORATION AND PRODUCTION

**August 20, 2019**

## SM Energy (SM): NAV

| NAV Calculation | | 2016 | | 2017 | | 2018 | | 2019E | | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|
| PV-10 Value | $ | 1,152,100 | $ | 3,056,500 | $ | 5,104,300 | $ | 4,203,288 | $ | 4,454,626 |
| less bank debt | $ | - | $ | - | $ | - | $ | (139,000) | $ | (303,000) |
| less long-term debt | $ | (2,897,000) | $ | (2,908,770) | $ | (2,448,439) | $ | (2,450,737) | $ | (2,450,737) |
| working capital (deficit) | $ | (129,587) | $ | 98,219 | $ | (149,066) | $ | (259,194) | $ | (259,194) |
| other assets | $ | - | $ | - | $ | - | $ | - | $ | - |
| Net Asset Value | $ | (1,874,487) | $ | 245,949 | $ | 2,506,795 | $ | 1,354,357 | $ | 1,441,695 |
| | | | | | | | | | | |
| Shares Outstanding | | 76,522 | | 111,448 | | 112,976 | | 112,762 | | 112,932 |
| NAV per Share | $ | (24.50) | $ | 2.21 | $ | 22.19 | $ | 12.01 | $ | 12.77 |
| | | | | | | | | | | |
| Probables: 740mmboe Permian in bcfe | | | | 3,747 | | 2,620 | | 2,110 | | 1,604 |
| Probable value @ 50% of P1 ($/mcfe) | | | $ | 0.54 | $ | 0.85 | $ | 0.65 | $ | 0.65 |
| Probable NAV per Share | | | $ | 18.31 | $ | 19.62 | $ | 12.13 | $ | 9.21 |
| | | | | | | | | | | |
| **NAV per Share (w/ probables)** | $ | (24.50) | $ | 20.51 | $ | 41.80 | $ | 24.14 | $ | 21.97 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Pre-tax PV-10 / mcfe** | $ | 0.49 | $ | 1.09 | $ | 1.69 | $ | 1.30 | $ | 1.30 |
| | | | | | | | | | | |
| Future Cash ($/mcfe) | $ | 3.52 | $ | 5.00 | $ | 5.83 | $ | 5.10 | $ | 5.10 |
| Future Op Costs ($/mcfe) | $ | (1.95) | $ | (1.99) | $ | (1.78) | $ | (1.80) | $ | (1.80) |
| Future Dev Costs ($/mcfe) | $ | (1.46) | $ | (1.74) | $ | (1.73) | $ | (1.75) | $ | (1.75) |
| | | | | | | | | | | |
| *Reference Prices* | | | | | | | | | | |
| *Gas price* | $ | 2.47 | $ | 2.98 | $ | 3.10 | $ | 2.50 | $ | 2.50 |
| *Oil price* | $ | 42.68 | $ | 51.34 | $ | 65.56 | $ | 60.00 | $ | 60.00 |
| *NGL price* | $ | 12.80 | $ | 15.40 | $ | 33.45 | $ | 18.00 | $ | 18.00 |
| *Weighted $/mcfe* | $ | 3.61 | $ | 4.78 | $ | 6.37 | $ | 5.23 | $ | 5.23 |
| | | | | | | | | | | |
| *Differentials* | | | | | | | | | | |
| *Gas* | $ | (0.02) | $ | 0.22 | $ | 0.39 | $ | - | $ | - |
| *Oil* | $ | (5.46) | $ | (2.77) | $ | (7.80) | $ | (4.00) | $ | (4.00) |
| *NGL* | | 38% | | 45% | | 40% | | 35% | | 35% |
| | | | | | | | | | | |
| **Realized Prices** | | | | | | | | | | |
| Gas | $ | 2.45 | $ | 3.20 | $ | 3.49 | $ | 2.50 | $ | 2.50 |
| Oil | $ | 37.22 | $ | 48.57 | $ | 57.76 | $ | 56.00 | $ | 56.00 |
| NGL | $ | 16.38 | $ | 23.33 | $ | 26.23 | $ | 21.00 | $ | 21.00 |
| Weighted $/mcfe | $ | 3.52 | $ | 5.00 | $ | 5.83 | $ | 5.10 | $ | 5.10 |

Source: Company Filings, Guggenheim Securities, LLC estimates

---

**GUGGENHEIM SECURITIES, LLC**

ENERGY: EXPLORATION AND PRODUCTION

**August 20, 2019**

## SM Energy (SM): NAV Continued

| PV-10 Calculation | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|
| Future Cash Flows | $ 8,359,938 | $ 14,035,704 | $ 17,579,432 | $ 16,538,148 | $ 17,527,056 |
| Future Operating Costs | $ (4,634,649) | $ (5,594,226) | $ (5,386,264) | $ (5,835,086) | $ (6,183,999) |
| Future Development Costs | $ (1,636,077) | $ (2,638,459) | $ (2,679,488) | $ (2,893,230) | $ (3,066,233) |
| **Future Cash Flows (pre-tax)** | **$ 2,089,212** | **$ 5,803,019** | **$ 9,513,680** | **$ 7,809,831** | **$ 8,276,825** |
| | | | | | |
| **PV-10 (pre-tax)** | **$ 1,152,100** | **$ 3,056,500** | **$ 5,104,300** | **$ 4,203,288** | **$ 4,454,626** |
| | | | | | |
| Economic Reserve Life (years) | 6.2 | 6.7 | 6.5 | 6.5 | 6.5 |
| Reserve/Production Ratio (years) | 7.2 | 10.5 | 11.5 | 11.3 | 11.0 |

| Domestic Reserves (mcfe) | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|
| Beginning Reserves | 2,824,053 | 2,372,853 | 2,806,853 | 3,017,653 | 3,241,715 |
| Revisions - Price | (210,600) | 138,600 | 81,000 | 0 | 0 |
| - Performance | (108,600) | 44,400 | (358,200) | 0 | 0 |
| - 5 year | (258,000) | (83,400) | (135,600) | 0 | 0 |
| Extensions, Discoveries | 648,000 | 1,049,700 | 1,127,000 | 509,848 | 506,788 |
| Purchases | 96,000 | 7,500 | 1,900 | 0 | 0 |
| Sales | (288,000) | (455,800) | (241,900) | 0 | 0 |
| Production | (330,000) | (267,000) | (263,400) | (285,785) | (312,948) |
| Ending Reserves | 2,372,853 | 2,806,853 | 3,017,653 | 3,241,715 | 3,435,555 |
| *% Reserve Growth* | *-16%* | *18%* | *8%* | *7%* | *6%* |
| | | | | | |
| PDP | 1,252,200 | 1,288,200 | 1,468,900 | 1,588,440 | 1,683,422 |
| | | | | | |
| *% Gas* | *47%* | *46%* | *44%* | *44%* | *44%* |
| *% NGL* | *27%* | *21%* | *21%* | *21%* | *21%* |
| *% Oil* | *27%* | *34%* | *35%* | *35%* | *35%* |
| *% PUD* | *47%* | *54%* | *51%* | *51%* | *51%* |

| Finding Cost With Revisions ($,000) | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|
| Acquisition | | | | | |
| - Proved | $ 201,672 | $ 1,602 | $ 1,312 | $ - | $ - |
| - Unproved | $ 2,458,667 | $ 91,420 | $ 55,688 | $ - | $ - |
| Exploration | $ 118,224 | $ 271,502 | $ 184,930 | $ - | $ - |
| Development | $ 595,331 | $ 675,523 | $ 1,147,574 | $ 1,019,695 | $ 1,013,576 |
| Other costs | $ - | $ - | $ - | $ - | $ - |
| Total | $ 3,373,894 | $ 1,040,047 | $ 1,389,504 | $ 1,019,695 | $ 1,013,576 |
| | | | | | |
| All-in ($/mcfe) | $ 20.23 | $ 0.90 | $ 1.94 | | |
| Drilling (ex price revisions) | $ 1.32 | $ 0.87 | $ 1.73 | $ 2.00 | $ 2.00 |
| PUD Conversion | $ 1.04 | $ 1.51 | $ 1.55 | | |
| PDP-only | $ 1.90 | $ 1.60 | $ 2.42 | | |
| Acquisitions | $ 27.71 | $ 12.40 | $ 30.00 | | |

Source: Company Filings, Guggenheim Securities, LLC estimates

ENERGY: EXPLORATION AND PRODUCTION

**August 20, 2019**

## Talos Energy Inc. (TALO): Income Statement

*Fiscal Year Ends Dec 31*
(data in thousands, except as indicated)

| | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| Natural gas | 71,656 | 80,816 | 59,081 | 54,469 | 17,623 | 18,754 | 20,193 | 24,246 | 14,447 | 14,746 | 14,673 | 15,215 |
| Oil | 600,171 | 892,013 | 861,209 | 1,021,225 | 200,954 | 217,098 | 248,100 | 225,861 | 155,679 | 256,908 | 217,396 | 231,226 |
| NGL | 28,206 | 40,355 | 18,706 | 18,029 | 8,622 | 8,601 | 14,575 | 8,557 | 5,066 | 6,645 | 3,119 | 3,876 |
| Cash Derivatives | - | (111,100) | 6,524 | - | (23,858) | (35,756) | (35,188) | (16,298) | (3,019) | 9,543 | - | - |
| Other | 12,615 | - | 3,521 | - | - | - | - | - | 3,521 | - | - | - |
| Total Revenues | 712,648 | 902,084 | 949,040 | 1,093,723 | 203,341 | 208,697 | 247,680 | 242,366 | 175,694 | 287,842 | 235,187 | 250,317 |
| | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | |
| LOE & Workover | 175,162 | 227,838 | 240,540 | 263,999 | 41,237 | 59,246 | 67,174 | 60,181 | 63,848 | 50,271 | 60,757 | 65,664 |
| Production taxes | 2,225 | (141) | 2,059 | 2,187 | (1,810) | 635 | 578 | 456 | 582 | 506 | 470 | 501 |
| GP&T | 21,317 | 3,883 | 3,883 | - | 3,883 | - | - | - | - | - | - | - |
| Insurance | 16,845 | 17,834 | 8,295 | - | 4,556 | 4,870 | 4,125 | 4,283 | 4,111 | 4,184 | - | - |
| G&A | 93,209 | 79,645 | 68,474 | 64,000 | 16,354 | 16,935 | 21,660 | 24,696 | 17,609 | 18,865 | 16,000 | 16,000 |
| DD&A | 325,239 | 319,762 | 341,381 | 373,462 | 73,493 | 74,316 | 87,808 | 84,145 | 64,587 | 95,806 | 88,097 | 92,891 |
| Derivative (gain)/loss | 42,729 | (147,322) | 86,113 | - | 37,666 | 70,085 | 18,142 | (273,215) | 106,560 | (20,447) | - | - |
| Accretion expense | 46,444 | 45,278 | 39,552 | 26,000 | 11,787 | 12,399 | 10,162 | 10,930 | 9,607 | 9,945 | 10,000 | 10,000 |
| Other | 5,551 | (3,073) | 2,586 | - | (1,844) | 861 | 85 | (2,175) | (433) | 3,019 | - | - |
| Interest expense | 99,677 | 87,274 | 100,576 | 94,373 | 23,534 | 15,046 | 24,837 | 23,857 | 25,218 | 24,932 | 25,213 | 25,213 |
| Interest (income) | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Expenses | 828,398 | 630,978 | 889,577 | 824,021 | 208,856 | 254,393 | 234,571 | (66,842) | 291,689 | 187,081 | 200,538 | 210,269 |
| | | | | | | | | | | | | |
| **Pretax income** | (115,750) | 271,106 | 59,463 | 269,702 | (5,515) | (45,696) | 13,109 | 309,208 | (115,995) | 100,761 | 34,649 | 40,048 |
| Income tax expense (benefit) | (14,769) | 2,922 | (362) | - | - | - | - | 2,922 | (6,359) | 5,997 | - | - |
| Net Income (loss) | (100,981) | 268,184 | 59,825 | 269,702 | (5,515) | (45,696) | 13,109 | 306,286 | (109,636) | 94,764 | 34,649 | 40,048 |
| Income (loss) from Disc Ops | - | - | - | - | - | - | - | - | - | - | - | - |
| Preferred stock dividends | - | - | - | - | - | - | - | - | - | - | - | - |
| Income to noncontrolling interests | - | - | - | - | - | - | - | - | - | - | - | - |
| Nonrecurring gain (charges) | - | 257,019 | (93,002) | - | - | - | - | 257,019 | (119,919) | 26,917 | - | - |
| NET INCOME (LOSS) - TO COMMON | (100,981) | 11,165 | 152,827 | 269,702 | (5,515) | (45,696) | 13,109 | 49,267 | 10,283 | 67,847 | 34,649 | 40,048 |
| | | | | | | | | | | | | |
| Preferred stock dividends | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| EPS, excl. non-recurring (basic) | (1.86) | 0.21 | 2.82 | 4.98 | (0.10) | (0.84) | 0.24 | 0.91 | 0.19 | 1.25 | 0.64 | 0.74 |
| EPS, excl. non-recurring (diluted) | (1.86) | 0.21 | 2.81 | 4.95 | (0.10) | (0.84) | 0.24 | 0.91 | 0.19 | 1.25 | 0.64 | 0.74 |
| | | | | | | | | | | | | |
| Shares Outstanding (basic) | 54,157 | 54,156 | 54,173 | 54,178 | 54,156 | 54,156 | 54,156 | 54,156 | 54,156 | 54,178 | 54,178 | 54,178 |
| Shares Outstanding (diluted) | 54,157 | 54,159 | 54,377 | 54,451 | 54,156 | 54,156 | 54,164 | 54,159 | 54,156 | 54,451 | 54,451 | 54,451 |

| CASH FLOW: | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDAX | 425,207 | 579,385 | 632,892 | 763,537 | 143,455 | 128,467 | 154,713 | 152,750 | 90,803 | 215,977 | 157,960 | 168,152 |
| Cash Taxes | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 70,415 | 87,274 | 100,576 | 94,373 | 23,534 | 15,046 | 24,837 | 23,857 | 25,218 | 24,932 | 25,213 | 25,213 |
| CFFO | 354,792 | 492,111 | 532,316 | 669,164 | 119,921 | 113,421 | 129,876 | 128,893 | 65,585 | 191,045 | 132,747 | 142,939 |
| | | | | | | | | | | | | |
| Cash flow per share | 6.55 | 9.09 | 9.78 | 12.29 | 2.21 | 2.09 | 2.40 | 2.38 | 1.21 | 3.51 | 2.44 | 2.63 |

Source: Company Filings, Guggenheim Securities, LLC estimates

ENERGY: EXPLORATION AND PRODUCTION

# Talos Energy Inc. (TALO): Production Forecasts & Margin Estimates

| PRODUCTION: | | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oil production (mbbls) | | 12,125 | 13,445 | 14,577 | 16,741 | 3,158 | 3,197 | 3,507 | 3,583 | 2,663 | 4,006 | 3,797 | 4,111 |
| NGL production (mbbls) | | 1,517 | 1,336 | 1,033 | 859 | 306 | 326 | 414 | 290 | 255 | 362 | 203 | 214 |
| Gas production(Mmcf) | | 28,961 | 26,184 | 23,657 | 23,180 | 6,136 | 7,032 | 6,783 | 6,233 | 5,184 | 6,008 | 6,379 | 6,086 |
| **Production (Mmcfe)** | | **110,813** | **114,870** | **117,318** | **128,780** | **26,920** | **28,170** | **30,312** | **29,471** | **22,692** | **32,216** | **30,378** | **32,031** |
| *Mmboe* | | *18,469* | *19,145* | *19,553* | *21,463* | *4,487* | *4,695* | *5,052* | *4,912* | *3,782* | *5,369* | *5,063* | *5,339* |
| | | | | | | | | | | | | | |
| Daily oil production (mb/d) | | 33.2 | 36.8 | 39.9 | 45.7 | 35.1 | 35.1 | 38.1 | 38.9 | 29.6 | 44.0 | 41.3 | 44.7 |
| Daily NGL production (mb/d) | | 4.2 | 3.7 | 2.8 | 2.3 | 3.4 | 3.6 | 4.5 | 3.2 | 2.8 | 4.0 | 2.2 | 2.3 |
| Daily gas production (mmcf/d) | | 79.3 | 71.7 | 64.8 | 63.3 | 68.2 | 77.3 | 73.7 | 67.8 | 57.6 | 66.0 | 69.3 | 66.2 |
| **Daily equiv. production (Mmcfe)** | | **303.6** | **314.7** | **321.4** | **351.9** | **299.1** | **309.6** | **329.4** | **320.3** | **252.1** | **358.0** | **330.2** | **348.2** |
| **Daily equiv. production (mboe)** | | **50.6** | **52.5** | **53.6** | **58.6** | **49.9** | **51.6** | **54.9** | **53.4** | **42.0** | **59.7** | **55.0** | **58.0** |
| *Q-O-Q Production Growth* | | | | | | *8%* | *3%* | *6%* | *-3%* | *-21%* | *42%* | *-8%* | *5%* |
| *Y-O-Y Production Growth* | | | *4%* | *2%* | *10%* | *158%* | *152%* | *169%* | *16%* | *-16%* | *16%* | *0%* | *9%* |
| | | | | | | | | | | | | | |
| *% oil* | | *66%* | *70%* | *75%* | *78%* | *70%* | *68%* | *69%* | *73%* | *70%* | *75%* | *75%* | *77%* |
| *% NGL* | | *8%* | *7%* | *5%* | *4%* | *7%* | *7%* | *8%* | *6%* | *7%* | *7%* | *4%* | *4%* |
| *% gas* | | *26%* | *23%* | *20%* | *18%* | *23%* | *25%* | *22%* | *21%* | *23%* | *18%* | *21%* | *19%* |
| WTI oil price | $ | 50.82 | $ 64.91 | $ 55.71 | $ 60.00 | $ 62.91 | $ 67.79 | $ 69.61 | $ 59.32 | $ 54.82 | $ 58.00 | $ 55.00 | $ 55.00 |
| Mt Belvieu price | $ | 21.62 | $ 25.96 | $ 17.94 | $ 14.95 | $ 25.16 | $ 27.12 | $ 27.84 | $ 23.73 | $ 21.93 | $ 23.20 | $ 12.60 | $ 14.02 |
| Henry Hub gas price | $ | 3.09 | $ 3.14 | $ 2.54 | $ 2.50 | $ 3.08 | $ 2.82 | $ 2.91 | $ 3.77 | $ 2.87 | $ 2.60 | $ 2.20 | $ 2.50 |
| Oil price realized | $ | 51.74 | $ 57.12 | $ 58.62 | $ 61.00 | $ 53.04 | $ 55.12 | $ 59.07 | $ 61.25 | $ 58.46 | $ 62.50 | $ 57.25 | $ 56.25 |
| NGL price realized | $ | 23.05 | $ 30.50 | $ 17.95 | $ 21.00 | $ 26.87 | $ 26.73 | $ 35.21 | $ 33.19 | $ 19.87 | $ 18.36 | $ 15.40 | $ 18.15 |
| Gas price realized | $ | 2.77 | $ 3.16 | $ 2.56 | $ 2.35 | $ 3.05 | $ 2.84 | $ 3.01 | $ 3.74 | $ 2.79 | $ 2.65 | $ 2.30 | $ 2.50 |
| **Gas Equivalent ($/mcf)** | **$** | **6.70** | **$ 7.76** | **$ 7.96** | **$ 8.49** | **$ 7.22** | **$ 7.27** | **$ 7.99** | **$ 8.56** | **$ 7.72** | **$ 8.47** | **$ 7.74** | **$ 7.81** |
| | | | | | | | | | | | | | |
| *Oil Premium/ Discount* | *$* | *0.93* | *$ (7.79)* | *$ 2.91* | *$ 1.00* | *$ (9.87)* | *$ (12.67)* | *$ (10.54)* | *$ 1.93* | *$ 3.64* | *$ 4.50* | *$ 2.25* | *$ 1.25* |
| *NGL Premium/ Discount* | *$* | *1.43* | *$ 4.54* | *$ 0.01* | *$ 6.05* | *$ 1.71* | *$ (0.39)* | *$ 7.37* | *$ 9.46* | *$ (2.06)* | *$ (4.84)* | *$ 2.80* | *$ 4.13* |
| *Gas Premium/ Discount* | *$* | *(0.32)* | *$ 0.02* | *$ 0.02* | *$ (0.15)* | *$ (0.03)* | *$ 0.02* | *$ 0.10* | *$ (0.03)* | *$ (0.08)* | *$ 0.05* | *$ 0.10* | *$ -* |

| MARGINS PER MCFE | | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | $ | 6.32 | $ 7.85 | $ 8.06 | $ 8.49 | $ 7.22 | $ 7.27 | $ 7.99 | $ 8.56 | $ 7.72 | $ 8.47 | $ 7.74 | $ 7.81 |
| LOE | $ | 1.58 | $ 1.98 | $ 2.05 | $ 2.05 | $ 1.53 | $ 2.10 | $ 2.22 | $ 2.04 | $ 2.81 | $ 1.56 | $ 2.00 | $ 2.05 |
| Insurance | $ | 0.15 | $ 0.16 | $ 0.07 | $ - | $ 0.17 | $ 0.17 | $ 0.14 | $ 0.15 | $ 0.18 | $ 0.13 | $ - | $ - |
| Production Tax | $ | 0.02 | $ (0.00) | $ 0.02 | $ 0.02 | $ (0.07) | $ 0.02 | $ 0.02 | $ 0.02 | $ 0.03 | $ 0.02 | $ 0.01 | $ 0.01 |
| Transportation | $ | 0.19 | | | | $ 0.14 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| G&A | $ | 0.84 | $ 0.69 | $ 0.58 | $ 0.50 | $ 0.61 | $ 0.60 | $ 0.71 | $ 0.84 | $ 0.78 | $ 0.59 | $ 0.60 | $ 0.60 |
| Int Exp | $ | 0.64 | $ 0.76 | $ 0.86 | $ 0.73 | $ 0.87 | $ 0.53 | $ 0.82 | $ 0.81 | $ 1.11 | $ 0.77 | $ 0.53 | $ 0.53 |
| Income tax rate | $ | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.10 | $ (0.28) | $ 0.19 | $ - | $ - |
| **Cash flow** | **$** | **3.72** | **$ 5.02** | **$ 5.34** | **$ 5.93** | **$ 4.11** | **$ 3.84** | **$ 4.08** | **$ 4.71** | **$ 2.81** | **$ 5.41** | **$ 4.60** | **$ 4.62** |
| DD&A | $ | 2.94 | $ 2.78 | $ 2.91 | $ 2.90 | $ 2.73 | $ 2.64 | $ 2.90 | $ 2.86 | $ 2.85 | $ 2.97 | $ 2.90 | $ 2.90 |
| **Earnings** | **$** | **0.79** | **$ 2.24** | **$ 2.43** | **$ 3.03** | **$ 1.38** | **$ 1.20** | **$ 1.19** | **$ 1.86** | **$ (0.03)** | **$ 2.43** | **$ 1.70** | **$ 1.72** |
| *Income tax rate* | | *13%* | *1%* | *-1%* | *0%* | *0%* | *0%* | *0%* | *1%* | *5%* | *6%* | *0%* | *0%* |
| *% deferred* | | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *100%* | *200%* | *100%* | *100%* |
| | | | | | | | | | | | | | |
| **EBITDA Margins** | | *60%* | *64%* | *67%* | *70%* | *71%* | *62%* | *62%* | *63%* | *52%* | *75%* | *67%* | *67%* |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## Talos Energy Inc. (TALO): Statement of Cash Flows & Balance Sheet

| CASH FLOW ANALYSIS | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sources** | | | | | | | | | | | | |
| Operating Cash Flow | $ 354,792 | $ 492,111 | $ 532,316 | $ 669,164 | $ 119,921 | $ 113,421 | $ 129,876 | $ 128,893 | $ 65,585 | $ 191,045 | $ 132,747 | $ 142,939 |
| Working Capital | (168,000) | (47,000) | (16,000) | - | (22,000) | 4,000 | (21,000) | (8,000) | 115,000 | - | (62,000) | (69,000) |
| Asset Sales | 526,016 | - | 5,369 | - | - | - | - | - | - | 5,369 | - | - |
| Net Financing  -  Debt | (447,861) | 20,000 | 10,000 | (180,000) | - | - | - | 20,000 | 10,000 | - | - | - |
| -  Equity | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | (20,173) | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | $ 244,774 | $ 465,111 | $ 531,685 | $ 489,164 | $ 97,921 | $ 117,421 | $ 108,876 | $ 140,893 | $ 190,585 | $ 196,414 | $ 70,747 | $ 73,939 |
| | | | | | | | | | | | | |
| **Uses** | | | | | | | | | | | | |
| CAPEX | $ 229,213 | $ 390,600 | $ 488,000 | $ 492,000 | $ 97,000 | $ 43,968 | $ 107,232 | $ 142,400 | $ 155,500 | $ 187,500 | $ 71,000 | $ 74,000 |
| Dividends | - | - | - | - | - | - | - | - | - | - | - | - |
| Asset Purchases | 2,464 | - | 32,916 | - | - | - | - | - | 32,916 | - | - | - |
| Other | 12,412 | 15 | (113,399) | - | 15 | - | - | - | (53,104) | (60,295) | - | - |
| **TOTAL** | $ 244,089 | $ 390,615 | $ 407,517 | $ 492,000 | $ 97,015 | $ 43,968 | $ 107,232 | $ 142,400 | $ 135,312 | $ 127,205 | $ 71,000 | $ 74,000 |
| | | | | | | | | | | | | |
| **Excess / <deficiency>** | $ 685 | $ 74,496 | $ 124,168 | $ (2,836) | $ 906 | $ 73,453 | $ 1,644 | $ (1,507) | $ 55,273 | $ 69,209 | $ (253) | $ (61) |

| BALANCE SHEET  ($,000) | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash | $ 192,686 | $ 51,019 | $ - | $ - | $ 192,686 | $ 78,860 | $ 89,920 | $ 51,019 | $ 46,977 | $ 89,105 | $ - | $ - |
| Working Capital Surplus/(Deficit) | $ (77,580) | $ (38,495) | $ (2,423) | $ (2,423) | $ (77,580) | $ (72,671) | $ (31,001) | $ (38,495) | $ (155,085) | $ (133,423) | $ (71,423) | $ (2,423) |
| Other | $ 109,450 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Credit Facility $850million BB | $ 403,000 | $ 273,861 | $ 309,000 | $ 129,000 | $ 403,000 | $ 231,522 | $ 257,419 | $ 273,861 | $ 290,200 | $ 309,000 | $ 309,000 | $ 309,000 |
| Long-Term Debt | $ 300,142 | $ 381,000 | $ 397,734 | $ 397,734 | $ 235,394 | $ 390,900 | $ 397,366 | $ 381,000 | $ 375,735 | $ 390,000 | $ 397,734 | $ 397,734 |
| Total Debt | $ 890,172 | $ 693,356 | $ 709,157 | $ 529,157 | $ 715,974 | $ 695,093 | $ 685,786 | $ 693,356 | $ 821,020 | $ 832,423 | $ 778,157 | $ 709,157 |
| Equity | $ 662,766 | $ 1,006,050 | $ 1,069,447 | $ 1,339,150 | $ 662,766 | $ 685,845 | $ 699,764 | $ 1,006,050 | $ 899,986 | $ 994,750 | $ 1,029,399 | $ 1,069,447 |
| Total Capital | $ 1,552,938 | $ 1,699,406 | $ 1,778,604 | $ 1,868,307 | $ 1,378,740 | $ 1,380,938 | $ 1,385,550 | $ 1,699,406 | $ 1,721,006 | $ 1,827,173 | $ 1,807,556 | $ 1,778,604 |
| Net Debt / EBITDA | 1.8X | 1.2X | 1.1X | 0.7X | 1.2X | 1.3X | 1.2X | 1.2X | 1.6X | 1.4X | 1.3X | 1.1X |
| EBITDA / Cash Int Exp (x) | 6.0X | 6.6X | 6.3X | 8.1X | 6.1X | 8.5X | 6.2X | 6.4X | 3.6X | 8.7X | 6.3X | 6.7X |
| Book Value | $ 12.24 | $ 18.58 | $ 19.67 | $ 24.59 | $ 12.24 | $ 12.66 | $ 12.92 | $ 18.58 | $ 16.62 | $ 18.27 | $ 18.91 | $ 19.64 |

Source: Company Filings, Guggenheim Securities, LLC estimates

## Talos Energy Inc. (TALO): NAV

| NAV Calculation (,000 except as indicated) | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|
| PV-10 Value | $ 2,200,779 | $ 3,925,263 | $ 2,954,237 | $ 2,798,546 |
| less long-term debt | $ (300,142) | $ (381,000) | $ (397,734) | $ (397,734) |
| bank debt | $ (403,000) | $ (273,861) | $ (309,000) | $ (129,000) |
| working capital (deficit) | $ (77,580) | $ (38,495) | $ (2,423) | $ (2,423) |
| HP-1 capital lease | $ - | $ - | $ (75,000) | $ (60,000) |
| Net Asset Value | $ 1,420,057 | $ 3,231,907 | $ 2,170,080 | $ 2,209,389 |
| | | | | |
| Shares Outstanding | 54,157 | 54,159 | 54,377 | 54,451 |
| NAV per Share | $ 26.22 | $ 59.67 | $ 39.91 | $ 40.58 |
| | | | | |
| Probable value (Zama) | | $ 437,500 | $ 437,500 | $ 437,500 |
| Probable NAV per share | | $ 8.08 | $ 8.05 | $ 8.03 |
| **NAV per Share (w/ probables)** | | **$ 67.75** | **$ 47.95** | **$ 48.61** |
| | | | | |
| **Pre-tax PV-10 / mcfe** | **$ 2.75** | **$ 4.31** | **$ 3.33** | **$ 3.33** |
| | | | | |
| Future Cash ($/mcfe) | $ 6.98 | $ 9.51 | $ 8.09 | $ 8.09 |
| Future Op Costs ($/mcfe) | $ (1.64) | $ (1.91) | $ (2.00) | $ (2.00) |
| Future Dev Costs ($/mcfe) | $ (4.09) | $ (6.21) | $ (6.00) | $ (6.00) |
| | | | | |
| *Reference Price* | | | | |
| *Gas price* | *$ 2.98* | *$ 3.10* | *$ 2.50* | *$ 2.50* |
| *NGL prices* | *$ 21.40* | *$ 26.22* | *$ 24.00* | *$ 24.00* |
| *Oil price* | *$ 53.49* | *$ 65.56* | *$ 60.00* | *$ 60.00* |
| *Weighted $/mcfe* | *$ 7.20* | *$ 8.99* | *$ 8.17* | *$ 8.17* |
| | | | | |
| *Differentials* | | | | |
| *Gas* | *$ (0.26)* | *$ (0.02)* | *$ (0.25)* | *$ (0.25)* |
| *NGL* | *49%* | *45%* | *35%* | *35%* |
| *Oil* | *$ (3.73)* | *$ 3.86* | *$ -* | *$ -* |
| | | | | |
| **Realized Price** | | | | |
| Gas | $ 2.72 | $ 3.08 | $ 2.25 | $ 2.25 |
| NGL | $ 26.06 | $ 29.50 | $ 21.00 | $ 21.00 |
| Oil | $ 49.76 | $ 69.42 | $ 60.00 | $ 60.00 |
| Weighted $/mcfe | $ 6.73 | $ 9.51 | $ 8.09 | $ 8.09 |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## Talos Energy Inc. (TALO): NAV Continued

**PV-10 Calculation**

| | | | | |
|---|---|---|---|---|
| Future Cash Flows | $ 5,573,672 | $ 8,654,631 | $ 7,177,525 | $ 6,799,263 |
| Future Operating Costs | $ (1,313,047) | $ (1,740,850) | $ (1,775,299) | $ (1,681,739) |
| Future Development Costs | $ (1,254,916) | $ (1,349,005) | $ (1,278,215) | $ (1,210,852) |
| **Future Cash Flows (pre-tax)** | **$ 3,005,709** | **$ 5,564,776** | **$ 4,124,011** | **$ 3,906,672** |
| | | | | |
| PV-10 (pre-tax) | $ 2,200,779 | $ 3,925,263 | $ 2,954,237 | $ 2,798,546 |

| **Domestic Reserves (mmcfe)** | **2017** | **2018** | **2019E** | **2020E** |
|---|---|---|---|---|
| Beginning Reserves | 834,540 | 603,750 | 910,434 | 887,650 |
| Revisions - performance | (5,346) | 0 | 0 | 0 |
| - 5 year rule | 0 | 0 | 0 | 0 |
| - other | 0 | (3,234) | 0 | 0 |
| Extensions, Discoveries | 74,772 | 33,534 | 81,333 | 82,000 |
| Purchases | 0 | 376,836 | 13,200 | 0 |
| Sales | 0 | 0 | 0 | 0 |
| Production | (105,018) | (100,452) | (117,318) | (128,780) |
| Ending Reserves | 798,948 | 910,434 | 887,650 | 840,870 |
| *% Reserve Growth* | *-4%* | *14%* | *-3%* | *-5%* |
| | | | | |
| PDP | 491,952 | 693,168 | 674,614 | 639,061 |
| | | | | |
| *% Gas* | *25%* | *19%* | *19%* | *19%* |
| *% NGLs* | *4%* | *7%* | *7%* | *7%* |
| *% Oil* | *71%* | *74%* | *74%* | *74%* |
| *% PUD* | *38%* | *24%* | *24%* | *24%* |

| **Finding Cost With Revisions ($,000)** | | **2017** | | **2018** | | **2019E** | | **2020E** |
|---|---|---|---|---|---|---|---|---|
| Acquisition | | | | | | | | |
| - Proved | $ | 1,254,916 | $ | 850,515 | $ | 29,600 | $ | - |
| - Unproved | | | $ | 65,063 | $ | - | $ | - |
| Exploration | $ | 26,836 | $ | 93,780 | $ | - | $ | - |
| Development | $ | 351,570 | $ | 215,467 | $ | 488,000 | $ | 492,000 |
| Other costs | $ | - | $ | - | $ | - | $ | - |
| Total | $ | 1,633,322 | $ | 1,224,825 | $ | 517,600 | $ | 492,000 |
| All-in | $ | 23.53 | $ | 2.98 | $ | 5.48 | $ | 6.00 |
| Drilling ex price/5yr revisions | $ | 5.45 | $ | 9.22 | $ | 6.00 | $ | 6.00 |
| PDP only | $ | (3.57) | $ | 2.28 | $ | - | $ | - |
| PUD conversion | $ | 18.27 | $ | 1.38 | $ | - | $ | - |
| Acquisitions | | - | $ | 2.43 | $ | 2.24 | - | |

Source: Company Filings, Guggenheim Securities, LLC estimates

---

**August 20, 2019**

## Whiting Petroleum (WLL): Income Statement

*Fiscal Year Ends Dec 31*
(data in thousands, except as indicated)

| | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| Oil, Gas and NGL | $ 1,481,435 | $ 2,081,414 | $ 1,625,292 | $ 1,872,219 | $ 515,083 | $ 526,403 | $ 566,695 | 473,233 | $ 389,489 | $ 426,264 | $ 399,661 | $ 409,878 |
| Cash Derivatives | $ 3,684 | $ (151,622) | $ 4,343 | $ - | $ (24,837) | $ (48,000) | $ (62,409) | (16,376) | $ 1,530 | $ 2,813 | $ - | $ - |
| Gas gathering, processing | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | - |
| Other | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | - |
| Total Revenues | $ 1,485,119 | $ 1,929,792 | $ 1,629,635 | $ 1,872,219 | $ 490,246 | $ 478,403 | $ 504,286 | 456,857 | $ 391,019 | $ 429,077 | $ 399,661 | $ 409,878 |
| | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | |
| LOE + GPMT | $ 366,880 | $ 356,224 | $ 370,835 | $ 392,235 | $ 92,572 | $ 89,730 | $ 92,461 | 81,461 | $ 84,077 | $ 98,115 | $ 93,959 | $ 94,684 |
| Production Taxes | $ 123,483 | $ 165,485 | $ 132,339 | $ 149,778 | $ 37,838 | $ 43,306 | $ 46,509 | 37,832 | $ 28,156 | $ 39,420 | $ 31,973 | $ 32,790 |
| G&A | $ 124,252 | $ 123,250 | $ 135,547 | $ 136,000 | $ 31,480 | $ 31,601 | $ 31,901 | 28,268 | $ 34,974 | $ 32,573 | $ 34,000 | $ 34,000 |
| Exploration & Impairment | $ 936,177 | $ 64,827 | $ 51,892 | $ 40,000 | $ 14,747 | $ 13,234 | $ 11,030 | 25,816 | $ 19,749 | $ 12,143 | $ 10,000 | $ 10,000 |
| DD&A | $ 948,939 | $ 781,329 | $ 771,689 | $ 770,461 | $ 187,919 | $ 199,294 | $ 197,006 | 197,110 | $ 198,132 | $ 203,009 | $ 184,562 | $ 185,985 |
| Derivative (gain)/loss | $ 126,531 | $ (134,452) | $ 42,371 | $ - | $ 27,827 | $ 55,483 | $ (41,346) | (176,416) | $ 64,435 | $ (22,064) | $ - | $ - |
| Other | $ 388,637 | $ 35,218 | $ 7,493 | $ - | $ 30,832 | $ (3,207) | $ (2,640) | 10,233 | $ 7,493 | $ - | $ - | $ - |
| Interest expense | $ 191,088 | $ 197,474 | $ 191,880 | $ 190,459 | $ 52,899 | $ 48,331 | $ 48,328 | 47,916 | $ 48,099 | $ 48,728 | $ 47,477 | $ 47,577 |
| Interest (income) | $ (429) | $ (3,430) | $ (958) | $ - | $ (880) | $ (1,489) | $ (363) | (698) | $ (316) | $ (642) | $ - | $ - |
| Total Expenses | $ 3,205,558 | $ 1,585,925 | $ 1,703,088 | $ 1,678,933 | $ 475,234 | $ 476,283 | $ 382,886 | 251,522 | $ 484,799 | $ 411,282 | $ 401,971 | $ 405,036 |
| | | | | | | | | | | | | |
| **Pretax income** | $ (1,720,439) | $ 343,867 | $ (73,452) | $ 193,286 | $ 15,012 | $ 2,120 | $ 121,400 | 205,335 | $ (93,780) | $ 17,795 | $ (2,310) | $ 4,842 |
| Income tax expense (benefit) | $ (482,979) | $ 1,373 | $ (778) | $ 45,422 | $ - | $ - | $ - | 1,373 | $ (24,855) | $ 23,482 | $ (543) | $ 1,138 |
| Net Income (loss) | $ (1,237,460) | $ 342,494 | $ (72,675) | $ 147,864 | $ 15,012 | $ 2,120 | $ 121,400 | 203,962 | $ (68,925) | $ (5,687) | $ (1,767) | $ 3,704 |
| Loss (Income) from Noncontrolling Int | | | | | | | | | | | | |
| Nonrecurring gain (charges) | $ (1,052,139) | $ 121,619 | $ (34,704) | $ - | $ (68,709) | $ (55,157) | $ 36,684 | 208,801 | $ (54,695) | $ 19,991 | $ - | $ - |
| **NET INCOME (LOSS) - TO COMMON** | $ (185,307) | $ 220,875 | $ (37,971) | $ 147,864 | $ 83,721 | $ 57,277 | $ 84,716 | (4,839) | $ (14,230) | $ (25,678) | $ (1,767) | $ 3,704 |
| | | | | | | | | | | | | |
| EPS, excl. non-recurring (basic) | $ (0.64) | $ 2.43 | $ (0.42) | $ 1.62 | $ 0.92 | $ 0.63 | $ 0.93 | (0.05) | $ (0.16) | $ (0.28) | $ (0.02) | $ 0.04 |
| EPS, excl. non-recurring (diluted) | $ (0.64) | $ 2.41 | $ (0.42) | $ 1.62 | $ 0.92 | $ 0.62 | $ 0.92 | (0.05) | $ (0.16) | $ (0.28) | $ (0.02) | $ 0.04 |
| | | | | | | | | | | | | |
| Shares Outstanding (basic) | 294,709 | 90,953 | 91,273 | 91,286 | 90,892 | 90,940 | 90,967 | 91,011 | 91,235 | 91,286 | 91,286 | 91,286 |
| Shares Outstanding (diluted) | 294,709 | 91,695 | 91,273 | 91,286 | 91,310 | 91,869 | 91,823 | 91,778 | 91,235 | 91,286 | 91,286 | 91,286 |
| | | | | | | | | | | | | |
| **CASH FLOW:** | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
| EBITDAX | $ 870,504 | $ 1,295,076 | $ 990,915 | $ 1,194,207 | $ 332,919 | $ 315,299 | $ 337,562 | 309,296 | $ 243,812 | $ 258,969 | $ 239,729 | $ 248,404 |
| Cash Taxes | $ (5,401) | $ - | $ - | $ 4,542 | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - |
| Interest | $ 137,971 | $ 194,924 | $ 190,922 | $ 190,459 | $ 52,899 | $ 46,842 | $ 47,965 | 47,218 | $ 47,783 | $ 48,086 | $ 47,477 | $ 47,577 |
| CFFO | $ 737,934 | $ 1,100,152 | $ 799,992 | $ 999,205 | $ 280,020 | $ 268,457 | $ 289,597 | 262,078 | $ 196,029 | $ 210,883 | $ 192,253 | $ 200,828 |
| | | | | | | | | | | | | |
| **Cash flow per share** | $ 4.27 | $ 12.00 | $ 8.76 | $ 10.95 | $ 3.07 | $ 2.92 | $ 3.15 | 2.86 | $ 2.15 | $ 2.31 | $ 2.11 | $ 2.20 |

Source: Company Filings, Guggenheim Securities, LLC estimates

August 20, 2019

## Whiting Petroleum (WLL): Production Forecasts & Margin Estimates

| PRODUCTION: | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oil production (mbbls) | 29,261 | 31,517 | 29,872 | 30,818 | 7,740 | 7,711 | 7,911 | 8,155 | 7,534 | 7,460 | 7,438 | 7,439 |
| NGL production (mbbls) | 6,972 | 7,394 | 7,695 | 7,938 | 1,816 | 1,882 | 1,912 | 1,784 | 1,947 | 1,930 | 1,902 | 1,916 |
| Gas production(Mmcf) | 41,259 | 46,809 | 48,198 | 47,629 | 11,273 | 11,337 | 12,093 | 12,106 | 12,597 | 13,030 | 11,074 | 11,497 |
| **Production (Mmcfe)** | **258,657** | **280,275** | **273,598** | **280,168** | **68,609** | **68,895** | **71,031** | **71,740** | **69,483** | **69,370** | **67,114** | **67,631** |
| Production (Mboe) | 43,110 | 46,713 | 45,600 | 46,695 | 11,435 | 11,483 | 11,839 | 11,957 | 11,581 | 11,562 | 11,186 | 11,272 |
| | | | | | | | | | | | | |
| Daily oil production (mb/d) | 80.2 | 86.3 | 81.8 | 84.2 | 86.0 | 84.7 | 86.0 | 88.6 | 83.7 | 82.0 | 80.9 | 80.9 |
| Daily NGL production (mb/d) | 19.1 | 20.3 | 21.1 | 21.7 | 20.2 | 20.7 | 20.8 | 19.4 | 21.6 | 21.2 | 20.7 | 20.8 |
| Daily gas production (mmcf/d) | 113.0 | 128.2 | 132.0 | 130.1 | 125.3 | 124.6 | 131.4 | 131.6 | 140.0 | 143.2 | 120.4 | 125.0 |
| **Daily equiv. production (Mmcfe)** | **708.6** | **767.9** | **749.6** | **765.5** | **762.3** | **757.1** | **772.1** | **779.8** | **772.0** | **762.3** | **729.5** | **735.1** |
| **Daily equiv. production (mboe)** | 118.1 | 128.0 | 124.9 | 127.6 | 127.1 | 126.2 | 128.7 | 130.0 | 128.7 | 127.1 | 121.6 | 122.5 |
| Q-O-Q Production Growth | | | | | -1% | -1% | 2% | 1% | -1% | -1% | -4% | 1% |
| Y-O-Y Production Growth | -9% | 8% | -2% | 2% | 8% | 12% | 13% | 1% | 1% | 1% | -6% | -6% |
| | | | | | | | | | | | | |
| % oil | 68% | 67% | 66% | 66% | 68% | 67% | 67% | 68% | 65% | 65% | 67% | 66% |
| % NGL | 16% | 16% | 17% | 17% | 16% | 16% | 16% | 15% | 17% | 17% | 17% | 17% |
| % gas | 16% | 17% | 18% | 17% | 16% | 16% | 17% | 17% | 18% | 19% | 17% | 17% |
| WTI oil price | $ 50.82 | $ 64.91 | $ 55.71 | $ 60.00 | $ 62.91 | $ 67.79 | $ 69.61 | $ 59.32 | $ 54.82 | $ 58.00 | $ 55.00 | $ 55.00 |
| Mt Belvieu price | $ 21.62 | $ 25.96 | $ 17.94 | $ 14.95 | $ 25.16 | $ 27.12 | $ 27.84 | $ 23.73 | $ 21.93 | $ 23.20 | $ 12.60 | $ 14.02 |
| Henry Hub gas price | $ 3.09 | $ 3.14 | $ 2.54 | $ 2.50 | $ 3.08 | $ 2.82 | $ 2.91 | $ 3.77 | $ 2.87 | $ 2.60 | $ 2.20 | $ 2.50 |
| Oil price realized | $ 44.36 | $ 53.79 | $ 51.11 | $ 56.50 | $ 55.40 | $ 55.69 | $ 56.82 | $ 47.25 | $ 47.92 | $ 54.52 | $ 51.00 | $ 51.00 |
| NGL price realized | $ 15.77 | $ 20.82 | $ 7.89 | $ 12.00 | $ 23.57 | $ 15.26 | $ 22.22 | $ 22.21 | $ 6.62 | $ 8.43 | $ 6.60 | $ 9.90 |
| Gas price realized | $ 1.78 | $ 1.66 | $ 0.88 | $ 0.75 | $ 1.65 | $ 1.32 | $ 1.02 | $ 2.63 | $ 1.36 | $ 0.47 | $ 0.70 | $ 1.00 |
| **Gas Equivalent ($/mcf)** | **$ 5.73** | **$ 6.87** | **$ 5.96** | **$ 6.68** | **$ 7.14** | **$ 6.87** | **$ 7.10** | **$ 6.37** | **$ 5.63** | **$ 6.19** | **$ 5.96** | **$ 6.06** |
| | | | | | | | | | | | | |
| Oil Premium/ Discount | $ (6.45) | $ (11.12) | $ (4.60) | $ (3.50) | $ (7.51) | $ (12.10) | $ (12.79) | $ (12.07) | $ (6.90) | $ (3.48) | $ (4.00) | $ (4.00) |
| NGL Premium/ Discount | $ (5.86) | $ (5.15) | $ (10.05) | $ (2.95) | $ (1.59) | $ (11.86) | $ (5.62) | $ (1.52) | $ (15.31) | $ (14.77) | $ (6.00) | $ (4.12) |
| Gas Premium/ Discount | $ (1.31) | $ (1.49) | $ (1.66) | $ (1.75) | $ (1.43) | $ (1.50) | $ (1.89) | $ (1.14) | $ (1.51) | $ (2.13) | $ (1.50) | $ (1.50) |

| MARGINS PER MCFE | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prod revenue/mcfe | $ 5.73 | $ 7.43 | $ 5.94 | $ 6.68 | $ 7.51 | $ 7.64 | $ 7.98 | $ 6.60 | $ 5.61 | $ 6.14 | $ 5.96 | $ 6.06 |
| LOE + Transportation | $ 1.42 | $ 1.27 | $ 1.36 | $ 1.40 | $ 1.35 | $ 1.30 | $ 1.30 | $ 1.14 | $ 1.21 | $ 1.41 | $ 1.40 | $ 1.40 |
| Production Taxes | $ 0.48 | $ 0.59 | $ 0.48 | $ 0.53 | $ 0.55 | $ 0.63 | $ 0.65 | $ 0.53 | $ 0.41 | $ 0.57 | $ 0.48 | $ 0.48 |
| G&A/mcfe | $ 0.48 | $ 0.44 | $ 0.50 | $ 0.49 | $ 0.46 | $ 0.46 | $ 0.45 | $ 0.39 | $ 0.50 | $ 0.47 | $ 0.51 | $ 0.50 |
| Int Exp/mcfe | $ 0.53 | $ 0.70 | $ 0.70 | $ 0.68 | $ 0.77 | $ 0.68 | $ 0.68 | $ 0.66 | $ 0.69 | $ 0.69 | $ 0.71 | $ 0.70 |
| Income tax/mcfe | $ (0.02) | $ - | $ - | $ 0.02 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Cash flow/mcfe** | **$ 3.35** | **$ 5.13** | **$ 3.61** | **$ 4.26** | **$ 5.15** | **$ 5.25** | **$ 5.57** | **$ 4.54** | **$ 3.49** | **$ 3.69** | **$ 3.57** | **$ 3.67** |
| DD&A/mcfe | $ 3.67 | $ 2.79 | $ 2.82 | $ 2.75 | $ 2.74 | $ 2.89 | $ 2.77 | $ 2.75 | $ 2.85 | $ 2.93 | $ 2.75 | $ 2.75 |
| Exploration/mcfe | $ 3.62 | $ 0.23 | $ 0.19 | $ 0.14 | $ 0.21 | $ 0.19 | $ 0.16 | $ 0.36 | $ 0.28 | $ 0.18 | $ 0.15 | $ 0.15 |
| **Earnings/mcfe** | **$ (3.94)** | **$ 2.11** | **$ 0.60** | **$ 1.37** | **$ 2.19** | **$ 2.17** | **$ 2.64** | **$ 1.43** | **$ 0.35** | **$ 0.59** | **$ 0.67** | **$ 0.78** |
| Income tax rate | 28% | 0% | 1% | 24% | 0% | 0% | 0% | 1% | 27% | 132% | 24% | 24% |
| % deferred | 99% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | | | | |
| **EBITDA Margins** | 59% | 67% | 61% | 64% | 68% | 66% | 67% | 68% | 62% | 60% | 60% | 61% |

Source: Company Filings, Guggenheim Securities, LLC estimates

ENERGY: EXPLORATION AND PRODUCTION

**August 20, 2019**

## Whiting Petroleum (WLL): Statement of Cash Flows & Balance Sheet

| CASH FLOW ANALYSIS | | FY17 | | FY18 | | FY19E | | FY20E | | 1Q18 | | 2Q18 | | 3Q18 | | 4Q18 | | 1Q19 | | 2Q19 | | 3Q19E | | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sources** | | | | | | | | | | | | | | | | | | | | | | | | |
| Operating Cash Flow | $ | 737,934 | $ | 1,100,152 | $ | 799,992 | $ | 999,205 | $ | 280,020 | $ | 268,457 | $ | 289,597 | $ | 262,078 | $ | 196,029 | $ | 210,883 | $ | 192,253 | $ | 200,828 |
| Working Capital | | 32,000 | | 850,000 | | (20,000) | | (231,000) | | 802,000 | | 55,000 | | (22,000) | | 15,000 | | 22,000 | | 23,000 | | - | | (65,000) |
| Asset Sales | | 912,651 | | 3,284 | | - | | - | | 873 | | 50 | | 2,361 | | - | | - | | - | | - | | - |
| Net Financing - Debt | | (437,000) | | (983,023) | | 64,000 | | 10,500 | | (900,023) | | (90,000) | | 50,000 | | (43,000) | | - | | - | | 44,000 | | 20,000 |
| - Equity | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - |
| Other | | (275,000) | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - |
| **TOTAL** | $ | 970,585 | $ | 970,413 | $ | 843,992 | $ | 778,705 | $ | 182,870 | $ | 233,507 | $ | 319,958 | $ | 234,078 | $ | 218,029 | $ | 233,883 | $ | 236,253 | $ | 155,828 |
| **Uses** | | | | | | | | | | | | | | | | | | | | | | | | |
| CAPEX | | 912,449 | | 814,097 | | 843,445 | | 779,486 | $ | 172,845 | $ | 206,611 | $ | 200,290 | $ | 234,351 | $ | 219,000 | $ | 233,172 | $ | 236,100 | $ | 155,172 |
| Dividends | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - |
| Asset Purchases | | - | | 140,427 | | - | | - | | 3,105 | | 5,424 | | 131,898 | | - | | - | | - | | - | | - |
| Other | | (53,278) | | 15,316 | | - | | - | | 6,631 | | 21,330 | | (12,645) | | - | | - | | - | | - | | - |
| **TOTAL** | $ | 859,171 | $ | 969,840 | $ | 843,445 | $ | 779,486 | $ | 182,581 | $ | 233,365 | $ | 319,543 | $ | 234,351 | $ | 219,000 | $ | 233,172 | $ | 236,100 | $ | 155,172 |
| **Excess / <deficiency>** | $ | 111,414 | $ | 573 | $ | 547 | $ | (780) | $ | 289 | $ | 142 | $ | 415 | $ | (273) | $ | (971) | $ | 711 | $ | 153 | $ | 655 |

| BALANCE SHEET ($,000) | | FY17 | | FY18 | | FY19E | | FY20E | | 1Q18 | | 2Q18 | | 3Q18 | | 4Q18 | | 1Q19 | | 2Q19 | | 3Q19E | | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Cash* | $ | 879,379 | $ | 13,607 | $ | - | $ | - | $ | 30,515 | $ | 16,613 | $ | 14,187 | $ | 13,607 | $ | 1,692 | $ | 6,680 | $ | - | $ | - |
| Working Capital | | (231,175) | | (206,847) | | (644,222) | $ | (413,222) | | (140,435) | | (182,145) | | (166,938) | | (206,847) | | (228,040) | | (709,222) | | (709,222) | | (644,222) |
| Asset Retirement Obligations | | 129,206 | | - | | - | $ | - | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 |
| Net Profits Plan Liability | | - | | - | | - | $ | - | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 |
| Borrowing Base $2.5b | | 136,054 | | - | | 64,000 | $ | 74,500 | | 56,039 | | - | | 50,000 | | - | | - | | - | | 44,000 | | 64,000 |
| Long-Term Debt | | 2,805,389 | | 2,792,321 | | 2,281,905 | $ | 2,281,905 | | 2,843,980 | | 2,778,232 | | 2,785,000 | | 2,792,321 | | 2,839,402 | | 2,303,864 | | 2,281,905 | | 2,281,905 |
| Total Debt | | 3,301,824 | | 2,999,168 | | 2,990,127 | | 2,769,627 | | 3,040,454 | | 2,960,377 | | 3,001,938 | | 2,999,168 | | 3,067,442 | | 3,013,086 | | 3,035,127 | | 2,990,127 |
| Equity | | 3,919,142 | | 4,270,316 | | 4,198,599 | | 4,346,464 | | 3,935,613 | | 3,939,266 | | 4,063,853 | | 4,270,316 | | 4,202,349 | | 4,196,662 | | 4,194,895 | | 4,198,599 |
| **Total Capital** | $ | 7,220,966 | $ | 7,269,484 | $ | 7,188,726 | $ | 7,116,091 | $ | 6,976,067 | $ | 6,899,643 | $ | 7,065,791 | $ | 7,269,484 | $ | 7,269,791 | $ | 7,209,748 | $ | 7,230,022 | $ | 7,188,726 |
| **Net Debt / EBITDA** | | 3.6X | | 2.3X | | 3.0X | | 2.3X | | 3.1X | | 2.6X | | 2.3X | | 2.3X | | 2.5X | | 2.6X | | 2.9X | | 3.0X |
| **EBITDA / Cash Int Exp (x)** | | 6.3X | | 6.6X | | 5.2X | | 6.3X | | 6.3X | | 6.7X | | 7.0X | | 6.6X | | 5.1X | | 5.4X | | 5.0X | | 5.2X |
| *Book Value* | $ | 13.30 | $ | 46.57 | $ | 46.00 | $ | 47.61 | $ | 43.10 | $ | 42.88 | $ | 44.26 | $ | 46.53 | $ | 46.06 | $ | 45.97 | $ | 45.95 | $ | 45.99 |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## Whiting Petroleum (WLL): NAV

| NAV Calculation | | 2016 | | 2017 | | 2018 | | 2019E | | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|
| PV-10 Value | $ | 2,698,000 | $ | 3,969,000 | $ | 5,503,371 | $ | 4,068,708 | $ | 4,016,889 |
| less bank debt | $ | (550,000) | $ | (136,054) | $ | - | $ | (64,000) | $ | (74,500) |
| less long term debt | $ | (3,080,510) | $ | (2,805,389) | $ | (2,792,321) | $ | (2,281,905) | $ | (2,281,905) |
| w orking capital (deficit) | $ | (205,729) | $ | (231,175) | $ | (206,847) | $ | (644,222) | $ | (413,222) |
| other assets | $ | - | $ | - | $ | - | $ | - | $ | - |
| Net Asset Value | $ | (1,138,239) | $ | 796,382 | $ | 2,504,203 | $ | 1,078,581 | $ | 1,247,262 |
| | | | | | | | | | | |
| Shares Outstanding | | 251,670 | | 90,699 | | 91,778 | | 91,286 | | 91,286 |
| NAV per Share | $ | (4.52) | $ | 8.78 | $ | 27.29 | $ | 11.82 | $ | 13.66 |
| | | | | | | | | | | |
| Probables  (200mmboe in bcfe): | | - | | - | | 1,192,230 | | 981,369 | | 786,498 |
| Probable value @ 50% of P1 ($/mcfe) | $ | - | $ | - | $ | 0.88 | $ | 0.67 | $ | 0.68 |
| Probable NAV Per Share | $ | - | $ | - | $ | 11.45 | $ | 7.15 | $ | 5.82 |
| | | | | | | | | | | |
| **NAV per Share (w/ probables)** | $ | (4.52) | $ | 8.78 | $ | 38.74 | $ | 18.97 | $ | 19.48 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Pre-tax PV-10 / mcfe** | $ | 0.73 | $ | 1.07 | $ | 1.76 | $ | 1.33 | $ | 1.35 |
| Future Cash ($/mcfe) | $ | 4.59 | $ | 5.30 | $ | 6.49 | $ | 5.60 | $ | 5.60 |
| Future Op Costs ($/mcfe) | $ | (1.97) | $ | (1.96) | $ | (2.39) | $ | (2.39) | $ | (2.39) |
| Future Dev Costs ($/mcfe) | $ | (1.85) | $ | (2.13) | $ | (2.00) | $ | (2.00) | $ | (2.00) |
| | | | | | | | | | | |
| *Reference Prices* | | | | | | | | | | |
| *Gas* | $ | 2.47 | $ | 2.98 | $ | 3.31 | $ | 2.50 | $ | 2.50 |
| *Oil* | $ | 42.68 | $ | 51.34 | $ | 65.31 | $ | 60.00 | $ | 60.00 |
| *NGL prices* | $ | 12.80 | $ | 15.40 | $ | 19.59 | $ | 18.00 | $ | 18.00 |
| *Weighted $/mcfe* | $ | 5.38 | $ | 5.96 | $ | 7.48 | $ | 6.74 | $ | 6.74 |
| | | | | | | | | | | |
| **Differentials** | | | | | | | | | | |
| Gas | $ | 0.14 | $ | (1.01) | $ | (2.04) | $ | (2.00) | $ | (2.00) |
| Oil | $ | (7.08) | $ | (4.18) | $ | (5.23) | $ | (5.00) | $ | (5.00) |
| NGL (% of WTI) | | 24% | | 29% | | 28% | | 20% | | 20% |
| | | | | | | | | | | |
| **Realized Prices** | | | | | | | | | | |
| Gas | $ | 2.61 | $ | 1.97 | $ | 1.27 | $ | 0.50 | $ | 0.50 |
| Oil | $ | 35.60 | $ | 47.16 | $ | 60.08 | $ | 55.00 | $ | 55.00 |
| NGL | $ | 10.09 | $ | 14.74 | $ | 18.58 | $ | 12.00 | $ | 12.00 |
| Weighted $/mcfe | $ | 4.56 | $ | 5.32 | $ | 6.49 | $ | 5.60 | $ | 5.60 |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## Whiting Petroleum (WLL): NAV Continued

| PV-10 Calculation | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|
| Future Cash Flows | $ 16,946,961 | $ 19,635,532 | $ 20,237,473 | $ 17,113,675 | $ 16,636,301 |
| Future Operating Costs | $ (7,266,435) | $ (7,266,435) | $ (7,450,206) | $ (7,308,222) | $ (7,104,364) |
| Future Development Costs | $ (3,605,977) | $ (3,605,977) | $ (1,853,805) | $ (1,724,103) | $ (1,553,511) |
| **Future Cash Flows (pre-tax)** | **$ 6,074,549** | **$ 8,763,120** | **$ 10,933,462** | **$ 8,081,350** | **$ 7,978,426** |
| PV-10 (pre-tax) | $ 2,698,000 | $ 3,969,000 | $ 5,503,371 | $ 4,068,708 | $ 4,016,889 |
| Economic Reserve Life (years) | 8.5 | 8.3 | 7.2 | 7.2 | 7.2 |
| Reserve/Production Ratio (years) | 12.9 | 14.3 | 11.1 | 11.2 | 10.6 |

| Reserves (mcfe) | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|
| Beginning Reserves | 4,923,636 | 3,693,000 | 3,705,672 | 3,120,570 | 3,057,834 |
| Revisions - Price/5 year | (729,600) | 532,200 | (435,408) | - | - |
| - Performance | 10,800 | (309,600) | (228,600) | - | - |
| Extensions, Discoveries | 460,200 | 349,920 | 205,104 | 210,861 | 194,871 |
| Purchases | 0 | 1,398 | 154,074 | - | - |
| Sales | (686,400) | (302,514) | 0 | - | - |
| Production | (285,240) | (258,690) | (280,272) | (273,598) | (280,168) |
| Ending Reserves | 3,693,000 | 3,705,672 | 3,120,570 | 3,057,834 | 2,972,537 |
| *% Reserve Growth* | *-25%* | *0%* | *-16%* | *-2%* | *-3%* |
| PDP | 1,748,178 | 2,014,548 | 2,194,716 | 2,195,782 | 2,195,782 |
| *% Gas* | *19%* | *23%* | *23%* | *23%* | *23%* |
| *% Oil* | *64%* | *55%* | *55%* | *55%* | *55%* |
| *% NGL* | *16%* | *22%* | *21%* | *22%* | *22%* |
| *% PUD* | *53%* | *46%* | *30%* | *30%* | *30%* |

| Finding Cost With Revisions ($,000) | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|
| Acquisition | | | | | |
| - Proved | $ 797 | $ 4,075 | $ 105,519 | $ - | $ - |
| - Unproved | $ 3,642 | $ 17,629 | $ 34,671 | $ - | $ - |
| Exploration | $ 45,846 | $ 50,218 | $ 32,911 | $ - | $ - |
| Development | $ 518,585 | $ 799,462 | $ 803,143 | $ 843,445 | $ 779,486 |
| Other costs | $ - | $ - | $ - | $ - | $ - |
| Total | $ 568,870 | $ 871,384 | $ 976,244 | $ 843,445 | $ 779,486 |
| All-in ($/mcfe) | $ (2.20) | $ 1.52 | $ (3.20) | $ - | $ - |
| Drilling | $ 1.20 | $ 21.07 | $ (35.58) | $ 4.00 | $ 4.00 |
| Acquisitions | - | $ 15.53 | $ 0.91 | - | - |
| PDP-only | $ 2.77 | $ 6.44 | $ 2.94 | | |
| PUD Conversion | $ 2.08 | $ 2.59 | $ 1.84 | | |

Source: Company Filings, Guggenheim Securities, LLC estimates

ENERGY: EXPLORATION AND PRODUCTION

**August 20, 2019**

## WPX Energy Inc. (WPX): Income Statement

*Fiscal Year Ends Dec 31*

| (data in thousands, except as indicated) | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| Natural gas | 163,000 | 87,000 | 96,373 | 89,187 | 17,000 | 16,000 | 18,000 | 36,000 | 25,000 | 16,000 | 28,196 | 27,178 |
| Oil and condensate | 1,029,000 | 1,790,000 | 2,052,669 | 2,546,769 | 360,000 | 468,000 | 503,000 | 459,000 | 449,000 | 511,000 | 556,381 | 536,288 |
| NGL | 115,000 | 148,000 | 135,358 | 194,273 | 30,000 | 36,000 | 33,000 | 49,000 | 33,000 | 31,000 | 34,848 | 36,510 |
| Net gas management revenue | (2,000) | 22,000 | 27,000 | - | (3,000) | 10,000 | 5,000 | 10,000 | 10,000 | 17,000 | - | - |
| Cash Derivatives | 23,000 | (237,000) | (1,000) | - | (55,000) | (78,000) | (85,000) | (19,000) | 9,000 | (10,000) | - | - |
| Other | 1,000 | - | 1,000 | - | - | - | 1,000 | (1,000) | - | 1,000 | - | - |
| Total Revenues | 1,329,000 | 1,810,000 | 2,311,400 | 2,830,229 | 349,000 | 452,000 | 475,000 | 534,000 | 526,000 | 566,000 | 619,425 | 599,976 |
| | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | |
| LOE | 218,000 | 272,000 | 358,584 | 375,485 | 55,000 | 59,000 | 68,000 | 90,000 | 86,000 | 94,000 | 92,366 | 86,218 |
| GP&T | 94,000 | 107,000 | 189,830 | 224,475 | 18,000 | 20,000 | 26,000 | 43,000 | 42,000 | 40,000 | 53,475 | 54,355 |
| G&A | 174,000 | 182,000 | 185,000 | 160,000 | 43,000 | 44,000 | 44,000 | 51,000 | 47,000 | 48,000 | 45,000 | 45,000 |
| Production taxes | 102,000 | 157,000 | 179,552 | 226,418 | 30,000 | 41,000 | 45,000 | 41,000 | 39,000 | 43,000 | 49,554 | 47,998 |
| Exploration | 101,000 | 75,000 | 88,000 | - | 19,000 | 17,000 | 18,000 | 21,000 | 24,000 | 24,000 | 20,000 | 20,000 |
| DD&A | 673,000 | 777,000 | 974,639 | 1,183,595 | 161,000 | 197,000 | 193,000 | 226,000 | 219,000 | 221,000 | 272,235 | 262,404 |
| Derivative (gain)/loss | 20,000 | (450,000) | 128,000 | - | 21,000 | 76,000 | (85,000) | (462,000) | 216,000 | (88,000) | - | - |
| Other | (81,000) | 218,000 | (371,000) | - | 4,000 | 71,000 | 142,000 | 1,000 | (126,000) | (245,000) | - | - |
| Interest expense | 188,000 | 163,000 | 165,933 | 169,865 | 46,000 | 39,000 | 38,000 | 40,000 | 41,000 | 40,000 | 42,466 | 42,466 |
| Interest (income) | (1,000) | - | - | - | - | - | - | - | - | - | - | - |
| Total Expenses | 1,488,000 | 1,501,000 | 1,898,538 | 2,339,838 | 397,000 | 564,000 | 489,000 | 51,000 | 588,000 | 177,000 | 575,096 | 558,442 |
| | | | | | | | | | | | | |
| **Pretax income** | (159,000) | 309,000 | 412,863 | 490,391 | (48,000) | (112,000) | (14,000) | 483,000 | (62,000) | 389,000 | 44,329 | 41,534 |
| Income tax expense (benefit) | (148,000) | 74,000 | 89,748 | 112,790 | (15,000) | (33,000) | (8,000) | 130,000 | (14,000) | 84,000 | 10,196 | 9,553 |
| **Net Income (loss)** | (11,000) | 235,000 | 323,114 | 377,601 | (33,000) | (79,000) | (6,000) | 353,000 | (48,000) | 305,000 | 34,133 | 31,981 |
| Income (loss) from Disc Ops | 5,000 | (91,000) | - | - | (89,000) | (2,000) | (1,000) | 1,000 | - | - | - | - |
| Preferred stock dividends | 15,000 | 8,000 | - | - | 4,000 | 4,000 | - | - | - | - | - | - |
| Income to noncontrolling interests | - | - | - | - | - | - | - | - | - | - | - | - |
| Nonrecurring gain (charges) | 142,000 | 195,000 | 198,000 | - | (8,000) | (106,000) | (35,000) | 344,000 | (70,000) | 268,000 | - | - |
| **NET INCOME (LOSS) - TO COMMON** | (168,000) | 32,000 | 125,114 | 377,601 | (29,000) | 23,000 | 29,000 | 9,000 | 22,000 | 37,000 | 34,133 | 31,981 |
| | | | | | | | | | | | | |
| EPS, excl. non-recurring (basic) | (0.43) | 0.08 | 0.30 | 0.89 | (0.07) | 0.06 | 0.07 | 0.02 | 0.05 | 0.09 | 0.08 | 0.08 |
| EPS, excl. non-recurring (diluted) | (0.43) | 0.08 | 0.30 | 0.89 | (0.07) | 0.06 | 0.07 | 0.02 | 0.05 | 0.09 | 0.08 | 0.08 |
| | | | | | | | | | | | | |
| Shares Outstanding (basic) | 394,925 | 406,900 | 422,125 | 422,500 | 389,600 | 400,000 | 414,000 | 424,000 | 421,000 | 422,500 | 422,500 | 422,500 |
| Shares Outstanding (diluted) | 395,100 | 409,150 | 423,525 | 423,500 | 398,600 | 400,000 | 414,000 | 424,000 | 423,600 | 423,500 | 423,500 | 423,500 |

| **CASH FLOW:** | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDAX | 750,000 | 1,099,000 | 1,398,434 | 1,843,851 | 203,000 | 288,000 | 292,000 | 316,000 | 312,000 | 341,000 | 379,030 | 366,404 |
| Cash Taxes | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest | 188,000 | 163,000 | 165,933 | 169,865 | 46,000 | 39,000 | 38,000 | 40,000 | 41,000 | 40,000 | 42,466 | 42,466 |
| **CFFO** | 562,000 | 936,000 | 1,232,502 | 1,673,986 | 157,000 | 249,000 | 254,000 | 276,000 | 271,000 | 301,000 | 336,564 | 323,938 |
| | | | | | | | | | | | | |
| **Cash flow per share** | 1.42 | 2.28 | 2.91 | 3.95 | 0.39 | 0.62 | 0.61 | 0.65 | 0.64 | 0.71 | 0.79 | 0.76 |

Source: Company Filings, Guggenheim Securities, LLC estimates

August 20, 2019

# WPX Energy Inc. (WPX): Production Forecasts & Margin Estimates

| PRODUCTION: | | FY17 | FY18 | FY19E | FY20E | | 1Q18 | 2Q18 | 3Q18 | 4Q18 | | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oil production (mbbls) | | 22,362 | 29,774 | 37,602 | 43,535 | | 5,920 | 7,352 | 7,670 | 8,832 | | 8,648 | 8,905 | 10,209 | 9,840 |
| NGL production (mbbls) | | 5,040 | 6,732 | 10,191 | 11,564 | | 1,340 | 1,713 | 1,259 | 2,420 | | 2,288 | 2,493 | 2,755 | 2,655 |
| Gas production(Mmcf) | | 76,098 | 59,363 | 74,775 | 77,546 | | 11,908 | 13,854 | 14,759 | 18,842 | | 18,210 | 18,376 | 19,445 | 18,743 |
| **Production (Mmcfe)** | | **240,508** | **278,396** | **361,533** | **408,136** | | **55,468** | **68,244** | **68,333** | **86,351** | | **83,826** | **86,764** | **97,227** | **93,716** |
| *Mmboe* | | *40,085* | *46,399* | *60,255* | *68,023* | | *9,245* | *11,374* | *11,389* | *14,392* | | *13,971* | *14,461* | *16,204* | *15,619* |
| | | | | | | | | | | | | | | | |
| Daily oil production (mb/d) | | 61.3 | 81.6 | 103.0 | 118.9 | | 65.8 | 80.8 | 83.4 | 96.0 | | 96.1 | 97.9 | 111.0 | 107.0 |
| Daily NGL production (mb/d) | | 13.8 | 18.4 | 27.9 | 31.6 | | 14.9 | 18.8 | 13.7 | 26.3 | | 25.4 | 27.4 | 29.9 | 28.9 |
| Daily gas production (mmcf/d) | | 208.5 | 162.6 | 204.9 | 211.9 | | 132.3 | 152.2 | 160.4 | 204.8 | | 202.3 | 201.9 | 211.4 | 203.7 |
| **Daily equiv. production (Mmcfe)** | | **658.9** | **762.7** | **990.5** | **1,115.1** | | **616.3** | **749.9** | **742.8** | **938.6** | | **931.4** | **953.5** | **1,056.8** | **1,018.6** |
| **Daily equiv. production (mboe)** | | 109.8 | 127.1 | 165.1 | 185.9 | | 102.7 | 125.0 | 123.8 | 156.4 | | 155.2 | 158.9 | 176.1 | 169.8 |
| *Q-O-Q Production Growth* | | | | | | | *-21%* | *22%* | *-1%* | *26%* | | *-1%* | *2%* | *11%* | *-4%* |
| *Y-O-Y Production Growth* | | *29%* | *16%* | *30%* | *13%* | | *14%* | *18%* | *10%* | *20%* | | *51%* | *27%* | *42%* | *9%* |
| | | | | | | | | | | | | | | | |
| *% oil* | | *56%* | *64%* | *62%* | *64%* | | *64%* | *65%* | *67%* | *61%* | | *62%* | *62%* | *63%* | *63%* |
| *% NGL* | | *13%* | *15%* | *17%* | *17%* | | *14%* | *15%* | *11%* | *17%* | | *16%* | *17%* | *17%* | *17%* |
| *% gas* | | *32%* | *21%* | *21%* | *19%* | | *21%* | *20%* | *22%* | *22%* | | *22%* | *21%* | *20%* | *20%* |
| WTI oil price | $ | 50.82 | $ 64.91 | $ 55.71 | $ 60.00 | $ | 62.91 | $ 67.79 | $ 69.61 | $ 59.32 | $ | 54.82 | $ 58.00 | $ 55.00 | $ 55.00 |
| Mt Belvieu price | $ | 21.62 | $ 25.96 | $ 17.94 | $ 14.95 | $ | 25.16 | $ 27.12 | $ 27.84 | $ 23.73 | $ | 21.93 | $ 23.20 | $ 12.60 | $ 14.02 |
| Henry Hub gas price | $ | 3.09 | $ 3.14 | $ 2.54 | $ 2.50 | $ | 3.08 | $ 2.82 | $ 2.91 | $ 3.77 | $ | 2.87 | $ 2.60 | $ 2.20 | $ 2.50 |
| Oil price realized | $ | 46.01 | $ 52.19 | $ 53.84 | $ 58.50 | $ | 50.99 | $ 53.00 | $ 52.25 | $ 52.50 | $ | 51.92 | $ 54.44 | $ 54.50 | $ 54.50 |
| NGL price realized | $ | 22.55 | $ 21.68 | $ 13.27 | $ 16.80 | $ | 21.45 | $ 18.97 | $ 26.16 | $ 20.14 | $ | 14.47 | $ 12.21 | $ 12.65 | $ 13.75 |
| Gas price realized | $ | 2.16 | $ 1.57 | $ 1.51 | $ 1.15 | $ | 1.84 | $ 1.25 | $ 1.30 | $ 1.90 | $ | 1.36 | $ 1.76 | $ 1.45 | $ 1.45 |
| **Gas Equivalent ($/mcf)** | $ | **5.43** | $ **6.44** | $ **6.29** | $ **6.93** | $ | **6.36** | $ **6.44** | $ **6.63** | $ **6.35** | $ | **6.05** | $ **6.31** | $ **6.37** | $ **6.40** |
| | | | | | | | | | | | | | | | |
| *Oil Premium/ Discount* | $ | *(4.81)* | $ *(12.72)* | $ *(1.86)* | $ *(1.50)* | $ | *(11.92)* | $ *(14.79)* | $ *(17.36)* | $ *(6.82)* | $ | *(2.90)* | $ *(3.56)* | $ *(0.50)* | $ *(0.50)* |
| *NGL Premium/ Discount* | $ | *0.93* | $ *(4.28)* | $ *(4.67)* | $ *1.85* | $ | *(3.71)* | $ *(8.15)* | $ *(1.68)* | $ *(3.59)* | $ | *(7.46)* | $ *(10.99)* | $ *0.05* | $ *(0.27)* |
| *Gas Premium/ Discount* | $ | *(0.93)* | $ *(1.57)* | $ *(1.04)* | $ *(1.35)* | $ | *(1.24)* | $ *(1.57)* | $ *(1.61)* | $ *(1.87)* | $ | *(1.51)* | $ *(0.84)* | $ *(0.75)* | $ *(1.05)* |

| MARGINS PER MCFE | | FY17 | FY18 | FY19E | FY20E | | 1Q18 | 2Q18 | 3Q18 | 4Q18 | | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | $ | 5.53 | $ 6.42 | $ 6.32 | $ 6.93 | $ | 6.35 | $ 6.48 | $ 6.86 | $ 6.08 | $ | 6.16 | $ 6.32 | $ 6.37 | $ 6.40 |
| LOE | $ | 0.91 | $ 0.98 | $ 0.99 | $ 0.92 | $ | 0.99 | $ 0.86 | $ 1.00 | $ 1.04 | $ | 1.03 | $ 1.08 | $ 0.95 | $ 0.92 |
| GP&T | $ | 0.39 | $ 0.38 | $ 0.53 | $ 0.55 | $ | 0.32 | $ 0.29 | $ 0.38 | $ 0.50 | $ | 0.50 | $ 0.46 | $ 0.55 | $ 0.58 |
| Production Taxes | $ | 0.42 | $ 0.56 | $ 0.50 | $ 0.55 | $ | 0.54 | $ 0.60 | $ 0.66 | $ 0.47 | $ | 0.47 | $ 0.50 | $ 0.51 | $ 0.51 |
| G&A | $ | 0.72 | $ 0.65 | $ 0.51 | $ 0.39 | $ | 0.78 | $ 0.64 | $ 0.64 | $ 0.59 | $ | 0.56 | $ 0.55 | $ 0.46 | $ 0.48 |
| Int Exp | $ | 0.78 | $ 0.59 | $ 0.46 | $ 0.42 | $ | 0.83 | $ 0.57 | $ 0.56 | $ 0.46 | $ | 0.49 | $ 0.46 | $ 0.44 | $ 0.45 |
| Income tax rate | $ | - | $ - | $ - | $ - | $ | - | $ - | $ - | $ - | $ | - | $ - | $ - | $ - |
| **Cash flow** | $ | **3.09** | $ **3.84** | $ **3.79** | $ **4.52** | $ | **2.88** | $ **3.50** | $ **3.63** | $ **3.01** | $ | **3.11** | $ **3.26** | $ **3.46** | $ **3.46** |
| DD&A | $ | 2.80 | $ 2.79 | $ 2.70 | $ 2.90 | $ | 2.90 | $ 2.89 | $ 2.82 | $ 2.62 | $ | 2.61 | $ 2.55 | $ 2.80 | $ 2.80 |
| Exploration | | | $ | 0.24 | | | | | | | $ | 0.29 | $ 0.28 | | |
| **Earnings** | $ | **0.29** | $ **1.05** | $ **1.09** | $ **1.62** | $ | **(0.02)** | $ **0.62** | $ **0.80** | $ **0.39** | $ | **0.50** | $ **0.71** | $ **0.66** | $ **0.66** |
| Income tax rate | | 93% | 24% | 22% | 23% | | 31% | 29% | 57% | 27% | | 23% | 22% | 23% | 23% |
| *% deferred* | | *100%* | *100%* | *100%* | *100%* | | *100%* | *100%* | *100%* | *100%* | | *100%* | *100%* | *100%* | *100%* |
| | | | | | | | | | | | | | | | |
| **Ebitda Margin** | | *56%* | *61%* | *61%* | *65%* | | *58%* | *64%* | *61%* | *59%* | | *59%* | *60%* | *61%* | *61%* |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## WPX Energy Inc. (WPX): Statement of Cash Flows & Balance Sheet

| CASH FLOW ANALYSIS | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sources** | | | | | | | | | | | | |
| Operating Cash Flow | $ 562,000 | $ 936,000 | $ 1,232,502 | $ 1,673,986 | $ 157,000 | $ 249,000 | $ 254,000 | 276,000 | $ 271,000 | $ 301,000 | $ 336,564 | $ 323,938 |
| Working Capital | $ 289,000 | $ 143,000 | $ (77,000) | $ (337,000) | $ (505,000) | $ 612,000 | $ 36,000 | - | $ 25,000 | $ - | $ (32,000) | $ (70,000) |
| Asset Sales | $ 503,000 | $ 682,000 | $ 578,000 | $ - | $ 699,000 | $ (13,000) | $ (4,000) | - | $ 228,000 | $ 350,000 | $ - | $ - |
| Net Financing  -  Debt | $ (17,000) | $ (244,000) | $ (326,000) | $ - | $ - | $ (492,000) | $ 88,000 | 160,000 | $ (16,000) | $ (310,000) | $ - | $ - |
| - Equity | $ 671,000 | $ 9,000 | $ - | $ - | $ 1,000 | $ 4,000 | $ 4,000 | - | $ - | $ - | $ - | $ - |
| Other | $ (5,000) | $ - | $ - | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - |
| **TOTAL** | $ 2,003,000 | $ 1,526,000 | $ 1,407,502 | $ 1,336,986 | $ 352,000 | $ 360,000 | $ 378,000 | 436,000 | $ 508,000 | $ 341,000 | $ 304,564 | $ 253,938 |
| | | | | | | | | | | | | |
| **Uses** | | | | | | | | | | | | |
| CAPEX | $ 1,231,254 | $ 1,448,838 | $ 1,325,060 | $ 1,337,510 | $ 321,000 | $ 339,000 | $ 353,000 | 435,838 | $ 425,000 | $ 342,117 | $ 304,387 | $ 253,557 |
| Dividends | - | 11,000 | - | $ - | $ 4,000 | $ 4,000 | $ 3,000 | - | $ - | $ - | $ - | $ - |
| Asset Purchases | 807,000 | - | - | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - |
| Reversal of Accruals / Other | (54,000) | 66,000 | 55,000 | $ - | $ 27,000 | $ 17,000 | $ 22,000 | - | $ 55,000 | $ - | $ - | $ - |
| **TOTAL** | $ 1,984,254 | $ 1,525,838 | $ 1,380,060 | $ 1,337,510 | $ 352,000 | $ 360,000 | $ 378,000 | 435,838 | $ 480,000 | $ 342,117 | $ 304,387 | $ 253,557 |
| | | | | | | | | | | | | |
| **Excess / <deficiency>** | $ 18,746 | $ 162 | $ 27,442 | $ (524) | $ - | $ - | $ - | 162 | $ 28,000 | $ (1,117) | $ 177 | $ 381 |

| BALANCE SHEET  ($,000) | FY17 | FY18 | FY19E | FY20E | 1Q18 | 2Q18 | 3Q18 | 4Q18 | 1Q19 | 2Q19 | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Cash* | $ 189,000 | $ 3,000 | $ - | $ - | $ 681,000 | $ 103,000 | $ 36,000 | $ 3,000 | $ 6,000 | $ 109,000 | $ - | $ - |
| Working Capital | (66,000) | (127,000) | (151,000) | $ 186,000 | $ 396,000 | $ (219,000) | $ (282,000) | $ (127,000) | $ (239,000) | $ (253,000) | $ (221,000) | $ (151,000) |
| Asset Retirement Obligations | 36,000 | - | - | $ - | $ 33,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Credit Facility $1.8B borrowing base | - | 306,000 | - | $ - | $ - | $ - | $ 88,000 | $ 306,000 | $ 290,000 | $ - | $ - | $ - |
| Long-Term Debt | 2,575,000 | 2,179,000 | 2,179,000 | $ 2,179,000 | $ 2,576,000 | $ 2,154,000 | $ 2,243,000 | $ 2,179,000 | $ 2,180,000 | $ 2,157,000 | $ 2,179,000 | $ 2,179,000 |
| Total Debt | 2,677,000 | 2,612,000 | 2,330,000 | 1,993,000 | $ 2,213,000 | $ 2,373,000 | $ 2,613,000 | $ 2,612,000 | $ 2,709,000 | $ 2,410,000 | $ 2,400,000 | $ 2,330,000 |
| Equity | 4,127,000 | 4,301,000 | 4,627,114 | 5,004,715 | $ 4,006,000 | $ 3,935,000 | $ 3,939,000 | $ 4,301,000 | $ 4,248,000 | $ 4,561,000 | $ 4,595,133 | $ 4,627,114 |
| **Total Capital** | $ 6,804,000 | $ 6,913,000 | $ 6,957,114 | $ 6,997,715 | $ 6,219,000 | $ 6,308,000 | $ 6,552,000 | $ 6,913,000 | $ 6,957,000 | $ 6,971,000 | $ 6,995,133 | $ 6,957,114 |
| **Net Debt / EBITDA** | 3.5X | 2.4X | 1.7X | 1.1X | 2.6X | 2.5X | 2.5X | 2.4X | 2.2X | 1.9X | 1.8X | 1.7X |
| **EBITDA / Cash Int Exp (x)** | 4.0X | 6.7X | 8.4X | 10.9X | 4.4X | 7.4X | 7.7X | 7.9X | 7.6X | 8.5X | 8.9X | 8.6X |
| ***Book Value*** | $ 10.45 | $ 10.51 | $ 10.93 | $ 11.82 | $ 10.05 | $ 9.84 | $ 9.51 | $ 10.14 | $ 10.03 | $ 10.77 | $ 10.85 | $ 10.93 |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## WPX Energy Inc. (WPX): NAV

| NAV Calculation | | 2016 | | 2017 | | 2018 | | 2019E | | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|
| PV-10 Value | $ | 1,038,000 | $ | 3,235,170 | $ | 5,669,862 | $ | 5,243,894 | $ | 5,673,446 |
| less long-term debt | $ | (2,575,000) | $ | (2,575,000) | $ | (2,179,000) | $ | (2,179,000) | $ | (2,179,000) |
| bank debt | $ | - | $ | - | $ | (306,000) | $ | - | $ | - |
| working capital (deficit) | $ | 203,000 | $ | (66,000) | $ | (127,000) | $ | (151,000) | $ | 186,000 |
| other assets | $ | - | $ | - | $ | - | $ | - | $ | - |
| Net Asset Value | $ | (1,334,000) | $ | 594,170 | $ | 3,057,862 | $ | 2,913,894 | $ | 3,680,446 |
| | | | | | | | | | | |
| Shares Outstanding | | 315,725 | | 395,100 | | 409,150 | | 423,525 | | 423,500 |
| P1 per Share | $ | (4.23) | $ | 1.50 | $ | 7.47 | $ | 6.88 | $ | 8.69 |
| | | | | | | | | | | |
| Permian Midstream | | | | | | | | | | |
| Water handling capacity (bopd) | | - | | - | | 200,000 | | 200,000 | | 200,000 |
| Capacity Utilization (%) | | 0% | | 0% | | 65% | | 75% | | 85% |
| Fees | $ | - | $ | - | $ | 1.50 | $ | 1.50 | $ | 1.50 |
| Annual Revenue | $ | - | $ | - | $ | 71,175 | $ | 82,125 | $ | 93,075 |
| Multiple (x) | | - | | - | | 10 | | 10 | | 10 |
| Midstream Value | $ | - | $ | - | $ | 711,750 | $ | 821,250 | $ | 930,750 |
| Permian Midstream per share | $ | - | $ | - | $ | 1.74 | $ | 1.94 | $ | 2.20 |
| | | | | | | | | | | |
| Probables (1.4b boe Delaw are in bcfe): | | | | | | 5,233,980 | | 4,571,450 | | 3,902,695 |
| Probable value @ 50% of P1 ($/mcfe) | | | | | $ | 0.98 | $ | 0.82 | $ | 0.82 |
| Probable NAV per share | | | | | $ | 12.59 | $ | 8.90 | $ | 7.59 |
| | | | | | | | | | | |
| **NAV per Share (w/ probables)** | $ | (4.23) | $ | 1.50 | $ | 21.80 | $ | 17.71 | $ | 18.48 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Pre-tax PV-10 / mcfe** | $ | 0.50 | $ | 1.24 | $ | 1.97 | $ | 1.65 | $ | 1.65 |
| Future Cash ($/mcfe) | $ | 3.88 | $ | 5.65 | $ | 7.28 | $ | 6.65 | $ | 6.65 |
| Future Op Costs ($/mcfe) | $ | (1.96) | $ | (2.33) | $ | (2.64) | $ | (2.64) | $ | (2.64) |
| Future Dev Costs ($/mcfe) | $ | (1.54) | $ | (1.61) | $ | (1.82) | $ | (1.82) | $ | (1.82) |
| | | | | | | | | | | |
| **Reference Price** | | | | | | | | | | |
| Gas price | $ | 2.47 | $ | 2.98 | $ | 3.10 | $ | 2.50 | $ | 2.50 |
| NGL prices | $ | 12.80 | $ | 15.40 | $ | 18.61 | $ | 18.00 | $ | 18.00 |
| Oil price | $ | 42.68 | $ | 51.34 | $ | 62.04 | $ | 60.00 | $ | 60.00 |
| Weighted $/mcfe | $ | 4.79 | $ | 6.28 | $ | 7.49 | $ | 7.17 | $ | 7.17 |
| | | | | | | | | | | |
| *Differentials* | | | | | | | | | | |
| *Gas* | $ | (0.73) | $ | (1.31) | $ | (1.89) | $ | (1.90) | $ | (1.90) |
| *NGL (% of WTI)* | | 25% | | 41% | | 43% | | 35% | | 35% |
| *Oil* | $ | (6.77) | $ | (4.95) | $ | (0.47) | $ | (2.00) | $ | (2.00) |
| | | | | | | | | | | |
| **Realized Price (ex hedges)** | | | | | | | | | | |
| Gas | $ | 1.74 | $ | 1.67 | $ | 1.21 | $ | 0.60 | $ | 0.60 |
| NGL | $ | 10.57 | $ | 21.16 | $ | 26.76 | $ | 21.00 | $ | 21.00 |
| Oil | $ | 35.91 | $ | 46.39 | $ | 61.57 | $ | 58.00 | $ | 58.00 |
| Weighted $/mcfe | $ | 3.91 | $ | 5.65 | $ | 7.28 | $ | 6.65 | $ | 6.65 |

Source: Company Filings, Guggenheim Securities, LLC estimates

ENERGY: EXPLORATION AND PRODUCTION

**August 20, 2019**

## WPX Energy Inc. (WPX): NAV Continued

| PV-10 Calculation | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|
| Future Cash Flows | $ 8,072,000 | $ 14,785,000 | $ 20,963,000 | $ 21,166,107 | $ 22,899,919 |
| Future Operating Costs | $ (4,076,000) | $ (6,112,000) | $ (7,615,000) | $ (8,399,417) | $ (9,087,452) |
| Future Development Costs | $ (1,518,000) | $ (2,070,000) | $ (2,345,000) | $ (2,547,823) | $ (2,756,527) |
| **Future Cash Flows (pre-tax)** | **$ 2,478,000** | **$ 6,603,000** | **$ 11,003,000** | **$ 10,218,867** | **$ 11,055,940** |
| PV-10 (pre-tax) | $ 1,038,000 | $ 3,235,170 | $ 5,669,862 | $ 5,243,894 | $ 5,673,446 |
| | | | | | |
| Economic Reserve Life (years) | 9.1 | 7.5 | 7.0 | 7.0 | 7.0 |
| Reserve/Production Ratio (years) | 8.7 | 10.9 | 9.9 | 8.8 | 8.4 |

| Domestic Reserves (mcfe) | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|
| Beginning Reserves | 3,498,000 | 2,079,600 | 2,618,400 | 2,880,600 | 3,181,597 |
| Revisions - Price | (294,000) | 144,600 | 54,000 | 0 | 0 |
| - Performance | 204,000 | (130,800) | (30,000) | 0 | 0 |
| Extensions, Discoveries | 663,000 | 856,200 | 820,200 | 662,530 | 668,755 |
| Purchases | 16,800 | 236,400 | 17,400 | 0 | 0 |
| Sales | (1,768,800) | (327,600) | (307,800) | 0 | 0 |
| Production | (239,400) | (240,000) | (291,600) | (361,533) | (408,136) |
| Ending Reserves | 2,079,600 | 2,618,400 | 2,880,600 | 3,181,597 | 3,442,217 |
| *% Reserve Growth* | *-41%* | *26%* | *10%* | *10%* | *8%* |
| PDP | 1,090,800 | 1,336,110 | 1,594,800 | 1,781,695 | 1,927,641 |
| *% Gas* | *35%* | *23%* | *21%* | *21%* | *21%* |
| *% NGLs* | *14%* | *17%* | *18%* | *18%* | *18%* |
| *% Oil* | *51%* | *60%* | *61%* | *61%* | *61%* |
| *% PUD* | *48%* | *49%* | *44%* | *44%* | *44%* |

| Finding Cost With Revisions ($,000) | 2016 | 2017 | 2018 | 2019E | 2020E |
|---|---|---|---|---|---|
| Acquisition | | | | | |
| - Proved | $ 84,000 | $ 864,000 | $ 13,000 | $ - | $ - |
| - Unproved | $ - | $ - | $ 55,000 | $ - | $ - |
| Exploration | $ 5,000 | $ 5,000 | $ 7,000 | $ - | $ - |
| Development | $ 471,000 | $ 1,048,000 | $ 1,350,000 | $ 1,325,060 | $ 1,337,510 |
| Other costs | $ - | $ - | $ - | $ - | $ - |
| Total | $ 560,000 | $ 1,917,000 | $ 1,425,000 | $ 1,325,060 | $ 1,337,510 |
| All-in ($/mcfe) | $ 0.95 | $ 1.73 | $ 1.65 | | |
| Drilling ex price revisions | $ 0.55 | $ 1.45 | $ 1.72 | $ 2.00 | $ 2.00 |
| PDP only | $ 1.37 | $ 2.21 | $ 1.80 | | |
| PUD conversion | $ 1.32 | $ 1.68 | $ 1.97 | | |
| Acquisitions | $ 5.00 | $ 3.65 | $ 3.91 | | |

Source: Company Filings, Guggenheim Securities, LLC estimates

**August 20, 2019**

## ANALYST CERTIFICATION

By issuing this research report, each Guggenheim Securities, LLC ("Guggenheim Securities") research analyst whose name appears in this report hereby certifies that (i) all of the views expressed in this report accurately reflect the research analyst's personal views about any and all of the subject securities or issuers discussed herein and (ii) no part of the research analyst's compensation was, is, or will be directly or indirectly related to the specific recommendations or views expressed by the research analyst.

## IMPORTANT DISCLOSURES

The research analyst(s) and research associate(s) have received compensation based upon various factors, including quality of research, investor client feedback, and Guggenheim Securities, LLC's overall revenue, which includes investment banking revenue.

Please refer to this website for company-specific disclosures referenced in this report: https://guggenheimsecurities.bluematrix.com/sellside/Disclosures.action. Disclosure information is also available from Compliance, 330 Madison Avenue, New York, NY 10017.

## RATINGS EXPLANATION AND GUIDELINES

**BUY (B)** - Describes stocks that we expect to provide a total return (price appreciation plus yield) of 10% or more within a 12-month period.

**NEUTRAL (N)** - Describes stocks that we expect to provide a total return (price appreciation plus yield) of between plus 10% and minus 10% within a 12-month period.

**SELL (S)** - Describes stocks that we expect to provide a total negative return (price appreciation plus yield) of 10% or more within a 12-month period.

**NR** - The investment rating and price target have been temporarily suspended. Such suspensions are in compliance with applicable regulations and/or Guggenheim Securities, LLC policies.

**CS** - Coverage Suspended. Guggenheim Securities, LLC has suspended coverage of this company.

**NC** - Not covered. Guggenheim Securities, LLC does not cover this company.

**Monitor -** Describes stocks whose company fundamentals and financials are being monitored, and for which no financial projections or opinions on the investment merits of the company are provided.

**Under Review (UR) -** Following the release of significant news from this company, the rating has been temporarily placed under review until sufficient information has been obtained and assessed by the analyst.

Guggenheim Securities, LLC methodology for assigning ratings may include the following: market capitalization, maturity, growth/value, volatility and expected total return over the next 12 months. The price targets are based on several methodologies, which may include, but are not restricted to, analyses of market risk, growth rate, revenue stream, discounted cash flow (DCF), EBITDA, EPS, cash flow (CF), free cash flow (FCF), EV/EBITDA, P/E, PE/growth, P/CF, P/FCF, premium (discount)/average group EV/EBITDA, premium (discount)/average group P/E, sum of the parts, net asset value, dividend returns, and return on equity (ROE) over the next 12 months.

Price targets are assigned for Buy- and Sell-rated stocks. Price targets for Neutral-rated stocks are provided at the discretion of the analyst.

**Equity Valuation and Risks**: For valuation methodology and risks associated with covered companies or price targets for covered companies, please see the most recent company-specific research report at https://guggenheimlibrary.bluematrix.com/client/library.jsp, contact the primary analyst or your Guggenheim Securities, LLC representative, or email GSResearchDisclosures@guggenheimpartners.com.

## RATINGS DISTRIBUTIONS FOR GUGGENHEIM SECURITIES:

| Rating Category | Count | Percent | IB Serv./ Past 12Mos. | |
| --- | --- | --- | --- | --- |
| | | | Count | Percent |
| BUY | 208 | 54.45% | 33 | 15.87% |
| NEUTRAL | 165 | 43.19% | 6 | 3.64% |
| SELL | 9 | 2.36% | 0 | 0.00% |

## OTHER DISCLOSURES

This research is for our clients and prospective clients only. Other than disclosures relating to Guggenheim Securities and its affiliates, this research is based on current public information that we consider reliable, but we do not represent it is accurate or complete, and it should not be relied on as such. We seek to update our research as appropriate, but various regulations may prevent us from doing so. Other than certain industry reports published on a periodic basis, the large majority of reports are published at irregular intervals as appropriate in the research analyst's judgement. Guggenheim Securities conducts a full-service, integrated investment banking and brokerage business, and one or more of its affiliates conducts an investment management business. Guggenheim Securities is a member of SIPC (http://www.sipc.org). Our salespeople, traders, and other professionals may provide oral or written market commentary or trading strategies to our clients and our employees trading for our own account that reflect opinions that are contrary to the opinions expressed in this research. Guggenheim Securities or certain of its affiliates conducts an investment management business, trades for its own account, and conducts an investment business, and may make investment decisions that are inconsistent with the recommendations or views expressed in this research.

We and our affiliates, officers, directors, and employees, excluding equity and credit analysts, will from time to time have long or short positions in, act as principal in, and buy or sell, the securities or derivatives, if any, referred to in this research. We and our affiliates also may sell to or buy from customers

on a principal basis the securities described herein. We and our affiliates also do business with, or that relates to, companies covered in Guggenheim Securities' research, and may have a position in the debt of the company or companies discussed herein.

This research is not an offer to sell or the solicitation of an offer to buy any security. It does not constitute a personal recommendation or take into account the particular investment objectives, financial situations, or needs of individual clients. Clients should consider whether any advice or recommendation in this research is suitable for their particular circumstances and, if appropriate, seek professional advice, including tax advice. The price and value of investments referred to in this research and the income from them may fluctuate. Past performance is not a guide to future performance, future returns are not guaranteed, and a loss of original capital may occur. Fluctuations in exchange rates could have adverse effects on the value or price of, or income derived from, certain investments.

This communication does not constitute an offer of Shares to the public in the United Kingdom. No prospectus has been or will be approved in the United Kingdom in respect of the Securities. Consequently, this communication is directed only at (i) persons who are outside the United Kingdom or (ii) persons who have professional experience in matters relating to investments falling within Article 19(5) of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005 (the "Order"), (iii) high net worth entities falling within Article 49(2) of the Order (iv) and other persons to whom it may lawfully be communicated (all such persons together being referred to as "relevant persons"). Any investment activity to which this communication relates will only be available to, and will only be engaged with, relevant persons. Any person who is not a relevant person should not act or rely on this document or any of its contents.

**TACTICAL TRADING IDEA DISCLAIMER**

Guggenheim Securities, LLC produces "Tactical Trade Ideas" that identify short-term, catalyst-driven trading opportunities impacting companies within the Firm's coverage universe. Tactical Trade Ideas may exist on companies in this report and may be contrary to the analyst's published rating.

Copyright © 2019 by Guggenheim Securities, LLC, ("Guggenheim") a FINRA registered broker-dealer. All rights reserved. The content of this report is based upon information obtained from sources that Guggenheim generally considers reliable, but Guggenheim makes no representations or warranties with respect to its accuracy, completeness, timeliness, suitability or otherwise, and assumes no responsibility to update it for subsequent events or knowledge. Guggenheim is not responsible for your use of this information.

# Guggenheim Securities Equity Research Team

## Consumer

**Automotive Retail**
**Ali Faghri**  310.319.2562  Ali.Faghri@guggenheimpartners.com

**Beverages & Food Producers**
**Laurent Grandet**  212.372.6368  Laurent.Grandet@guggenheimpartners.com

**Food Retailers; Consumables Retail/Distribution**
**John Heinbockel**  212.381.4135  John.Heinbockel@guggenheimpartners.com

**Hardlines Retail**
**Steven Forbes, CFA**  212.381.4188  Steven.Forbes@guggenheimpartners.com

**Restaurants**
**Matthew DiFrisco**  212.823.6599  Matthew.DiFrisco@guggenheimpartners.com

**Retailing/Department Stores and Specialty Softlines**
**Robert Drbul**  212.823.6558  Robert.Drbul@guggenheimpartners.com

## Energy & Power

**Exploration & Production**
**Subash Chandra, CFA**  212.918.8771  Subash.Chandra@guggenheimpartners.com

**Power, Utilities & Alternative Energy**
**Shahriar Pourreza, CFA**  212.518.5862  Shahriar.Pourreza@guggenheimpartners.com

## Healthcare

**Animal Health, Life Science Tools and Omics**
**David Westenberg, CFA**  617.859.4624  David.Westenberg@guggenheimpartners.com

**Biotechnology**
**Whitney Ijem**  212.518.9778  Whitney.Ijem@guggenheimpartners.com
**Michael Schmidt, Ph.D.**  617.859.4636  Michael.Schmidt@guggenheimpartners.com
**Yatin Suneja**  212.518.9565  Yatin.Suneja@guggenheimpartners.com

**Global Pharmaceuticals**
**Seamus Fernandez**  617.859.4637  Seamus.Fernandez@guggenheimpartners.com

**Healthcare Technology & Distribution**
**Glen Santangelo**  212.518.9294  Glen.Santangelo@guggenheimpartners.com
**Vikram Kesavabhotla**  212.518.9271  Vikram.Kesavabhotla@guggenheimpartners.com

**Medical Supplies & Devices**
**Chris Pasquale**  212.518.9420  Chris.Pasquale@guggenheimpartners.com

## Technology, Media & Telecom

**Communications Infrastructure**
**Robert Gutman**  212.518.9148  Robert.Gutman@guggenheimpartners.com

**Digital Services**
**Jake Fuller**  212.518.9013  Jake.Fuller@guggenheimpartners.com

**Financial Technology**
**Jeff Cantwell, CFA**  212.823.6543  Jeffrey.Cantwell@guggenheimpartners.com

**Entertainment & Digital Media**
**Michael Morris, CFA**  804.253.8025  Michael.Morris@guggenheimpartners.com
**Curry Baker**  804.253.8029  Curry.Baker@guggenheimpartners.com

**Software**
**Nandan Amladi**  212.823.6597  Nandan.Amladi@guggenheimpartners.com
**Imtiaz Koujalgi**  212 518 9398  Imtiaz.Koujalgi@guggenheimpartners.com
**Ken Wong, CFA**  415.852.6465  Ken.Wong@guggenheimpartners.com

**Telecom, Cable & Satellite Services**
**Mike McCormack, CFA**  212.518.9774  Mike.McCormack@guggenheimpartners.com

## Sales and Trading Offices

New York  212.292.4700  San Francisco  415.852.6451
Boston  617.859.4626  Chicago  312.357.0778

GUGGENHEIM