# EXHIBIT 20

Data 2

| | A | B | C |
|---|---|---|---|
| 1 | Date | Last Price | |
| 2 | 7/24/19 9:29 | 22.27 | |
| 3 | 7/24/19 9:30 | 22.27 | |
| 4 | 7/24/19 9:31 | 22.22 | |
| 5 | 7/24/19 9:32 | 22.29 | |
| 6 | 7/24/19 9:33 | 22.26 | |
| 7 | 7/24/19 9:34 | 22.25 | |
| 8 | 7/24/19 9:35 | 22.24 | |
| 9 | 7/24/19 9:36 | 22.22 | |
| 10 | 7/24/19 9:37 | 22.255 | |
| 11 | 7/24/19 9:38 | 22.265 | |
| 12 | 7/24/19 9:39 | 22.25 | |
| 13 | 7/24/19 9:40 | 22.24 | |
| 14 | 7/24/19 9:41 | 22.25 | |
| 15 | 7/24/19 9:42 | 22.25 | |
| 16 | 7/24/19 9:43 | 22.24 | |
| 17 | 7/24/19 9:44 | 22.24 | |
| 18 | 7/24/19 9:45 | 22.24 | |
| 19 | 7/24/19 9:46 | 22.25 | |
| 20 | 7/24/19 9:47 | 22.265 | |
| 21 | 7/24/19 9:48 | 22.28 | |
| 22 | 7/24/19 9:49 | 22.255 | |
| 23 | 7/24/19 9:50 | 22.255 | |
| 24 | 7/24/19 9:51 | 22.28 | |
| 25 | 7/24/19 9:52 | 22.275 | |
| 26 | 7/24/19 9:53 | 22.275 | |
| 27 | 7/24/19 9:54 | 22.27 | |
| 28 | 7/24/19 9:55 | 22.295 | |
| 29 | 7/24/19 9:56 | 22.295 | |
| 30 | 7/24/19 9:57 | 22.295 | |
| 31 | 7/24/19 9:58 | 22.265 | |
| 32 | 7/24/19 9:59 | 22.27 | |
| 33 | 7/24/19 10:00 | 22.275 | |
| 34 | 7/24/19 10:01 | 22.27 | |
| 35 | 7/24/19 10:02 | 22.28 | |
| 36 | 7/24/19 10:03 | 22.3 | |
| 37 | 7/24/19 10:04 | 22.305 | |
| 38 | 7/24/19 10:05 | 22.3 | |
| 39 | 7/24/19 10:06 | 22.305 | |
| 40 | 7/24/19 10:07 | 22.31 | |
| 41 | 7/24/19 10:08 | 22.3 | |
| 42 | 7/24/19 10:09 | 22.31 | |
| 43 | 7/24/19 10:10 | 22.31 | |
| 44 | 7/24/19 10:11 | 22.31 | |
| 45 | 7/24/19 10:12 | 22.32 | |
| 46 | 7/24/19 10:13 | 22.32 | |
| 47 | 7/24/19 10:14 | 22.3 | |
| 48 | 7/24/19 10:15 | 22.3 | |
| 49 | 7/24/19 10:16 | 22.28 | |
| 50 | 7/24/19 10:17 | 22.295 | |
| 51 | 7/24/19 10:18 | 22.295 | |
| 52 | 7/24/19 10:19 | 22.28 | |
| 53 | 7/24/19 10:20 | 22.275 | |
| 54 | 7/24/19 10:21 | 22.3 | |
| 55 | 7/24/19 10:22 | 22.295 | |
| 56 | 7/24/19 10:23 | 22.29 | |
| 57 | 7/24/19 10:24 | 22.26 | |
| 58 | 7/24/19 10:25 | 22.24 | |
| 59 | 7/24/19 10:26 | 22.24 | |
| 60 | 7/24/19 10:27 | 22.245 | |
| 61 | 7/24/19 10:28 | 22.23 | |
| 62 | 7/24/19 10:29 | 22.27 | |
| 63 | 7/24/19 10:30 | 22.28 | |
| 64 | 7/24/19 10:31 | 22.275 | |
| 65 | 7/24/19 10:32 | 22.29 | |
| 66 | 7/24/19 10:33 | 22.29 | |
| 67 | 7/24/19 10:34 | 22.295 | C |
| 68 | 7/24/19 10:35 | 22.295 | |
| 69 | 7/24/19 10:36 | 22.28 | |
| 70 | 7/24/19 10:37 | 22.29 | |
| 71 | 7/24/19 10:38 | 22.29 | |

CONFIDENTIAL

Data 2

|  | A | B | C |
|---|---|---|---|
| 1 | Date | Last Price |  |
| 72 | 7/24/19 10:39 | 22.295 |  |
| 73 | 7/24/19 10:40 | 22.33 |  |
| 74 | 7/24/19 10:41 | 22.325 |  |
| 75 | 7/24/19 10:42 | 22.31 |  |
| 76 | 7/24/19 10:43 | 22.31 |  |
| 77 | 7/24/19 10:44 | 22.27 |  |
| 78 | 7/24/19 10:45 | 22.29 |  |
| 79 | 7/24/19 10:46 | 22.27 |  |
| 80 | 7/24/19 10:47 | 22.26 |  |
| 81 | 7/24/19 10:48 | 22.23 |  |
| 82 | 7/24/19 10:49 | 22.23 |  |
| 83 | 7/24/19 10:50 | 22.23 |  |
| 84 | 7/24/19 10:51 | 22.22 |  |
| 85 | 7/24/19 10:52 | 22.21 |  |
| 86 | 7/24/19 10:53 | 22.19 |  |
| 87 | 7/24/19 10:54 | 22.19 |  |
| 88 | 7/24/19 10:55 | 22.19 |  |
| 89 | 7/24/19 10:56 | 22.2 |  |
| 90 | 7/24/19 10:57 | 22.205 |  |
| 91 | 7/24/19 10:58 | 22.21 |  |
| 92 | 7/24/19 10:59 | 22.225 |  |
| 93 | 7/24/19 11:00 | 22.225 |  |
| 94 | 7/24/19 11:01 | 22.22 |  |
| 95 | 7/24/19 11:02 | 22.235 |  |
| 96 | 7/24/19 11:03 | 22.22 |  |
| 97 | 7/24/19 11:04 | 22.22 |  |
| 98 | 7/24/19 11:05 | 22.205 |  |
| 99 | 7/24/19 11:06 | 22.2 |  |
| 100 | 7/24/19 11:07 | 22.2 |  |
| 101 | 7/24/19 11:08 | 22.235 |  |
| 102 | 7/24/19 11:09 | 22.26 |  |
| 103 | 7/24/19 11:10 | 22.24 |  |
| 104 | 7/24/19 11:11 | 22.23 |  |
| 105 | 7/24/19 11:12 | 22.25 |  |
| 106 | 7/24/19 11:13 | 22.25 |  |
| 107 | 7/24/19 11:14 | 22.26 |  |
| 108 | 7/24/19 11:15 | 22.27 |  |
| 109 | 7/24/19 11:16 | 22.24 |  |
| 110 | 7/24/19 11:17 | 22.25 |  |
| 111 | 7/24/19 11:18 | 22.25 |  |
| 112 | 7/24/19 11:19 | 22.24 |  |
| 113 | 7/24/19 11:20 | 22.225 |  |
| 114 | 7/24/19 11:21 | 22.2 |  |
| 115 | 7/24/19 11:22 | 22.21 |  |
| 116 | 7/24/19 11:23 | 22.215 |  |
| 117 | 7/24/19 11:24 | 22.2 |  |
| 118 | 7/24/19 11:25 | 22.2 |  |
| 119 | 7/24/19 11:26 | 22.205 |  |
| 120 | 7/24/19 11:27 | 22.195 |  |
| 121 | 7/24/19 11:28 | 22.19 |  |
| 122 | 7/24/19 11:29 | 22.18 |  |
| 123 | 7/24/19 11:30 | 22.16 |  |
| 124 | 7/24/19 11:31 | 22.175 |  |
| 125 | 7/24/19 11:32 | 22.185 |  |
| 126 | 7/24/19 11:33 | 22.185 |  |
| 127 | 7/24/19 11:34 | 22.17 |  |
| 128 | 7/24/19 11:35 | 22.17 |  |
| 129 | 7/24/19 11:36 | 22.195 |  |
| 130 | 7/24/19 11:37 | 22.195 |  |
| 131 | 7/24/19 11:38 | 22.19 |  |
| 132 | 7/24/19 11:39 | 22.17 |  |
| 133 | 7/24/19 11:40 | 22.16 |  |
| 134 | 7/24/19 11:41 | 22.155 |  |
| 135 | 7/24/19 11:42 | 22.13 |  |
| 136 | 7/24/19 11:43 | 22.11 |  |
| 137 | 7/24/19 11:44 | 22.1 |  |
| 138 | 7/24/19 11:45 | 22.11 |  |
| 139 | 7/24/19 11:46 | 22.12 |  |
| 140 | 7/24/19 11:47 | 22.11 |  |
| 141 | 7/24/19 11:48 | 22.1 |  |

CONFIDENTIAL

Data 2

|  | A | B | C |
|---|---|---|---|
| 1 | Date | Last Price | |
| 142 | 7/24/19 11:49 | 22.1 | |
| 143 | 7/24/19 11:50 | 22.115 | |
| 144 | 7/24/19 11:51 | 22.09 | |
| 145 | 7/24/19 11:52 | 22.1 | |
| 146 | 7/24/19 11:53 | 22.115 | |
| 147 | 7/24/19 11:54 | 22.11 | |
| 148 | 7/24/19 11:55 | 22.13 | |
| 149 | 7/24/19 11:56 | 22.135 | |
| 150 | 7/24/19 11:57 | 22.135 | |
| 151 | 7/24/19 11:58 | 22.145 | |
| 152 | 7/24/19 11:59 | 22.135 | |
| 153 | 7/24/19 12:00 | 22.14 | |
| 154 | 7/24/19 12:01 | 22.12 | |
| 155 | 7/24/19 12:02 | 22.12 | |
| 156 | 7/24/19 12:03 | 22.15 | |
| 157 | 7/24/19 12:04 | 22.145 | |
| 158 | 7/24/19 12:05 | 22.145 | |
| 159 | 7/24/19 12:06 | 22.13 | |
| 160 | 7/24/19 12:07 | 22.13 | |
| 161 | 7/24/19 12:08 | 22.11 | |
| 162 | 7/24/19 12:09 | 22.11 | |
| 163 | 7/24/19 12:10 | 22.13 | |
| 164 | 7/24/19 12:11 | 22.15 | |
| 165 | 7/24/19 12:12 | 22.16 | |
| 166 | 7/24/19 12:13 | 22.165 | |
| 167 | 7/24/19 12:14 | 22.165 | |
| 168 | 7/24/19 12:15 | 22.145 | |
| 169 | 7/24/19 12:16 | 22.14 | |
| 170 | 7/24/19 12:17 | 22.14 | |
| 171 | 7/24/19 12:18 | 22.145 | |
| 172 | 7/24/19 12:19 | 22.135 | |
| 173 | 7/24/19 12:20 | 22.13 | |
| 174 | 7/24/19 12:21 | 22.14 | |
| 175 | 7/24/19 12:22 | 22.1301 | |
| 176 | 7/24/19 12:23 | 22.1438 | |
| 177 | 7/24/19 12:24 | 22.155 | |
| 178 | 7/24/19 12:25 | 22.16 | |
| 179 | 7/24/19 12:26 | 22.2 | |
| 180 | 7/24/19 12:27 | 22.225 | |
| 181 | 7/24/19 12:28 | 22.195 | |
| 182 | 7/24/19 12:29 | 22.18 | |
| 183 | 7/24/19 12:30 | 22.1745 | |
| 184 | 7/24/19 12:31 | 22.19 | |
| 185 | 7/24/19 12:32 | 22.2 | |
| 186 | 7/24/19 12:33 | 22.18 | |
| 187 | 7/24/19 12:34 | 22.17 | |
| 188 | 7/24/19 12:35 | 22.175 | |
| 189 | 7/24/19 12:36 | 22.17 | |
| 190 | 7/24/19 12:37 | 22.17 | |
| 191 | 7/24/19 12:38 | 22.1957 | |
| 192 | 7/24/19 12:39 | 22.22 | |
| 193 | 7/24/19 12:40 | 22.22 | |
| 194 | 7/24/19 12:41 | 22.22 | |
| 195 | 7/24/19 12:42 | 22.21 | |
| 196 | 7/24/19 12:43 | 22.22 | |
| 197 | 7/24/19 12:44 | 22.22 | |
| 198 | 7/24/19 12:45 | 22.22 | |
| 199 | 7/24/19 12:46 | 22.22 | |
| 200 | 7/24/19 12:47 | 22.24 | |
| 201 | 7/24/19 12:48 | 22.25 | |
| 202 | 7/24/19 12:49 | 22.245 | |
| 203 | 7/24/19 12:50 | 22.26 | |
| 204 | 7/24/19 12:51 | 22.26 | |
| 205 | 7/24/19 12:52 | 22.265 | |
| 206 | 7/24/19 12:53 | 22.265 | |
| 207 | 7/24/19 12:54 | 22.25 | C |
| 208 | 7/24/19 12:55 | 22.24 | |
| 209 | 7/24/19 12:56 | 22.235 | |
| 210 | 7/24/19 12:57 | 22.23 | |
| 211 | 7/24/19 12:58 | 22.2431 | |

CONFIDENTIAL

Data 2

|  | A | B | C |
|---|---|---|---|
| 1 | Date | Last Price |  |
| 212 | 7/24/19 12:59 | 22.235 |  |
| 213 | 7/24/19 13:00 | 22.2417 |  |
| 214 | 7/24/19 13:01 | 22.24 |  |
| 215 | 7/24/19 13:02 | 22.22 |  |
| 216 | 7/24/19 13:03 | 22.23 |  |
| 217 | 7/24/19 13:04 | 22.225 |  |
| 218 | 7/24/19 13:05 | 22.22 |  |
| 219 | 7/24/19 13:06 | 22.22 |  |
| 220 | 7/24/19 13:07 | 22.23 |  |
| 221 | 7/24/19 13:08 | 22.225 |  |
| 222 | 7/24/19 13:09 | 22.225 |  |
| 223 | 7/24/19 13:10 | 22.19 |  |
| 224 | 7/24/19 13:11 | 22.205 |  |
| 225 | 7/24/19 13:12 | 22.205 |  |
| 226 | 7/24/19 13:13 | 22.215 |  |
| 227 | 7/24/19 13:14 | 22.195 |  |
| 228 | 7/24/19 13:15 | 22.165 |  |
| 229 | 7/24/19 13:16 | 22.185 |  |
| 230 | 7/24/19 13:17 | 22.175 |  |
| 231 | 7/24/19 13:18 | 22.17 |  |
| 232 | 7/24/19 13:19 | 22.165 |  |
| 233 | 7/24/19 13:20 | 22.165 |  |
| 234 | 7/24/19 13:21 | 22.16 |  |
| 235 | 7/24/19 13:22 | 22.155 |  |
| 236 | 7/24/19 13:23 | 22.17 |  |
| 237 | 7/24/19 13:24 | 22.165 |  |
| 238 | 7/24/19 13:25 | 22.1722 |  |
| 239 | 7/24/19 13:26 | 22.1626 |  |
| 240 | 7/24/19 13:27 | 22.14 |  |
| 241 | 7/24/19 13:28 | 22.145 |  |
| 242 | 7/24/19 13:29 | 22.165 |  |
| 243 | 7/24/19 13:30 | 22.175 |  |
| 244 | 7/24/19 13:31 | 22.18 |  |
| 245 | 7/24/19 13:32 | 22.175 |  |
| 246 | 7/24/19 13:33 | 22.17 |  |
| 247 | 7/24/19 13:34 | 22.185 |  |
| 248 | 7/24/19 13:35 | 22.175 |  |
| 249 | 7/24/19 13:36 | 22.18 |  |
| 250 | 7/24/19 13:37 | 22.19 |  |
| 251 | 7/24/19 13:38 | 22.175 |  |
| 252 | 7/24/19 13:39 | 22.16 |  |
| 253 | 7/24/19 13:40 | 22.16 |  |
| 254 | 7/24/19 13:41 | 22.17 |  |
| 255 | 7/24/19 13:42 | 22.175 |  |
| 256 | 7/24/19 13:43 | 22.165 |  |
| 257 | 7/24/19 13:44 | 22.165 |  |
| 258 | 7/24/19 13:45 | 22.165 |  |
| 259 | 7/24/19 13:46 | 22.16 |  |
| 260 | 7/24/19 13:47 | 22.15 |  |
| 261 | 7/24/19 13:48 | 22.17 |  |
| 262 | 7/24/19 13:49 | 22.14 |  |
| 263 | 7/24/19 13:50 | 22.145 |  |
| 264 | 7/24/19 13:51 | 22.135 |  |
| 265 | 7/24/19 13:52 | 22.145 |  |
| 266 | 7/24/19 13:53 | 22.14 |  |
| 267 | 7/24/19 13:54 | 22.14 |  |
| 268 | 7/24/19 13:55 | 22.14 |  |
| 269 | 7/24/19 13:56 | 22.14 |  |
| 270 | 7/24/19 13:57 | 22.14 |  |
| 271 | 7/24/19 13:58 | 22.12 |  |
| 272 | 7/24/19 13:59 | 22.125 |  |
| 273 | 7/24/19 14:00 | 22.12 |  |
| 274 | 7/24/19 14:01 | 22.13 |  |
| 275 | 7/24/19 14:02 | 22.1265 |  |
| 276 | 7/24/19 14:03 | 22.13 |  |
| 277 | 7/24/19 14:04 | 22.14 | C |
| 278 | 7/24/19 14:05 | 22.145 |  |
| 279 | 7/24/19 14:06 | 22.15 |  |
| 280 | 7/24/19 14:07 | 22.135 |  |
| 281 | 7/24/19 14:08 | 22.125 |  |

CONFIDENTIAL

4 of 30

Data 2

| | A | B | C |
|---|---|---|---|
| 1 | Date | Last Price | |
| 282 | 7/24/19 14:09 | 22.135 | |
| 283 | 7/24/19 14:10 | 22.135 | |
| 284 | 7/24/19 14:11 | 22.11 | |
| 285 | 7/24/19 14:12 | 22.09 | |
| 286 | 7/24/19 14:13 | 22.08 | |
| 287 | 7/24/19 14:14 | 22.075 | |
| 288 | 7/24/19 14:15 | 22.09 | |
| 289 | 7/24/19 14:16 | 22.09 | |
| 290 | 7/24/19 14:17 | 22.1 | |
| 291 | 7/24/19 14:18 | 22.1 | |
| 292 | 7/24/19 14:19 | 22.085 | |
| 293 | 7/24/19 14:20 | 22.085 | |
| 294 | 7/24/19 14:21 | 22.1 | |
| 295 | 7/24/19 14:22 | 22.105 | |
| 296 | 7/24/19 14:23 | 22.1 | |
| 297 | 7/24/19 14:24 | 22.08 | |
| 298 | 7/24/19 14:25 | 22.0842 | |
| 299 | 7/24/19 14:26 | 22.09 | |
| 300 | 7/24/19 14:27 | 22.095 | |
| 301 | 7/24/19 14:28 | 22.13 | |
| 302 | 7/24/19 14:29 | 22.14 | |
| 303 | 7/24/19 14:30 | 22.15 | |
| 304 | 7/24/19 14:31 | 22.15 | |
| 305 | 7/24/19 14:32 | 22.145 | |
| 306 | 7/24/19 14:33 | 22.15 | |
| 307 | 7/24/19 14:34 | 22.15 | |
| 308 | 7/24/19 14:35 | 22.15 | |
| 309 | 7/24/19 14:36 | 22.17 | |
| 310 | 7/24/19 14:37 | 22.17 | |
| 311 | 7/24/19 14:38 | 22.17 | |
| 312 | 7/24/19 14:39 | 22.17 | |
| 313 | 7/24/19 14:40 | 22.155 | |
| 314 | 7/24/19 14:41 | 22.15 | |
| 315 | 7/24/19 14:42 | 22.145 | |
| 316 | 7/24/19 14:43 | 22.125 | |
| 317 | 7/24/19 14:44 | 22.125 | |
| 318 | 7/24/19 14:45 | 22.12 | |
| 319 | 7/24/19 14:46 | 22.11 | |
| 320 | 7/24/19 14:47 | 22.13 | |
| 321 | 7/24/19 14:48 | 22.145 | |
| 322 | 7/24/19 14:49 | 22.15 | |
| 323 | 7/24/19 14:50 | 22.165 | |
| 324 | 7/24/19 14:51 | 22.165 | |
| 325 | 7/24/19 14:52 | 22.175 | |
| 326 | 7/24/19 14:53 | 22.17 | |
| 327 | 7/24/19 14:54 | 22.165 | |
| 328 | 7/24/19 14:55 | 22.175 | |
| 329 | 7/24/19 14:56 | 22.185 | |
| 330 | 7/24/19 14:57 | 22.22 | |
| 331 | 7/24/19 14:58 | 22.215 | |
| 332 | 7/24/19 14:59 | 22.205 | |
| 333 | 7/24/19 15:00 | 22.2057 | |
| 334 | 7/24/19 15:01 | 22.185 | |
| 335 | 7/24/19 15:02 | 22.18 | |
| 336 | 7/24/19 15:03 | 22.18 | |
| 337 | 7/24/19 15:04 | 22.17 | |
| 338 | 7/24/19 15:05 | 22.15 | |
| 339 | 7/24/19 15:06 | 22.15 | |
| 340 | 7/24/19 15:07 | 22.14 | |
| 341 | 7/24/19 15:08 | 22.135 | |
| 342 | 7/24/19 15:09 | 22.145 | |
| 343 | 7/24/19 15:10 | 22.15 | |
| 344 | 7/24/19 15:11 | 22.145 | |
| 345 | 7/24/19 15:12 | 22.155 | |
| 346 | 7/24/19 15:13 | 22.155 | |
| 347 | 7/24/19 15:14 | 22.155 | C |
| 348 | 7/24/19 15:15 | 22.155 | |
| 349 | 7/24/19 15:16 | 22.15 | |
| 350 | 7/24/19 15:17 | 22.15 | |
| 351 | 7/24/19 15:18 | 22.14 | |

CONFIDENTIAL

5 of 30

Data 2

| | A | B | C |
|---|---|---|---|
| 1 | Date | Last Price | |
| 352 | 7/24/19 15:19 | 22.14 | |
| 353 | 7/24/19 15:20 | 22.14 | |
| 354 | 7/24/19 15:21 | 22.16 | |
| 355 | 7/24/19 15:22 | 22.145 | |
| 356 | 7/24/19 15:23 | 22.14 | |
| 357 | 7/24/19 15:24 | 22.14 | |
| 358 | 7/24/19 15:25 | 22.13 | |
| 359 | 7/24/19 15:26 | 22.16 | |
| 360 | 7/24/19 15:27 | 22.155 | |
| 361 | 7/24/19 15:28 | 22.14 | |
| 362 | 7/24/19 15:29 | 22.145 | |
| 363 | 7/24/19 15:30 | 22.14 | |
| 364 | 7/24/19 15:31 | 22.13 | |
| 365 | 7/24/19 15:32 | 22.13 | |
| 366 | 7/24/19 15:33 | 22.145 | |
| 367 | 7/24/19 15:34 | 22.15 | |
| 368 | 7/24/19 15:35 | 22.145 | |
| 369 | 7/24/19 15:36 | 22.13 | |
| 370 | 7/24/19 15:37 | 22.135 | |
| 371 | 7/24/19 15:38 | 22.13 | |
| 372 | 7/24/19 15:39 | 22.115 | |
| 373 | 7/24/19 15:40 | 22.1299 | |
| 374 | 7/24/19 15:41 | 22.12 | |
| 375 | 7/24/19 15:42 | 22.115 | |
| 376 | 7/24/19 15:43 | 22.1 | |
| 377 | 7/24/19 15:44 | 22.105 | |
| 378 | 7/24/19 15:45 | 22.11 | |
| 379 | 7/24/19 15:46 | 22.105 | |
| 380 | 7/24/19 15:47 | 22.105 | |
| 381 | 7/24/19 15:48 | 22.105 | |
| 382 | 7/24/19 15:49 | 22.125 | |
| 383 | 7/24/19 15:50 | 22.135 | |
| 384 | 7/24/19 15:51 | 22.175 | |
| 385 | 7/24/19 15:52 | 22.175 | |
| 386 | 7/24/19 15:53 | 22.175 | |
| 387 | 7/24/19 15:54 | 22.175 | |
| 388 | 7/24/19 15:55 | 22.15 | |
| 389 | 7/24/19 15:56 | 22.145 | |
| 390 | 7/24/19 15:57 | 22.12 | |
| 391 | 7/24/19 15:58 | 22.13 | |
| 392 | 7/24/19 15:59 | 22.12 | |
| 393 | 7/24/19 16:02 | 22.11 | |
| 394 | 7/24/19 16:03 | 22.11 | |
| 395 | 7/24/19 16:15 | 22.11 | |
| 396 | 7/24/19 17:05 | 22.11 | |
| 397 | 7/24/19 18:40 | 22.11 | |
| 398 | 7/25/19 9:30 | 22.17 | |
| 399 | 7/25/19 9:31 | 22.2 | |
| 400 | 7/25/19 9:32 | 22.34 | |
| 401 | 7/25/19 9:33 | 22.34 | |
| 402 | 7/25/19 9:34 | 22.38 | |
| 403 | 7/25/19 9:35 | 22.31 | |
| 404 | 7/25/19 9:36 | 22.325 | |
| 405 | 7/25/19 9:37 | 22.34 | |
| 406 | 7/25/19 9:38 | 22.34 | |
| 407 | 7/25/19 9:39 | 22.3477 | |
| 408 | 7/25/19 9:40 | 22.345 | |
| 409 | 7/25/19 9:41 | 22.38 | |
| 410 | 7/25/19 9:42 | 22.37 | |
| 411 | 7/25/19 9:43 | 22.36 | |
| 412 | 7/25/19 9:44 | 22.365 | |
| 413 | 7/25/19 9:45 | 22.35 | |
| 414 | 7/25/19 9:46 | 22.315 | |
| 415 | 7/25/19 9:47 | 22.305 | |
| 416 | 7/25/19 9:48 | 22.235 | |
| 417 | 7/25/19 9:49 | 22.25 | |
| 418 | 7/25/19 9:50 | 22.29 | |
| 419 | 7/25/19 9:51 | 22.265 | |
| 420 | 7/25/19 9:52 | 22.245 | |
| 421 | 7/25/19 9:53 | 22.215 | |

CONFIDENTIAL

Data 2

|  | A | B | C |
|---|---|---|---|
| 1 | Date | Last Price |  |
| 422 | 7/25/19 9:54 | 22.24 |  |
| 423 | 7/25/19 9:55 | 22.24 |  |
| 424 | 7/25/19 9:56 | 22.215 |  |
| 425 | 7/25/19 9:57 | 22.19 |  |
| 426 | 7/25/19 9:58 | 22.21 |  |
| 427 | 7/25/19 9:59 | 22.22 |  |
| 428 | 7/25/19 10:00 | 22.24 |  |
| 429 | 7/25/19 10:01 | 22.21 |  |
| 430 | 7/25/19 10:02 | 22.245 |  |
| 431 | 7/25/19 10:03 | 22.25 |  |
| 432 | 7/25/19 10:04 | 22.26 |  |
| 433 | 7/25/19 10:05 | 22.24 |  |
| 434 | 7/25/19 10:06 | 22.225 |  |
| 435 | 7/25/19 10:07 | 22.195 |  |
| 436 | 7/25/19 10:08 | 22.18 |  |
| 437 | 7/25/19 10:09 | 22.19 |  |
| 438 | 7/25/19 10:10 | 22.195 |  |
| 439 | 7/25/19 10:11 | 22.1835 |  |
| 440 | 7/25/19 10:12 | 22.16 |  |
| 441 | 7/25/19 10:13 | 22.17 |  |
| 442 | 7/25/19 10:14 | 22.14 |  |
| 443 | 7/25/19 10:15 | 22.155 |  |
| 444 | 7/25/19 10:16 | 22.12 |  |
| 445 | 7/25/19 10:17 | 22.095 |  |
| 446 | 7/25/19 10:18 | 22.14 |  |
| 447 | 7/25/19 10:19 | 22.15 |  |
| 448 | 7/25/19 10:20 | 22.165 |  |
| 449 | 7/25/19 10:21 | 22.12 |  |
| 450 | 7/25/19 10:22 | 22.13 |  |
| 451 | 7/25/19 10:23 | 22.125 |  |
| 452 | 7/25/19 10:24 | 22.12 |  |
| 453 | 7/25/19 10:25 | 22.12 |  |
| 454 | 7/25/19 10:26 | 22.11 |  |
| 455 | 7/25/19 10:27 | 22.125 |  |
| 456 | 7/25/19 10:28 | 22.125 |  |
| 457 | 7/25/19 10:29 | 22.115 |  |
| 458 | 7/25/19 10:30 | 22.11 |  |
| 459 | 7/25/19 10:31 | 22.13 |  |
| 460 | 7/25/19 10:32 | 22.14 |  |
| 461 | 7/25/19 10:33 | 22.15 |  |
| 462 | 7/25/19 10:34 | 22.115 |  |
| 463 | 7/25/19 10:35 | 22.135 |  |
| 464 | 7/25/19 10:36 | 22.13 |  |
| 465 | 7/25/19 10:37 | 22.165 |  |
| 466 | 7/25/19 10:38 | 22.18 |  |
| 467 | 7/25/19 10:39 | 22.14 |  |
| 468 | 7/25/19 10:40 | 22.155 |  |
| 469 | 7/25/19 10:41 | 22.16 |  |
| 470 | 7/25/19 10:42 | 22.135 |  |
| 471 | 7/25/19 10:43 | 22.16 |  |
| 472 | 7/25/19 10:44 | 22.175 |  |
| 473 | 7/25/19 10:45 | 22.19 |  |
| 474 | 7/25/19 10:46 | 22.19 |  |
| 475 | 7/25/19 10:47 | 22.17 |  |
| 476 | 7/25/19 10:48 | 22.18 |  |
| 477 | 7/25/19 10:49 | 22.19 |  |
| 478 | 7/25/19 10:50 | 22.195 |  |
| 479 | 7/25/19 10:51 | 22.16 |  |
| 480 | 7/25/19 10:52 | 22.16 |  |
| 481 | 7/25/19 10:53 | 22.17 |  |
| 482 | 7/25/19 10:54 | 22.16 |  |
| 483 | 7/25/19 10:55 | 22.135 |  |
| 484 | 7/25/19 10:56 | 22.11 |  |
| 485 | 7/25/19 10:57 | 22.12 |  |
| 486 | 7/25/19 10:58 | 22.12 |  |
| 487 | 7/25/19 10:59 | 22.125 | C |
| 488 | 7/25/19 11:00 | 22.115 |  |
| 489 | 7/25/19 11:01 | 22.12 |  |
| 490 | 7/25/19 11:02 | 22.115 |  |
| 491 | 7/25/19 11:03 | 22.065 |  |

CONFIDENTIAL

Data 2

| | A | B | C |
|---|---|---|---|
| 1 | Date | Last Price | |
| 492 | 7/25/19 11:04 | 22.045 | |
| 493 | 7/25/19 11:05 | 22.03 | |
| 494 | 7/25/19 11:06 | 22.02 | |
| 495 | 7/25/19 11:07 | 22.02 | |
| 496 | 7/25/19 11:08 | 22.025 | |
| 497 | 7/25/19 11:09 | 22.01 | |
| 498 | 7/25/19 11:10 | 22.04 | |
| 499 | 7/25/19 11:11 | 22.04 | |
| 500 | 7/25/19 11:12 | 22.03 | |
| 501 | 7/25/19 11:13 | 22.02 | |
| 502 | 7/25/19 11:14 | 22.025 | |
| 503 | 7/25/19 11:15 | 22.045 | |
| 504 | 7/25/19 11:16 | 22.05 | |
| 505 | 7/25/19 11:17 | 22.04 | |
| 506 | 7/25/19 11:18 | 22.04 | |
| 507 | 7/25/19 11:19 | 22.04 | |
| 508 | 7/25/19 11:20 | 22.04 | |
| 509 | 7/25/19 11:21 | 22.02 | |
| 510 | 7/25/19 11:22 | 22.01 | |
| 511 | 7/25/19 11:23 | 22.005 | |
| 512 | 7/25/19 11:24 | 22 | |
| 513 | 7/25/19 11:25 | 22.005 | |
| 514 | 7/25/19 11:26 | 22.005 | |
| 515 | 7/25/19 11:27 | 21.98 | |
| 516 | 7/25/19 11:28 | 21.965 | |
| 517 | 7/25/19 11:29 | 21.955 | |
| 518 | 7/25/19 11:30 | 21.935 | |
| 519 | 7/25/19 11:31 | 21.92 | |
| 520 | 7/25/19 11:32 | 21.92 | |
| 521 | 7/25/19 11:33 | 21.92 | |
| 522 | 7/25/19 11:34 | 21.91 | |
| 523 | 7/25/19 11:35 | 21.92 | |
| 524 | 7/25/19 11:36 | 21.92 | |
| 525 | 7/25/19 11:37 | 21.92 | |
| 526 | 7/25/19 11:38 | 21.93 | |
| 527 | 7/25/19 11:39 | 21.91 | |
| 528 | 7/25/19 11:40 | 21.905 | |
| 529 | 7/25/19 11:41 | 21.905 | |
| 530 | 7/25/19 11:42 | 21.9 | |
| 531 | 7/25/19 11:43 | 21.89 | |
| 532 | 7/25/19 11:44 | 21.8825 | |
| 533 | 7/25/19 11:45 | 21.865 | |
| 534 | 7/25/19 11:46 | 21.87 | |
| 535 | 7/25/19 11:47 | 21.88 | |
| 536 | 7/25/19 11:48 | 21.9 | |
| 537 | 7/25/19 11:49 | 21.885 | |
| 538 | 7/25/19 11:50 | 21.89 | |
| 539 | 7/25/19 11:51 | 21.91 | |
| 540 | 7/25/19 11:52 | 21.89 | |
| 541 | 7/25/19 11:53 | 21.87 | |
| 542 | 7/25/19 11:54 | 21.87 | |
| 543 | 7/25/19 11:55 | 21.9 | |
| 544 | 7/25/19 11:56 | 21.92 | |
| 545 | 7/25/19 11:57 | 21.89 | |
| 546 | 7/25/19 11:58 | 21.885 | |
| 547 | 7/25/19 11:59 | 21.86 | |
| 548 | 7/25/19 12:00 | 21.86 | |
| 549 | 7/25/19 12:01 | 21.86 | |
| 550 | 7/25/19 12:02 | 21.815 | |
| 551 | 7/25/19 12:03 | 21.815 | |
| 552 | 7/25/19 12:04 | 21.81 | |
| 553 | 7/25/19 12:05 | 21.84 | |
| 554 | 7/25/19 12:06 | 21.83 | |
| 555 | 7/25/19 12:07 | 21.86 | |
| 556 | 7/25/19 12:08 | 21.85 | |
| 557 | 7/25/19 12:09 | 21.835 | C |
| 558 | 7/25/19 12:10 | 21.8001 | |
| 559 | 7/25/19 12:11 | 21.83 | |
| 560 | 7/25/19 12:12 | 21.84 | |
| 561 | 7/25/19 12:13 | 21.84 | |

CONFIDENTIAL

Data 2

| | A | B | C |
|---|---|---|---|
| 1 | Date | Last Price | |
| 562 | 7/25/19 12:14 | 21.82 | |
| 563 | 7/25/19 12:15 | 21.86 | |
| 564 | 7/25/19 12:16 | 21.88 | |
| 565 | 7/25/19 12:17 | 21.88 | |
| 566 | 7/25/19 12:18 | 21.91 | |
| 567 | 7/25/19 12:19 | 21.945 | |
| 568 | 7/25/19 12:20 | 21.955 | |
| 569 | 7/25/19 12:21 | 21.955 | |
| 570 | 7/25/19 12:22 | 21.97 | |
| 571 | 7/25/19 12:23 | 21.95 | |
| 572 | 7/25/19 12:24 | 21.935 | |
| 573 | 7/25/19 12:25 | 21.925 | |
| 574 | 7/25/19 12:26 | 21.94 | |
| 575 | 7/25/19 12:27 | 21.93 | |
| 576 | 7/25/19 12:28 | 21.925 | |
| 577 | 7/25/19 12:29 | 21.93 | |
| 578 | 7/25/19 12:30 | 21.93 | |
| 579 | 7/25/19 12:31 | 21.91 | |
| 580 | 7/25/19 12:32 | 21.92 | |
| 581 | 7/25/19 12:33 | 21.92 | |
| 582 | 7/25/19 12:34 | 21.92 | |
| 583 | 7/25/19 12:35 | 21.89 | |
| 584 | 7/25/19 12:36 | 21.92 | |
| 585 | 7/25/19 12:37 | 21.9 | |
| 586 | 7/25/19 12:38 | 21.9 | |
| 587 | 7/25/19 12:39 | 21.89 | |
| 588 | 7/25/19 12:40 | 21.865 | |
| 589 | 7/25/19 12:41 | 21.875 | |
| 590 | 7/25/19 12:42 | 21.87 | |
| 591 | 7/25/19 12:43 | 21.87 | |
| 592 | 7/25/19 12:44 | 21.89 | |
| 593 | 7/25/19 12:45 | 21.875 | |
| 594 | 7/25/19 12:46 | 21.885 | |
| 595 | 7/25/19 12:47 | 21.91 | |
| 596 | 7/25/19 12:48 | 21.92 | |
| 597 | 7/25/19 12:49 | 21.93 | |
| 598 | 7/25/19 12:50 | 21.93 | |
| 599 | 7/25/19 12:51 | 21.925 | |
| 600 | 7/25/19 12:52 | 21.935 | |
| 601 | 7/25/19 12:53 | 21.935 | |
| 602 | 7/25/19 12:54 | 21.91 | |
| 603 | 7/25/19 12:55 | 21.88 | |
| 604 | 7/25/19 12:56 | 21.905 | |
| 605 | 7/25/19 12:57 | 21.895 | |
| 606 | 7/25/19 12:58 | 21.89 | |
| 607 | 7/25/19 12:59 | 21.89 | |
| 608 | 7/25/19 13:00 | 21.8811 | |
| 609 | 7/25/19 13:01 | 21.85 | |
| 610 | 7/25/19 13:02 | 21.845 | |
| 611 | 7/25/19 13:03 | 21.84 | |
| 612 | 7/25/19 13:04 | 21.83 | |
| 613 | 7/25/19 13:05 | 21.81 | |
| 614 | 7/25/19 13:06 | 21.82 | |
| 615 | 7/25/19 13:07 | 21.83 | |
| 616 | 7/25/19 13:08 | 21.84 | |
| 617 | 7/25/19 13:09 | 21.83 | |
| 618 | 7/25/19 13:10 | 21.81 | |
| 619 | 7/25/19 13:11 | 21.81 | |
| 620 | 7/25/19 13:12 | 21.795 | |
| 621 | 7/25/19 13:13 | 21.8 | |
| 622 | 7/25/19 13:14 | 21.8 | |
| 623 | 7/25/19 13:15 | 21.79 | |
| 624 | 7/25/19 13:16 | 21.81 | |
| 625 | 7/25/19 13:17 | 21.795 | |
| 626 | 7/25/19 13:18 | 21.8093 | |
| 627 | 7/25/19 13:19 | 21.795 | C |
| 628 | 7/25/19 13:20 | 21.79 | |
| 629 | 7/25/19 13:21 | 21.78 | |
| 630 | 7/25/19 13:22 | 21.775 | |
| 631 | 7/25/19 13:23 | 21.79 | |

CONFIDENTIAL

Data 2

| | A | B | C |
|---|---|---|---|
| 1 | Date | Last Price | |
| 632 | 7/25/19 13:24 | 21.8 | |
| 633 | 7/25/19 13:25 | 21.805 | |
| 634 | 7/25/19 13:26 | 21.805 | |
| 635 | 7/25/19 13:27 | 21.805 | |
| 636 | 7/25/19 13:28 | 21.805 | |
| 637 | 7/25/19 13:29 | 21.815 | |
| 638 | 7/25/19 13:30 | 21.83 | |
| 639 | 7/25/19 13:31 | 21.785 | |
| 640 | 7/25/19 13:32 | 21.79 | |
| 641 | 7/25/19 13:33 | 21.785 | |
| 642 | 7/25/19 13:34 | 21.795 | |
| 643 | 7/25/19 13:35 | 21.8 | |
| 644 | 7/25/19 13:36 | 21.76 | |
| 645 | 7/25/19 13:37 | 21.765 | |
| 646 | 7/25/19 13:38 | 21.76 | |
| 647 | 7/25/19 13:39 | 21.77 | |
| 648 | 7/25/19 13:40 | 21.775 | |
| 649 | 7/25/19 13:41 | 21.76 | |
| 650 | 7/25/19 13:42 | 21.75 | |
| 651 | 7/25/19 13:43 | 21.75 | |
| 652 | 7/25/19 13:44 | 21.755 | |
| 653 | 7/25/19 13:45 | 21.77 | |
| 654 | 7/25/19 13:46 | 21.775 | |
| 655 | 7/25/19 13:47 | 21.7766 | |
| 656 | 7/25/19 13:48 | 21.785 | |
| 657 | 7/25/19 13:49 | 21.775 | |
| 658 | 7/25/19 13:50 | 21.775 | |
| 659 | 7/25/19 13:51 | 21.765 | |
| 660 | 7/25/19 13:52 | 21.78 | |
| 661 | 7/25/19 13:53 | 21.775 | |
| 662 | 7/25/19 13:54 | 21.78 | |
| 663 | 7/25/19 13:55 | 21.785 | |
| 664 | 7/25/19 13:56 | 21.785 | |
| 665 | 7/25/19 13:57 | 21.785 | |
| 666 | 7/25/19 13:58 | 21.795 | |
| 667 | 7/25/19 13:59 | 21.785 | |
| 668 | 7/25/19 14:00 | 21.805 | |
| 669 | 7/25/19 14:01 | 21.81 | |
| 670 | 7/25/19 14:02 | 21.805 | |
| 671 | 7/25/19 14:03 | 21.805 | |
| 672 | 7/25/19 14:04 | 21.815 | |
| 673 | 7/25/19 14:05 | 21.815 | |
| 674 | 7/25/19 14:06 | 21.805 | |
| 675 | 7/25/19 14:07 | 21.815 | |
| 676 | 7/25/19 14:08 | 21.81 | |
| 677 | 7/25/19 14:09 | 21.795 | |
| 678 | 7/25/19 14:10 | 21.8 | |
| 679 | 7/25/19 14:11 | 21.81 | |
| 680 | 7/25/19 14:12 | 21.81 | |
| 681 | 7/25/19 14:13 | 21.8068 | |
| 682 | 7/25/19 14:14 | 21.81 | |
| 683 | 7/25/19 14:15 | 21.79 | |
| 684 | 7/25/19 14:16 | 21.775 | |
| 685 | 7/25/19 14:17 | 21.78 | |
| 686 | 7/25/19 14:18 | 21.755 | |
| 687 | 7/25/19 14:19 | 21.735 | |
| 688 | 7/25/19 14:20 | 21.725 | |
| 689 | 7/25/19 14:21 | 21.715 | |
| 690 | 7/25/19 14:22 | 21.74 | |
| 691 | 7/25/19 14:23 | 21.75 | |
| 692 | 7/25/19 14:24 | 21.74 | |
| 693 | 7/25/19 14:25 | 21.7444 | |
| 694 | 7/25/19 14:26 | 21.735 | |
| 695 | 7/25/19 14:27 | 21.755 | |
| 696 | 7/25/19 14:28 | 21.75 | |
| 697 | 7/25/19 14:29 | 21.755 | C |
| 698 | 7/25/19 14:30 | 21.745 | |
| 699 | 7/25/19 14:31 | 21.755 | |
| 700 | 7/25/19 14:32 | 21.76 | |
| 701 | 7/25/19 14:33 | 21.78 | |

CONFIDENTIAL

Data 2

|     | A | B | C |
|-----|---|---|---|
| 1 | Date | Last Price | |
| 702 | 7/25/19 14:34 | 21.755 | |
| 703 | 7/25/19 14:35 | 21.75 | |
| 704 | 7/25/19 14:36 | 21.75 | |
| 705 | 7/25/19 14:37 | 21.76 | |
| 706 | 7/25/19 14:38 | 21.765 | |
| 707 | 7/25/19 14:39 | 21.745 | |
| 708 | 7/25/19 14:40 | 21.735 | |
| 709 | 7/25/19 14:41 | 21.725 | |
| 710 | 7/25/19 14:42 | 21.725 | |
| 711 | 7/25/19 14:43 | 21.73 | |
| 712 | 7/25/19 14:44 | 21.75 | |
| 713 | 7/25/19 14:45 | 21.745 | |
| 714 | 7/25/19 14:46 | 21.745 | |
| 715 | 7/25/19 14:47 | 21.77 | |
| 716 | 7/25/19 14:48 | 21.77 | |
| 717 | 7/25/19 14:49 | 21.77 | |
| 718 | 7/25/19 14:50 | 21.79 | |
| 719 | 7/25/19 14:51 | 21.81 | |
| 720 | 7/25/19 14:52 | 21.815 | |
| 721 | 7/25/19 14:53 | 21.83 | |
| 722 | 7/25/19 14:54 | 21.82 | |
| 723 | 7/25/19 14:55 | 21.82 | |
| 724 | 7/25/19 14:56 | 21.84 | |
| 725 | 7/25/19 14:57 | 21.85 | |
| 726 | 7/25/19 14:58 | 21.85 | |
| 727 | 7/25/19 14:59 | 21.865 | |
| 728 | 7/25/19 15:00 | 21.855 | |
| 729 | 7/25/19 15:01 | 21.855 | |
| 730 | 7/25/19 15:02 | 21.81 | |
| 731 | 7/25/19 15:03 | 21.825 | |
| 732 | 7/25/19 15:04 | 21.82 | |
| 733 | 7/25/19 15:05 | 21.815 | |
| 734 | 7/25/19 15:06 | 21.82 | |
| 735 | 7/25/19 15:07 | 21.805 | |
| 736 | 7/25/19 15:08 | 21.805 | |
| 737 | 7/25/19 15:09 | 21.82 | |
| 738 | 7/25/19 15:10 | 21.82 | |
| 739 | 7/25/19 15:11 | 21.805 | |
| 740 | 7/25/19 15:12 | 21.795 | |
| 741 | 7/25/19 15:13 | 21.795 | |
| 742 | 7/25/19 15:14 | 21.795 | |
| 743 | 7/25/19 15:15 | 21.795 | |
| 744 | 7/25/19 15:16 | 21.79 | |
| 745 | 7/25/19 15:17 | 21.785 | |
| 746 | 7/25/19 15:18 | 21.785 | |
| 747 | 7/25/19 15:19 | 21.795 | |
| 748 | 7/25/19 15:20 | 21.79 | |
| 749 | 7/25/19 15:21 | 21.795 | |
| 750 | 7/25/19 15:22 | 21.795 | |
| 751 | 7/25/19 15:23 | 21.79 | |
| 752 | 7/25/19 15:24 | 21.81 | |
| 753 | 7/25/19 15:25 | 21.8 | |
| 754 | 7/25/19 15:26 | 21.8 | |
| 755 | 7/25/19 15:27 | 21.785 | |
| 756 | 7/25/19 15:28 | 21.765 | |
| 757 | 7/25/19 15:29 | 21.755 | |
| 758 | 7/25/19 15:30 | 21.755 | |
| 759 | 7/25/19 15:31 | 21.775 | |
| 760 | 7/25/19 15:32 | 21.78 | |
| 761 | 7/25/19 15:33 | 21.785 | |
| 762 | 7/25/19 15:34 | 21.79 | |
| 763 | 7/25/19 15:35 | 21.795 | |
| 764 | 7/25/19 15:36 | 21.78 | |
| 765 | 7/25/19 15:37 | 21.78 | |
| 766 | 7/25/19 15:38 | 21.785 | |
| 767 | 7/25/19 15:39 | 21.78 | C |
| 768 | 7/25/19 15:40 | 21.76 | |
| 769 | 7/25/19 15:41 | 21.76 | |
| 770 | 7/25/19 15:42 | 21.765 | |
| 771 | 7/25/19 15:43 | 21.745 | |

CONFIDENTIAL

11 of 30

Data 2

|   | A | B | C |
|---|---|---|---|
| 1 | Date | Last Price | |
| 772 | 7/25/19 15:44 | 21.745 | |
| 773 | 7/25/19 15:45 | 21.765 | |
| 774 | 7/25/19 15:46 | 21.775 | |
| 775 | 7/25/19 15:47 | 21.775 | |
| 776 | 7/25/19 15:48 | 21.775 | |
| 777 | 7/25/19 15:49 | 21.785 | |
| 778 | 7/25/19 15:50 | 21.775 | |
| 779 | 7/25/19 15:51 | 21.77 | |
| 780 | 7/25/19 15:52 | 21.79 | |
| 781 | 7/25/19 15:53 | 21.73 | |
| 782 | 7/25/19 15:54 | 21.765 | |
| 783 | 7/25/19 15:55 | 21.755 | |
| 784 | 7/25/19 15:56 | 21.755 | |
| 785 | 7/25/19 15:57 | 21.8 | |
| 786 | 7/25/19 15:58 | 21.785 | |
| 787 | 7/25/19 15:59 | 21.8 | |
| 788 | 7/25/19 16:03 | 21.79 | |
| 789 | 7/25/19 16:15 | 21.79 | |
| 790 | 7/25/19 16:38 | 22 | |
| 791 | 7/25/19 17:05 | 21.79 | |
| 792 | 7/25/19 17:32 | 22.4 | |
| 793 | 7/25/19 17:52 | 21.79 | |
| 794 | 7/25/19 18:40 | 21.79 | |
| 795 | 7/26/19 6:42 | 21.5 | |
| 796 | 7/26/19 6:59 | 21.5 | |
| 797 | 7/26/19 7:00 | 21.5 | |
| 798 | 7/26/19 7:10 | 21.46 | |
| 799 | 7/26/19 7:14 | 21.5 | |
| 800 | 7/26/19 7:21 | 21.75 | |
| 801 | 7/26/19 8:00 | 20.75 | |
| 802 | 7/26/19 8:06 | 21.49 | |
| 803 | 7/26/19 8:12 | 21.5 | |
| 804 | 7/26/19 8:15 | 21.4 | |
| 805 | 7/26/19 8:24 | 21.39 | |
| 806 | 7/26/19 8:32 | 21.4 | |
| 807 | 7/26/19 8:34 | 21.3 | |
| 808 | 7/26/19 8:37 | 21.21 | |
| 809 | 7/26/19 8:42 | 21.21 | |
| 810 | 7/26/19 8:45 | 21.05 | |
| 811 | 7/26/19 8:47 | 21.1 | |
| 812 | 7/26/19 8:50 | 21 | |
| 813 | 7/26/19 8:56 | 21 | |
| 814 | 7/26/19 8:57 | 20.82 | |
| 815 | 7/26/19 9:00 | 20.89 | |
| 816 | 7/26/19 9:02 | 20.89 | |
| 817 | 7/26/19 9:10 | 20.75 | |
| 818 | 7/26/19 9:12 | 20.75 | |
| 819 | 7/26/19 9:13 | 20.75 | |
| 820 | 7/26/19 9:14 | 20.56 | |
| 821 | 7/26/19 9:15 | 20.5 | |
| 822 | 7/26/19 9:16 | 20.4 | |
| 823 | 7/26/19 9:17 | 20.3 | |
| 824 | 7/26/19 9:18 | 20.4 | |
| 825 | 7/26/19 9:20 | 20.25 | |
| 826 | 7/26/19 9:21 | 20.25 | |
| 827 | 7/26/19 9:22 | 20.25 | |
| 828 | 7/26/19 9:23 | 20.26 | |
| 829 | 7/26/19 9:24 | 20.2 | |
| 830 | 7/26/19 9:25 | 20.2 | |
| 831 | 7/26/19 9:26 | 20.14 | |
| 832 | 7/26/19 9:27 | 20 | |
| 833 | 7/26/19 9:28 | 19.98 | |
| 834 | 7/26/19 9:29 | 20.1 | |
| 835 | 7/26/19 9:30 | 20.1 | |
| 836 | 7/26/19 9:31 | 20.48 | |
| 837 | 7/26/19 9:32 | 19.85 | |
| 838 | 7/26/19 9:33 | 19.725 | |
| 839 | 7/26/19 9:34 | 20.0197 | |
| 840 | 7/26/19 9:35 | 20.05 | |
| 841 | 7/26/19 9:36 | 20.08 | |

CONFIDENTIAL

Data 2

|     | A | B | C |
|-----|---|---|---|
| 1 | Date | Last Price | |
| 842 | 7/26/19 9:37 | 19.935 | |
| 843 | 7/26/19 9:38 | 19.98 | |
| 844 | 7/26/19 9:39 | 19.98 | |
| 845 | 7/26/19 9:40 | 20.09 | |
| 846 | 7/26/19 9:41 | 20 | |
| 847 | 7/26/19 9:42 | 20 | |
| 848 | 7/26/19 9:43 | 20.025 | |
| 849 | 7/26/19 9:44 | 20.02 | |
| 850 | 7/26/19 9:45 | 19.94 | |
| 851 | 7/26/19 9:46 | 19.97 | |
| 852 | 7/26/19 9:47 | 19.87 | |
| 853 | 7/26/19 9:48 | 20 | |
| 854 | 7/26/19 9:49 | 20 | |
| 855 | 7/26/19 9:50 | 20.0301 | |
| 856 | 7/26/19 9:51 | 20.005 | |
| 857 | 7/26/19 9:52 | 20.005 | |
| 858 | 7/26/19 9:53 | 19.91 | |
| 859 | 7/26/19 9:54 | 19.965 | |
| 860 | 7/26/19 9:55 | 19.97 | |
| 861 | 7/26/19 9:56 | 19.96 | |
| 862 | 7/26/19 9:57 | 20 | |
| 863 | 7/26/19 9:58 | 19.955 | |
| 864 | 7/26/19 9:59 | 19.88 | |
| 865 | 7/26/19 10:00 | 19.925 | |
| 866 | 7/26/19 10:01 | 19.955 | |
| 867 | 7/26/19 10:02 | 20.005 | |
| 868 | 7/26/19 10:03 | 19.92 | |
| 869 | 7/26/19 10:04 | 19.9 | |
| 870 | 7/26/19 10:05 | 19.94 | |
| 871 | 7/26/19 10:06 | 19.87 | |
| 872 | 7/26/19 10:07 | 19.805 | |
| 873 | 7/26/19 10:08 | 19.7202 | |
| 874 | 7/26/19 10:09 | 19.76 | |
| 875 | 7/26/19 10:10 | 19.7575 | |
| 876 | 7/26/19 10:11 | 19.73 | |
| 877 | 7/26/19 10:12 | 19.73 | |
| 878 | 7/26/19 10:13 | 19.7 | |
| 879 | 7/26/19 10:14 | 19.715 | |
| 880 | 7/26/19 10:15 | 19.7 | |
| 881 | 7/26/19 10:16 | 19.715 | |
| 882 | 7/26/19 10:17 | 19.625 | |
| 883 | 7/26/19 10:18 | 19.63 | |
| 884 | 7/26/19 10:19 | 19.695 | |
| 885 | 7/26/19 10:20 | 19.625 | |
| 886 | 7/26/19 10:21 | 19.67 | |
| 887 | 7/26/19 10:22 | 19.67 | |
| 888 | 7/26/19 10:23 | 19.6565 | |
| 889 | 7/26/19 10:24 | 19.61 | |
| 890 | 7/26/19 10:25 | 19.615 | |
| 891 | 7/26/19 10:26 | 19.6 | |
| 892 | 7/26/19 10:27 | 19.605 | |
| 893 | 7/26/19 10:28 | 19.5532 | |
| 894 | 7/26/19 10:29 | 19.55 | |
| 895 | 7/26/19 10:30 | 19.57 | |
| 896 | 7/26/19 10:31 | 19.52 | |
| 897 | 7/26/19 10:32 | 19.545 | |
| 898 | 7/26/19 10:33 | 19.515 | |
| 899 | 7/26/19 10:34 | 19.5 | |
| 900 | 7/26/19 10:35 | 19.4897 | |
| 901 | 7/26/19 10:36 | 19.47 | |
| 902 | 7/26/19 10:37 | 19.4 | |
| 903 | 7/26/19 10:38 | 19.44 | |
| 904 | 7/26/19 10:39 | 19.3901 | |
| 905 | 7/26/19 10:40 | 19.38 | |
| 906 | 7/26/19 10:41 | 19.375 | |
| 907 | 7/26/19 10:42 | 19.3201 | C |
| 908 | 7/26/19 10:43 | 19.34 | |
| 909 | 7/26/19 10:44 | 19.38 | |
| 910 | 7/26/19 10:45 | 19.41 | |
| 911 | 7/26/19 10:46 | 19.35 | |

CONFIDENTIAL

13 of 30

Data 2

|  | A | B | C |
|---|---|---|---|
| 1 | Date | Last Price |  |
| 912 | 7/26/19 10:47 | 19.3 |  |
| 913 | 7/26/19 10:48 | 19.28 |  |
| 914 | 7/26/19 10:49 | 19.3 |  |
| 915 | 7/26/19 10:50 | 19.29 |  |
| 916 | 7/26/19 10:51 | 19.265 |  |
| 917 | 7/26/19 10:52 | 19.285 |  |
| 918 | 7/26/19 10:53 | 19.33 |  |
| 919 | 7/26/19 10:54 | 19.34 |  |
| 920 | 7/26/19 10:55 | 19.35 |  |
| 921 | 7/26/19 10:56 | 19.4 |  |
| 922 | 7/26/19 10:57 | 19.38 |  |
| 923 | 7/26/19 10:58 | 19.38 |  |
| 924 | 7/26/19 10:59 | 19.385 |  |
| 925 | 7/26/19 11:00 | 19.345 | #REF! |
| 926 | 7/26/19 11:01 | 19.325 |  |
| 927 | 7/26/19 11:02 | 19.3 |  |
| 928 | 7/26/19 11:03 | 19.27 |  |
| 929 | 7/26/19 11:04 | 19.265 |  |
| 930 | 7/26/19 11:05 | 19.265 |  |
| 931 | 7/26/19 11:06 | 19.24 |  |
| 932 | 7/26/19 11:07 | 19.225 |  |
| 933 | 7/26/19 11:08 | 19.205 |  |
| 934 | 7/26/19 11:09 | 19.2034 |  |
| 935 | 7/26/19 11:10 | 19.31 |  |
| 936 | 7/26/19 11:11 | 19.335 |  |
| 937 | 7/26/19 11:12 | 19.395 |  |
| 938 | 7/26/19 11:13 | 19.41 |  |
| 939 | 7/26/19 11:14 | 19.405 |  |
| 940 | 7/26/19 11:15 | 19.445 |  |
| 941 | 7/26/19 11:16 | 19.45 |  |
| 942 | 7/26/19 11:17 | 19.45 |  |
| 943 | 7/26/19 11:18 | 19.45 |  |
| 944 | 7/26/19 11:19 | 19.45 |  |
| 945 | 7/26/19 11:20 | 19.53 |  |
| 946 | 7/26/19 11:21 | 19.58 |  |
| 947 | 7/26/19 11:22 | 19.515 |  |
| 948 | 7/26/19 11:23 | 19.42 |  |
| 949 | 7/26/19 11:24 | 19.355 |  |
| 950 | 7/26/19 11:25 | 19.35 |  |
| 951 | 7/26/19 11:26 | 19.275 |  |
| 952 | 7/26/19 11:27 | 19.285 |  |
| 953 | 7/26/19 11:28 | 19.28 |  |
| 954 | 7/26/19 11:29 | 19.23 |  |
| 955 | 7/26/19 11:30 | 19.29 |  |
| 956 | 7/26/19 11:31 | 19.25 |  |
| 957 | 7/26/19 11:32 | 19.32 |  |
| 958 | 7/26/19 11:33 | 19.36 |  |
| 959 | 7/26/19 11:34 | 19.44 |  |
| 960 | 7/26/19 11:35 | 19.455 |  |
| 961 | 7/26/19 11:36 | 19.5 |  |
| 962 | 7/26/19 11:37 | 19.54 |  |
| 963 | 7/26/19 11:38 | 19.55 |  |
| 964 | 7/26/19 11:39 | 19.57 |  |
| 965 | 7/26/19 11:40 | 19.66 |  |
| 966 | 7/26/19 11:41 | 19.61 |  |
| 967 | 7/26/19 11:42 | 19.6 |  |
| 968 | 7/26/19 11:43 | 19.6489 |  |
| 969 | 7/26/19 11:44 | 19.715 |  |
| 970 | 7/26/19 11:45 | 19.715 |  |
| 971 | 7/26/19 11:46 | 19.76 |  |
| 972 | 7/26/19 11:47 | 19.75 |  |
| 973 | 7/26/19 11:48 | 19.71 |  |
| 974 | 7/26/19 11:49 | 19.73 |  |
| 975 | 7/26/19 11:50 | 19.63 |  |
| 976 | 7/26/19 11:51 | 19.625 |  |
| 977 | 7/26/19 11:52 | 19.57 | C |
| 978 | 7/26/19 11:53 | 19.61 |  |
| 979 | 7/26/19 11:54 | 19.55 |  |
| 980 | 7/26/19 11:55 | 19.58 |  |
| 981 | 7/26/19 11:56 | 19.6 |  |

CONFIDENTIAL

14 of 30

Data 2

|      | A | B | C |
|------|---|---|---|
| 1 | Date | Last Price | |
| 982 | 7/26/19 11:57 | 19.505 | |
| 983 | 7/26/19 11:58 | 19.48 | |
| 984 | 7/26/19 11:59 | 19.475 | |
| 985 | 7/26/19 12:00 | 19.49 | |
| 986 | 7/26/19 12:01 | 19.455 | |
| 987 | 7/26/19 12:02 | 19.4301 | |
| 988 | 7/26/19 12:03 | 19.43 | |
| 989 | 7/26/19 12:04 | 19.51 | |
| 990 | 7/26/19 12:05 | 19.52 | |
| 991 | 7/26/19 12:06 | 19.5 | |
| 992 | 7/26/19 12:07 | 19.49 | |
| 993 | 7/26/19 12:08 | 19.4801 | |
| 994 | 7/26/19 12:09 | 19.45 | |
| 995 | 7/26/19 12:10 | 19.435 | |
| 996 | 7/26/19 12:11 | 19.405 | |
| 997 | 7/26/19 12:12 | 19.3801 | |
| 998 | 7/26/19 12:13 | 19.285 | |
| 999 | 7/26/19 12:14 | 19.2901 | |
| 1000 | 7/26/19 12:15 | 19.3 | |
| 1001 | 7/26/19 12:16 | 19.33 | |
| 1002 | 7/26/19 12:17 | 19.36 | |
| 1003 | 7/26/19 12:18 | 19.35 | |
| 1004 | 7/26/19 12:19 | 19.35 | |
| 1005 | 7/26/19 12:20 | 19.35 | |
| 1006 | 7/26/19 12:21 | 19.3001 | |
| 1007 | 7/26/19 12:22 | 19.305 | |
| 1008 | 7/26/19 12:23 | 19.2979 | |
| 1009 | 7/26/19 12:24 | 19.285 | |
| 1010 | 7/26/19 12:25 | 19.275 | |
| 1011 | 7/26/19 12:26 | 19.34 | |
| 1012 | 7/26/19 12:27 | 19.335 | |
| 1013 | 7/26/19 12:28 | 19.345 | |
| 1014 | 7/26/19 12:29 | 19.326 | |
| 1015 | 7/26/19 12:30 | 19.32 | |
| 1016 | 7/26/19 12:31 | 19.32 | |
| 1017 | 7/26/19 12:32 | 19.31 | |
| 1018 | 7/26/19 12:33 | 19.34 | |
| 1019 | 7/26/19 12:34 | 19.3357 | |
| 1020 | 7/26/19 12:35 | 19.32 | |
| 1021 | 7/26/19 12:36 | 19.31 | |
| 1022 | 7/26/19 12:37 | 19.29 | |
| 1023 | 7/26/19 12:38 | 19.285 | |
| 1024 | 7/26/19 12:39 | 19.295 | |
| 1025 | 7/26/19 12:40 | 19.29 | |
| 1026 | 7/26/19 12:41 | 19.26 | |
| 1027 | 7/26/19 12:42 | 19.25 | |
| 1028 | 7/26/19 12:43 | 19.23 | |
| 1029 | 7/26/19 12:44 | 19.2025 | |
| 1030 | 7/26/19 12:45 | 19.315 | |
| 1031 | 7/26/19 12:46 | 19.33 | |
| 1032 | 7/26/19 12:47 | 19.315 | |
| 1033 | 7/26/19 12:48 | 19.375 | |
| 1034 | 7/26/19 12:49 | 19.37 | |
| 1035 | 7/26/19 12:50 | 19.44 | |
| 1036 | 7/26/19 12:51 | 19.45 | |
| 1037 | 7/26/19 12:52 | 19.49 | |
| 1038 | 7/26/19 12:53 | 19.47 | |
| 1039 | 7/26/19 12:54 | 19.42 | |
| 1040 | 7/26/19 12:55 | 19.38 | |
| 1041 | 7/26/19 12:56 | 19.385 | |
| 1042 | 7/26/19 12:57 | 19.405 | |
| 1043 | 7/26/19 12:58 | 19.39 | |
| 1044 | 7/26/19 12:59 | 19.3801 | |
| 1045 | 7/26/19 13:00 | 19.4 | |
| 1046 | 7/26/19 13:01 | 19.43 | |
| 1047 | 7/26/19 13:02 | 19.36 | C |
| 1048 | 7/26/19 13:03 | 19.4 | |
| 1049 | 7/26/19 13:04 | 19.375 | |
| 1050 | 7/26/19 13:05 | 19.375 | |
| 1051 | 7/26/19 13:06 | 19.35 | |

CONFIDENTIAL

15 of 30

Data 2

|  | A | B | C |
|---|---|---|---|
| 1 | Date | Last Price |  |
| 1052 | 7/26/19 13:07 | 19.3401 |  |
| 1053 | 7/26/19 13:08 | 19.38 |  |
| 1054 | 7/26/19 13:09 | 19.385 |  |
| 1055 | 7/26/19 13:10 | 19.39 |  |
| 1056 | 7/26/19 13:11 | 19.3998 |  |
| 1057 | 7/26/19 13:12 | 19.435 |  |
| 1058 | 7/26/19 13:13 | 19.42 |  |
| 1059 | 7/26/19 13:14 | 19.435 |  |
| 1060 | 7/26/19 13:15 | 19.435 |  |
| 1061 | 7/26/19 13:16 | 19.39 |  |
| 1062 | 7/26/19 13:17 | 19.4 |  |
| 1063 | 7/26/19 13:18 | 19.405 |  |
| 1064 | 7/26/19 13:19 | 19.4 |  |
| 1065 | 7/26/19 13:20 | 19.42 |  |
| 1066 | 7/26/19 13:21 | 19.45 |  |
| 1067 | 7/26/19 13:22 | 19.405 |  |
| 1068 | 7/26/19 13:23 | 19.41 |  |
| 1069 | 7/26/19 13:24 | 19.44 |  |
| 1070 | 7/26/19 13:25 | 19.44 |  |
| 1071 | 7/26/19 13:26 | 19.445 |  |
| 1072 | 7/26/19 13:27 | 19.47 |  |
| 1073 | 7/26/19 13:28 | 19.47 |  |
| 1074 | 7/26/19 13:29 | 19.46 |  |
| 1075 | 7/26/19 13:30 | 19.46 |  |
| 1076 | 7/26/19 13:31 | 19.46 |  |
| 1077 | 7/26/19 13:32 | 19.445 |  |
| 1078 | 7/26/19 13:33 | 19.4163 |  |
| 1079 | 7/26/19 13:34 | 19.375 |  |
| 1080 | 7/26/19 13:35 | 19.3725 |  |
| 1081 | 7/26/19 13:36 | 19.395 |  |
| 1082 | 7/26/19 13:37 | 19.405 |  |
| 1083 | 7/26/19 13:38 | 19.41 |  |
| 1084 | 7/26/19 13:39 | 19.395 |  |
| 1085 | 7/26/19 13:40 | 19.415 |  |
| 1086 | 7/26/19 13:41 | 19.45 |  |
| 1087 | 7/26/19 13:42 | 19.47 |  |
| 1088 | 7/26/19 13:43 | 19.44 |  |
| 1089 | 7/26/19 13:44 | 19.435 |  |
| 1090 | 7/26/19 13:45 | 19.45 |  |
| 1091 | 7/26/19 13:46 | 19.45 |  |
| 1092 | 7/26/19 13:47 | 19.45 |  |
| 1093 | 7/26/19 13:48 | 19.45 |  |
| 1094 | 7/26/19 13:49 | 19.465 |  |
| 1095 | 7/26/19 13:50 | 19.48 |  |
| 1096 | 7/26/19 13:51 | 19.46 |  |
| 1097 | 7/26/19 13:52 | 19.4501 |  |
| 1098 | 7/26/19 13:53 | 19.49 |  |
| 1099 | 7/26/19 13:54 | 19.47 |  |
| 1100 | 7/26/19 13:55 | 19.47 |  |
| 1101 | 7/26/19 13:56 | 19.445 |  |
| 1102 | 7/26/19 13:57 | 19.4 |  |
| 1103 | 7/26/19 13:58 | 19.425 |  |
| 1104 | 7/26/19 13:59 | 19.4 |  |
| 1105 | 7/26/19 14:00 | 19.35 |  |
| 1106 | 7/26/19 14:01 | 19.35 |  |
| 1107 | 7/26/19 14:02 | 19.34 |  |
| 1108 | 7/26/19 14:03 | 19.335 |  |
| 1109 | 7/26/19 14:04 | 19.35 |  |
| 1110 | 7/26/19 14:05 | 19.345 |  |
| 1111 | 7/26/19 14:06 | 19.28 |  |
| 1112 | 7/26/19 14:07 | 19.33 |  |
| 1113 | 7/26/19 14:08 | 19.3534 |  |
| 1114 | 7/26/19 14:09 | 19.38 |  |
| 1115 | 7/26/19 14:10 | 19.375 |  |
| 1116 | 7/26/19 14:11 | 19.405 |  |
| 1117 | 7/26/19 14:12 | 19.405 | C |
| 1118 | 7/26/19 14:13 | 19.44 |  |
| 1119 | 7/26/19 14:14 | 19.415 |  |
| 1120 | 7/26/19 14:15 | 19.455 |  |
| 1121 | 7/26/19 14:16 | 19.45 |  |

CONFIDENTIAL

16 of 30

Data 2

| | A | B | C |
|---|---|---|---|
| 1 | Date | Last Price | |
| 1122 | 7/26/19 14:17 | 19.4525 | |
| 1123 | 7/26/19 14:18 | 19.47 | |
| 1124 | 7/26/19 14:19 | 19.47 | |
| 1125 | 7/26/19 14:20 | 19.45 | |
| 1126 | 7/26/19 14:21 | 19.455 | |
| 1127 | 7/26/19 14:22 | 19.44 | |
| 1128 | 7/26/19 14:23 | 19.43 | |
| 1129 | 7/26/19 14:24 | 19.415 | |
| 1130 | 7/26/19 14:25 | 19.42 | |
| 1131 | 7/26/19 14:26 | 19.43 | |
| 1132 | 7/26/19 14:27 | 19.42 | |
| 1133 | 7/26/19 14:28 | 19.42 | |
| 1134 | 7/26/19 14:29 | 19.42 | |
| 1135 | 7/26/19 14:30 | 19.45 | |
| 1136 | 7/26/19 14:31 | 19.43 | |
| 1137 | 7/26/19 14:32 | 19.42 | |
| 1138 | 7/26/19 14:33 | 19.435 | |
| 1139 | 7/26/19 14:34 | 19.415 | |
| 1140 | 7/26/19 14:35 | 19.415 | |
| 1141 | 7/26/19 14:36 | 19.405 | |
| 1142 | 7/26/19 14:37 | 19.37 | |
| 1143 | 7/26/19 14:38 | 19.3562 | |
| 1144 | 7/26/19 14:39 | 19.36 | |
| 1145 | 7/26/19 14:40 | 19.3501 | |
| 1146 | 7/26/19 14:41 | 19.36 | |
| 1147 | 7/26/19 14:42 | 19.355 | |
| 1148 | 7/26/19 14:43 | 19.355 | |
| 1149 | 7/26/19 14:44 | 19.325 | |
| 1150 | 7/26/19 14:45 | 19.345 | |
| 1151 | 7/26/19 14:46 | 19.305 | |
| 1152 | 7/26/19 14:47 | 19.295 | |
| 1153 | 7/26/19 14:48 | 19.295 | |
| 1154 | 7/26/19 14:49 | 19.3165 | |
| 1155 | 7/26/19 14:50 | 19.325 | |
| 1156 | 7/26/19 14:51 | 19.345 | |
| 1157 | 7/26/19 14:52 | 19.345 | |
| 1158 | 7/26/19 14:53 | 19.35 | |
| 1159 | 7/26/19 14:54 | 19.35 | |
| 1160 | 7/26/19 14:55 | 19.36 | |
| 1161 | 7/26/19 14:56 | 19.37 | |
| 1162 | 7/26/19 14:57 | 19.37 | |
| 1163 | 7/26/19 14:58 | 19.345 | |
| 1164 | 7/26/19 14:59 | 19.335 | |
| 1165 | 7/26/19 15:00 | 19.325 | |
| 1166 | 7/26/19 15:01 | 19.31 | |
| 1167 | 7/26/19 15:02 | 19.315 | |
| 1168 | 7/26/19 15:03 | 19.315 | |
| 1169 | 7/26/19 15:04 | 19.315 | |
| 1170 | 7/26/19 15:05 | 19.33 | |
| 1171 | 7/26/19 15:06 | 19.285 | |
| 1172 | 7/26/19 15:07 | 19.265 | |
| 1173 | 7/26/19 15:08 | 19.255 | |
| 1174 | 7/26/19 15:09 | 19.2558 | |
| 1175 | 7/26/19 15:10 | 19.245 | |
| 1176 | 7/26/19 15:11 | 19.23 | |
| 1177 | 7/26/19 15:12 | 19.21 | |
| 1178 | 7/26/19 15:13 | 19.21 | |
| 1179 | 7/26/19 15:14 | 19.1532 | |
| 1180 | 7/26/19 15:15 | 19.17 | |
| 1181 | 7/26/19 15:16 | 19.135 | |
| 1182 | 7/26/19 15:17 | 19.105 | |
| 1183 | 7/26/19 15:18 | 19.09 | |
| 1184 | 7/26/19 15:19 | 19.0701 | |
| 1185 | 7/26/19 15:20 | 19.085 | |
| 1186 | 7/26/19 15:21 | 19.065 | |
| 1187 | 7/26/19 15:22 | 19.055 | C |
| 1188 | 7/26/19 15:23 | 19.0899 | |
| 1189 | 7/26/19 15:24 | 19.095 | |
| 1190 | 7/26/19 15:25 | 19.085 | |
| 1191 | 7/26/19 15:26 | 19.08 | |

CONFIDENTIAL

17 of 30

Data 2

| | A | B | C |
|---|---|---|---|
| 1 | Date | Last Price | |
| 1192 | 7/26/19 15:27 | 19.095 | |
| 1193 | 7/26/19 15:28 | 19.075 | |
| 1194 | 7/26/19 15:29 | 19.075 | |
| 1195 | 7/26/19 15:30 | 19.13 | |
| 1196 | 7/26/19 15:31 | 19.1556 | |
| 1197 | 7/26/19 15:32 | 19.165 | |
| 1198 | 7/26/19 15:33 | 19.155 | |
| 1199 | 7/26/19 15:34 | 19.165 | |
| 1200 | 7/26/19 15:35 | 19.15 | |
| 1201 | 7/26/19 15:36 | 19.115 | |
| 1202 | 7/26/19 15:37 | 19.16 | |
| 1203 | 7/26/19 15:38 | 19.1599 | |
| 1204 | 7/26/19 15:39 | 19.185 | |
| 1205 | 7/26/19 15:40 | 19.155 | |
| 1206 | 7/26/19 15:41 | 19.165 | |
| 1207 | 7/26/19 15:42 | 19.14 | |
| 1208 | 7/26/19 15:43 | 19.145 | |
| 1209 | 7/26/19 15:44 | 19.155 | |
| 1210 | 7/26/19 15:45 | 19.145 | |
| 1211 | 7/26/19 15:46 | 19.145 | |
| 1212 | 7/26/19 15:47 | 19.1025 | |
| 1213 | 7/26/19 15:48 | 19.08 | |
| 1214 | 7/26/19 15:49 | 19.135 | |
| 1215 | 7/26/19 15:50 | 19.18 | |
| 1216 | 7/26/19 15:51 | 19.15 | |
| 1217 | 7/26/19 15:52 | 19.085 | |
| 1218 | 7/26/19 15:53 | 19.125 | |
| 1219 | 7/26/19 15:54 | 19.155 | |
| 1220 | 7/26/19 15:55 | 19.155 | |
| 1221 | 7/26/19 15:56 | 19.11 | |
| 1222 | 7/26/19 15:57 | 19.05 | |
| 1223 | 7/26/19 15:58 | 19.1599 | |
| 1224 | 7/26/19 15:59 | 19.15 | |
| 1225 | 7/26/19 16:00 | 19.16 | |
| 1226 | 7/26/19 16:10 | 19.16 | |
| 1227 | 7/26/19 16:12 | 19.16 | |
| 1228 | 7/26/19 16:15 | 19.16 | |
| 1229 | 7/26/19 16:17 | 19.17 | |
| 1230 | 7/26/19 16:19 | 19.15 | |
| 1231 | 7/26/19 16:20 | 19.15 | |
| 1232 | 7/26/19 16:23 | 19.15 | |
| 1233 | 7/26/19 16:30 | 19.17 | |
| 1234 | 7/26/19 16:35 | 19.22 | |
| 1235 | 7/26/19 17:04 | 19.2 | |
| 1236 | 7/26/19 17:05 | 19.16 | |
| 1237 | 7/26/19 17:10 | 19.2 | |
| 1238 | 7/26/19 18:35 | 19.21 | |
| 1239 | 7/26/19 18:40 | 19.16 | |
| 1240 | 7/26/19 19:19 | 19.21 | |
| 1241 | 7/29/19 5:46 | 19.22 | |
| 1242 | 7/29/19 6:13 | 19.23 | |
| 1243 | 7/29/19 6:14 | 19.23 | |
| 1244 | 7/29/19 7:13 | 19.3 | |
| 1245 | 7/29/19 7:14 | 19.31 | |
| 1246 | 7/29/19 7:16 | 19.32 | |
| 1247 | 7/29/19 7:26 | 19.25 | |
| 1248 | 7/29/19 8:00 | 19.24 | |
| 1249 | 7/29/19 8:01 | 19.28 | |
| 1250 | 7/29/19 8:10 | 19.24 | |
| 1251 | 7/29/19 8:11 | 19.14 | |
| 1252 | 7/29/19 8:28 | 19.22 | |
| 1253 | 7/29/19 8:31 | 19.24 | |
| 1254 | 7/29/19 8:37 | 19.28 | |
| 1255 | 7/29/19 8:40 | 19.28 | |
| 1256 | 7/29/19 8:42 | 19.28 | |
| 1257 | 7/29/19 8:45 | 19.28 | |
| 1258 | 7/29/19 9:07 | 19.28 | |
| 1259 | 7/29/19 9:11 | 19.34 | |
| 1260 | 7/29/19 9:27 | 19.33 | |
| 1261 | 7/29/19 9:29 | 19.34 | |

CONFIDENTIAL

18 of 30

Data 2

| | A | B | C |
|---|---|---|---|
| 1 | Date | Last Price | |
| 1262 | 7/29/19 9:30 | 19.3 | |
| 1263 | 7/29/19 9:32 | 19.16 | |
| 1264 | 7/29/19 9:33 | 19.21 | |
| 1265 | 7/29/19 9:34 | 19.1875 | |
| 1266 | 7/29/19 9:35 | 19.31 | |
| 1267 | 7/29/19 9:36 | 19.275 | |
| 1268 | 7/29/19 9:37 | 19.27 | |
| 1269 | 7/29/19 9:38 | 19.3 | |
| 1270 | 7/29/19 9:39 | 19.345 | |
| 1271 | 7/29/19 9:40 | 19.345 | |
| 1272 | 7/29/19 9:41 | 19.31 | |
| 1273 | 7/29/19 9:42 | 19.28 | |
| 1274 | 7/29/19 9:43 | 19.345 | |
| 1275 | 7/29/19 9:44 | 19.46 | |
| 1276 | 7/29/19 9:45 | 19.41 | |
| 1277 | 7/29/19 9:46 | 19.43 | |
| 1278 | 7/29/19 9:47 | 19.485 | |
| 1279 | 7/29/19 9:48 | 19.485 | |
| 1280 | 7/29/19 9:49 | 19.4853 | |
| 1281 | 7/29/19 9:50 | 19.5 | |
| 1282 | 7/29/19 9:51 | 19.41 | |
| 1283 | 7/29/19 9:52 | 19.41 | |
| 1284 | 7/29/19 9:53 | 19.38 | |
| 1285 | 7/29/19 9:54 | 19.365 | |
| 1286 | 7/29/19 9:55 | 19.4 | |
| 1287 | 7/29/19 9:56 | 19.415 | |
| 1288 | 7/29/19 9:57 | 19.42 | |
| 1289 | 7/29/19 9:58 | 19.41 | |
| 1290 | 7/29/19 9:59 | 19.39 | |
| 1291 | 7/29/19 10:00 | 19.375 | |
| 1292 | 7/29/19 10:01 | 19.335 | |
| 1293 | 7/29/19 10:02 | 19.38 | |
| 1294 | 7/29/19 10:03 | 19.405 | |
| 1295 | 7/29/19 10:04 | 19.46 | |
| 1296 | 7/29/19 10:05 | 19.42 | |
| 1297 | 7/29/19 10:06 | 19.425 | |
| 1298 | 7/29/19 10:07 | 19.465 | |
| 1299 | 7/29/19 10:08 | 19.425 | |
| 1300 | 7/29/19 10:09 | 19.41 | |
| 1301 | 7/29/19 10:10 | 19.4 | |
| 1302 | 7/29/19 10:11 | 19.385 | |
| 1303 | 7/29/19 10:12 | 19.425 | |
| 1304 | 7/29/19 10:13 | 19.445 | |
| 1305 | 7/29/19 10:14 | 19.425 | |
| 1306 | 7/29/19 10:15 | 19.445 | |
| 1307 | 7/29/19 10:16 | 19.45 | |
| 1308 | 7/29/19 10:17 | 19.445 | |
| 1309 | 7/29/19 10:18 | 19.425 | |
| 1310 | 7/29/19 10:19 | 19.415 | |
| 1311 | 7/29/19 10:20 | 19.4 | |
| 1312 | 7/29/19 10:21 | 19.395 | |
| 1313 | 7/29/19 10:22 | 19.375 | |
| 1314 | 7/29/19 10:23 | 19.365 | |
| 1315 | 7/29/19 10:24 | 19.365 | |
| 1316 | 7/29/19 10:25 | 19.375 | |
| 1317 | 7/29/19 10:26 | 19.375 | |
| 1318 | 7/29/19 10:27 | 19.34 | |
| 1319 | 7/29/19 10:28 | 19.365 | |
| 1320 | 7/29/19 10:29 | 19.36 | |
| 1321 | 7/29/19 10:30 | 19.355 | |
| 1322 | 7/29/19 10:31 | 19.33 | |
| 1323 | 7/29/19 10:32 | 19.265 | |
| 1324 | 7/29/19 10:33 | 19.24 | |
| 1325 | 7/29/19 10:34 | 19.21 | |
| 1326 | 7/29/19 10:35 | 19.155 | |
| 1327 | 7/29/19 10:36 | 19.1277 | C |
| 1328 | 7/29/19 10:37 | 19.1 | |
| 1329 | 7/29/19 10:38 | 19.11 | |
| 1330 | 7/29/19 10:39 | 19.105 | |
| 1331 | 7/29/19 10:40 | 19.11 | |

CONFIDENTIAL

19 of 30

Data 2

| | A | B | C |
|---|---|---|---|
| 1 | Date | Last Price | |
| 1332 | 7/29/19 10:41 | 19.145 | |
| 1333 | 7/29/19 10:42 | 19.14 | |
| 1334 | 7/29/19 10:43 | 19.14 | |
| 1335 | 7/29/19 10:44 | 19.185 | |
| 1336 | 7/29/19 10:45 | 19.17 | |
| 1337 | 7/29/19 10:46 | 19.155 | |
| 1338 | 7/29/19 10:47 | 19.12 | |
| 1339 | 7/29/19 10:48 | 19.08 | |
| 1340 | 7/29/19 10:49 | 19.07 | |
| 1341 | 7/29/19 10:50 | 19.06 | |
| 1342 | 7/29/19 10:51 | 19.0325 | |
| 1343 | 7/29/19 10:52 | 19.015 | |
| 1344 | 7/29/19 10:53 | 19.01 | |
| 1345 | 7/29/19 10:54 | 19.015 | |
| 1346 | 7/29/19 10:55 | 19.03 | |
| 1347 | 7/29/19 10:56 | 19.025 | |
| 1348 | 7/29/19 10:57 | 19.03 | |
| 1349 | 7/29/19 10:58 | 19.025 | |
| 1350 | 7/29/19 10:59 | 19.085 | |
| 1351 | 7/29/19 11:00 | 19.07 | |
| 1352 | 7/29/19 11:01 | 19.06 | |
| 1353 | 7/29/19 11:02 | 19.08 | |
| 1354 | 7/29/19 11:03 | 19.055 | |
| 1355 | 7/29/19 11:04 | 19.04 | |
| 1356 | 7/29/19 11:05 | 19.05 | |
| 1357 | 7/29/19 11:06 | 19.05 | |
| 1358 | 7/29/19 11:07 | 19.065 | |
| 1359 | 7/29/19 11:08 | 19.12 | |
| 1360 | 7/29/19 11:09 | 19.125 | |
| 1361 | 7/29/19 11:10 | 19.13 | |
| 1362 | 7/29/19 11:11 | 19.105 | |
| 1363 | 7/29/19 11:12 | 19.1101 | |
| 1364 | 7/29/19 11:13 | 19.085 | |
| 1365 | 7/29/19 11:14 | 19.075 | |
| 1366 | 7/29/19 11:15 | 19.055 | |
| 1367 | 7/29/19 11:16 | 19.045 | |
| 1368 | 7/29/19 11:17 | 19.02 | |
| 1369 | 7/29/19 11:18 | 19.02 | |
| 1370 | 7/29/19 11:19 | 19.03 | |
| 1371 | 7/29/19 11:20 | 19.02 | |
| 1372 | 7/29/19 11:21 | 19.015 | |
| 1373 | 7/29/19 11:22 | 19.01 | |
| 1374 | 7/29/19 11:23 | 19.005 | |
| 1375 | 7/29/19 11:24 | 19.09 | |
| 1376 | 7/29/19 11:25 | 19.065 | |
| 1377 | 7/29/19 11:26 | 19.11 | |
| 1378 | 7/29/19 11:27 | 19.085 | |
| 1379 | 7/29/19 11:28 | 19.06 | |
| 1380 | 7/29/19 11:29 | 19.09 | |
| 1381 | 7/29/19 11:30 | 19.09 | |
| 1382 | 7/29/19 11:31 | 19.095 | |
| 1383 | 7/29/19 11:32 | 19.11 | |
| 1384 | 7/29/19 11:33 | 19.115 | |
| 1385 | 7/29/19 11:34 | 19.12 | |
| 1386 | 7/29/19 11:35 | 19.12 | |
| 1387 | 7/29/19 11:36 | 19.115 | |
| 1388 | 7/29/19 11:37 | 19.125 | |
| 1389 | 7/29/19 11:38 | 19.17 | |
| 1390 | 7/29/19 11:39 | 19.15 | |
| 1391 | 7/29/19 11:40 | 19.21 | |
| 1392 | 7/29/19 11:41 | 19.195 | |
| 1393 | 7/29/19 11:42 | 19.2 | |
| 1394 | 7/29/19 11:43 | 19.22 | |
| 1395 | 7/29/19 11:44 | 19.225 | |
| 1396 | 7/29/19 11:45 | 19.215 | |
| 1397 | 7/29/19 11:46 | 19.19 | C |
| 1398 | 7/29/19 11:47 | 19.165 | |
| 1399 | 7/29/19 11:48 | 19.165 | |
| 1400 | 7/29/19 11:49 | 19.15 | |
| 1401 | 7/29/19 11:50 | 19.12 | |

CONFIDENTIAL

Data 2

|  | A | B | C |
|---|---|---|---|
| 1 | Date | Last Price |  |
| 1402 | 7/29/19 11:51 | 19.125 |  |
| 1403 | 7/29/19 11:52 | 19.125 |  |
| 1404 | 7/29/19 11:53 | 19.125 |  |
| 1405 | 7/29/19 11:54 | 19.125 |  |
| 1406 | 7/29/19 11:55 | 19.125 |  |
| 1407 | 7/29/19 11:56 | 19.1 |  |
| 1408 | 7/29/19 11:57 | 19.11 |  |
| 1409 | 7/29/19 11:58 | 19.1 |  |
| 1410 | 7/29/19 11:59 | 19.1 |  |
| 1411 | 7/29/19 12:00 | 19.095 |  |
| 1412 | 7/29/19 12:01 | 19.1 |  |
| 1413 | 7/29/19 12:02 | 19.09 |  |
| 1414 | 7/29/19 12:03 | 19.115 |  |
| 1415 | 7/29/19 12:04 | 19.115 |  |
| 1416 | 7/29/19 12:05 | 19.12 |  |
| 1417 | 7/29/19 12:06 | 19.105 |  |
| 1418 | 7/29/19 12:07 | 19.095 |  |
| 1419 | 7/29/19 12:08 | 19.105 |  |
| 1420 | 7/29/19 12:09 | 19.125 |  |
| 1421 | 7/29/19 12:10 | 19.125 |  |
| 1422 | 7/29/19 12:11 | 19.15 |  |
| 1423 | 7/29/19 12:12 | 19.095 |  |
| 1424 | 7/29/19 12:13 | 19.09 |  |
| 1425 | 7/29/19 12:14 | 19.09 |  |
| 1426 | 7/29/19 12:15 | 19.085 |  |
| 1427 | 7/29/19 12:16 | 19.075 |  |
| 1428 | 7/29/19 12:17 | 19.075 |  |
| 1429 | 7/29/19 12:18 | 19.075 |  |
| 1430 | 7/29/19 12:19 | 19.1 |  |
| 1431 | 7/29/19 12:20 | 19.12 |  |
| 1432 | 7/29/19 12:21 | 19.125 |  |
| 1433 | 7/29/19 12:22 | 19.115 |  |
| 1434 | 7/29/19 12:23 | 19.11 |  |
| 1435 | 7/29/19 12:24 | 19.105 |  |
| 1436 | 7/29/19 12:25 | 19.12 |  |
| 1437 | 7/29/19 12:26 | 19.15 |  |
| 1438 | 7/29/19 12:27 | 19.135 |  |
| 1439 | 7/29/19 12:28 | 19.12 |  |
| 1440 | 7/29/19 12:29 | 19.135 |  |
| 1441 | 7/29/19 12:30 | 19.1299 |  |
| 1442 | 7/29/19 12:31 | 19.115 |  |
| 1443 | 7/29/19 12:32 | 19.105 |  |
| 1444 | 7/29/19 12:33 | 19.1 |  |
| 1445 | 7/29/19 12:34 | 19.09 |  |
| 1446 | 7/29/19 12:35 | 19.08 |  |
| 1447 | 7/29/19 12:36 | 19.09 |  |
| 1448 | 7/29/19 12:37 | 19.11 |  |
| 1449 | 7/29/19 12:38 | 19.115 |  |
| 1450 | 7/29/19 12:39 | 19.09 |  |
| 1451 | 7/29/19 12:40 | 19.095 |  |
| 1452 | 7/29/19 12:41 | 19.095 |  |
| 1453 | 7/29/19 12:42 | 19.105 |  |
| 1454 | 7/29/19 12:43 | 19.155 |  |
| 1455 | 7/29/19 12:44 | 19.165 |  |
| 1456 | 7/29/19 12:45 | 19.17 |  |
| 1457 | 7/29/19 12:46 | 19.165 |  |
| 1458 | 7/29/19 12:47 | 19.19 |  |
| 1459 | 7/29/19 12:48 | 19.185 |  |
| 1460 | 7/29/19 12:49 | 19.205 |  |
| 1461 | 7/29/19 12:50 | 19.2001 |  |
| 1462 | 7/29/19 12:51 | 19.18 |  |
| 1463 | 7/29/19 12:52 | 19.175 |  |
| 1464 | 7/29/19 12:53 | 19.175 |  |
| 1465 | 7/29/19 12:54 | 19.155 |  |
| 1466 | 7/29/19 12:55 | 19.155 |  |
| 1467 | 7/29/19 12:56 | 19.17 | C |
| 1468 | 7/29/19 12:57 | 19.155 |  |
| 1469 | 7/29/19 12:58 | 19.155 |  |
| 1470 | 7/29/19 12:59 | 19.17 |  |
| 1471 | 7/29/19 13:00 | 19.165 |  |

CONFIDENTIAL

Data 2

|  | A | B | C |
|---|---|---|---|
| 1 | Date | Last Price | |
| 1472 | 7/29/19 13:01 | 19.165 | |
| 1473 | 7/29/19 13:02 | 19.165 | |
| 1474 | 7/29/19 13:03 | 19.165 | |
| 1475 | 7/29/19 13:04 | 19.165 | |
| 1476 | 7/29/19 13:05 | 19.16 | |
| 1477 | 7/29/19 13:06 | 19.145 | |
| 1478 | 7/29/19 13:07 | 19.13 | |
| 1479 | 7/29/19 13:08 | 19.125 | |
| 1480 | 7/29/19 13:09 | 19.13 | |
| 1481 | 7/29/19 13:10 | 19.125 | |
| 1482 | 7/29/19 13:11 | 19.125 | |
| 1483 | 7/29/19 13:12 | 19.125 | |
| 1484 | 7/29/19 13:13 | 19.125 | |
| 1485 | 7/29/19 13:14 | 19.1218 | |
| 1486 | 7/29/19 13:15 | 19.123 | |
| 1487 | 7/29/19 13:16 | 19.125 | |
| 1488 | 7/29/19 13:17 | 19.125 | |
| 1489 | 7/29/19 13:18 | 19.135 | |
| 1490 | 7/29/19 13:19 | 19.13 | |
| 1491 | 7/29/19 13:20 | 19.145 | |
| 1492 | 7/29/19 13:21 | 19.12 | |
| 1493 | 7/29/19 13:22 | 19.145 | |
| 1494 | 7/29/19 13:23 | 19.135 | |
| 1495 | 7/29/19 13:24 | 19.14 | |
| 1496 | 7/29/19 13:25 | 19.145 | |
| 1497 | 7/29/19 13:26 | 19.145 | |
| 1498 | 7/29/19 13:27 | 19.145 | |
| 1499 | 7/29/19 13:28 | 19.15 | |
| 1500 | 7/29/19 13:29 | 19.15 | |
| 1501 | 7/29/19 13:30 | 19.145 | |
| 1502 | 7/29/19 13:31 | 19.15 | |
| 1503 | 7/29/19 13:32 | 19.125 | |
| 1504 | 7/29/19 13:33 | 19.145 | |
| 1505 | 7/29/19 13:34 | 19.145 | |
| 1506 | 7/29/19 13:35 | 19.14 | |
| 1507 | 7/29/19 13:36 | 19.142 | |
| 1508 | 7/29/19 13:37 | 19.145 | |
| 1509 | 7/29/19 13:38 | 19.15 | |
| 1510 | 7/29/19 13:39 | 19.15 | |
| 1511 | 7/29/19 13:40 | 19.125 | |
| 1512 | 7/29/19 13:41 | 19.125 | |
| 1513 | 7/29/19 13:42 | 19.125 | |
| 1514 | 7/29/19 13:43 | 19.12 | |
| 1515 | 7/29/19 13:44 | 19.125 | |
| 1516 | 7/29/19 13:45 | 19.085 | |
| 1517 | 7/29/19 13:46 | 19.105 | |
| 1518 | 7/29/19 13:47 | 19.105 | |
| 1519 | 7/29/19 13:48 | 19.1 | |
| 1520 | 7/29/19 13:49 | 19.1 | |
| 1521 | 7/29/19 13:50 | 19.105 | |
| 1522 | 7/29/19 13:51 | 19.09 | |
| 1523 | 7/29/19 13:52 | 19.11 | |
| 1524 | 7/29/19 13:53 | 19.125 | |
| 1525 | 7/29/19 13:54 | 19.135 | |
| 1526 | 7/29/19 13:55 | 19.15 | |
| 1527 | 7/29/19 13:56 | 19.1401 | |
| 1528 | 7/29/19 13:57 | 19.15 | |
| 1529 | 7/29/19 13:58 | 19.145 | |
| 1530 | 7/29/19 13:59 | 19.155 | |
| 1531 | 7/29/19 14:00 | 19.195 | |
| 1532 | 7/29/19 14:01 | 19.185 | |
| 1533 | 7/29/19 14:02 | 19.185 | |
| 1534 | 7/29/19 14:03 | 19.1869 | |
| 1535 | 7/29/19 14:04 | 19.185 | |
| 1536 | 7/29/19 14:05 | 19.185 | |
| 1537 | 7/29/19 14:06 | 19.195 | C |
| 1538 | 7/29/19 14:07 | 19.18 | |
| 1539 | 7/29/19 14:08 | 19.195 | |
| 1540 | 7/29/19 14:09 | 19.215 | |
| 1541 | 7/29/19 14:10 | 19.24 | |

CONFIDENTIAL

22 of 30

Data 2

| | A | B | C |
|---|---|---|---|
| 1 | Date | Last Price | |
| 1542 | 7/29/19 14:11 | 19.195 | |
| 1543 | 7/29/19 14:12 | 19.195 | |
| 1544 | 7/29/19 14:13 | 19.195 | |
| 1545 | 7/29/19 14:14 | 19.175 | |
| 1546 | 7/29/19 14:15 | 19.175 | |
| 1547 | 7/29/19 14:16 | 19.175 | |
| 1548 | 7/29/19 14:17 | 19.185 | |
| 1549 | 7/29/19 14:18 | 19.225 | |
| 1550 | 7/29/19 14:19 | 19.225 | |
| 1551 | 7/29/19 14:20 | 19.235 | |
| 1552 | 7/29/19 14:21 | 19.2356 | |
| 1553 | 7/29/19 14:22 | 19.24 | |
| 1554 | 7/29/19 14:23 | 19.245 | |
| 1555 | 7/29/19 14:24 | 19.245 | |
| 1556 | 7/29/19 14:25 | 19.255 | |
| 1557 | 7/29/19 14:26 | 19.2501 | |
| 1558 | 7/29/19 14:27 | 19.265 | |
| 1559 | 7/29/19 14:28 | 19.26 | |
| 1560 | 7/29/19 14:29 | 19.23 | |
| 1561 | 7/29/19 14:30 | 19.235 | |
| 1562 | 7/29/19 14:31 | 19.225 | |
| 1563 | 7/29/19 14:32 | 19.185 | |
| 1564 | 7/29/19 14:33 | 19.185 | |
| 1565 | 7/29/19 14:34 | 19.18 | |
| 1566 | 7/29/19 14:35 | 19.165 | |
| 1567 | 7/29/19 14:36 | 19.175 | |
| 1568 | 7/29/19 14:37 | 19.18 | |
| 1569 | 7/29/19 14:38 | 19.145 | |
| 1570 | 7/29/19 14:39 | 19.15 | |
| 1571 | 7/29/19 14:40 | 19.145 | |
| 1572 | 7/29/19 14:41 | 19.145 | |
| 1573 | 7/29/19 14:42 | 19.155 | |
| 1574 | 7/29/19 14:43 | 19.185 | |
| 1575 | 7/29/19 14:44 | 19.19 | |
| 1576 | 7/29/19 14:45 | 19.185 | |
| 1577 | 7/29/19 14:46 | 19.185 | |
| 1578 | 7/29/19 14:47 | 19.185 | |
| 1579 | 7/29/19 14:48 | 19.19 | |
| 1580 | 7/29/19 14:49 | 19.1775 | |
| 1581 | 7/29/19 14:50 | 19.17 | |
| 1582 | 7/29/19 14:51 | 19.185 | |
| 1583 | 7/29/19 14:52 | 19.165 | |
| 1584 | 7/29/19 14:53 | 19.175 | |
| 1585 | 7/29/19 14:54 | 19.18 | |
| 1586 | 7/29/19 14:55 | 19.185 | |
| 1587 | 7/29/19 14:56 | 19.19 | |
| 1588 | 7/29/19 14:57 | 19.185 | |
| 1589 | 7/29/19 14:58 | 19.22 | |
| 1590 | 7/29/19 14:59 | 19.245 | |
| 1591 | 7/29/19 15:00 | 19.255 | |
| 1592 | 7/29/19 15:01 | 19.245 | |
| 1593 | 7/29/19 15:02 | 19.235 | |
| 1594 | 7/29/19 15:03 | 19.24 | |
| 1595 | 7/29/19 15:04 | 19.195 | |
| 1596 | 7/29/19 15:05 | 19.195 | |
| 1597 | 7/29/19 15:06 | 19.195 | |
| 1598 | 7/29/19 15:07 | 19.1945 | |
| 1599 | 7/29/19 15:08 | 19.225 | |
| 1600 | 7/29/19 15:09 | 19.195 | |
| 1601 | 7/29/19 15:10 | 19.175 | |
| 1602 | 7/29/19 15:11 | 19.17 | |
| 1603 | 7/29/19 15:12 | 19.18 | |
| 1604 | 7/29/19 15:13 | 19.175 | |
| 1605 | 7/29/19 15:14 | 19.175 | |
| 1606 | 7/29/19 15:15 | 19.2 | |
| 1607 | 7/29/19 15:16 | 19.175 | C |
| 1608 | 7/29/19 15:17 | 19.185 | |
| 1609 | 7/29/19 15:18 | 19.185 | |
| 1610 | 7/29/19 15:19 | 19.185 | |
| 1611 | 7/29/19 15:20 | 19.165 | |

CONFIDENTIAL

Data 2

|  | A | B | C |
|---|---|---|---|
| 1 | Date | Last Price |  |
| 1612 | 7/29/19 15:21 | 19.175 |  |
| 1613 | 7/29/19 15:22 | 19.185 |  |
| 1614 | 7/29/19 15:23 | 19.205 |  |
| 1615 | 7/29/19 15:24 | 19.205 |  |
| 1616 | 7/29/19 15:25 | 19.21 |  |
| 1617 | 7/29/19 15:26 | 19.21 |  |
| 1618 | 7/29/19 15:27 | 19.205 |  |
| 1619 | 7/29/19 15:28 | 19.185 |  |
| 1620 | 7/29/19 15:29 | 19.17 |  |
| 1621 | 7/29/19 15:30 | 19.18 |  |
| 1622 | 7/29/19 15:31 | 19.185 |  |
| 1623 | 7/29/19 15:32 | 19.14 |  |
| 1624 | 7/29/19 15:33 | 19.145 |  |
| 1625 | 7/29/19 15:34 | 19.15 |  |
| 1626 | 7/29/19 15:35 | 19.145 |  |
| 1627 | 7/29/19 15:36 | 19.17 |  |
| 1628 | 7/29/19 15:37 | 19.175 |  |
| 1629 | 7/29/19 15:38 | 19.165 |  |
| 1630 | 7/29/19 15:39 | 19.185 |  |
| 1631 | 7/29/19 15:40 | 19.165 |  |
| 1632 | 7/29/19 15:41 | 19.155 |  |
| 1633 | 7/29/19 15:42 | 19.16 |  |
| 1634 | 7/29/19 15:43 | 19.165 |  |
| 1635 | 7/29/19 15:44 | 19.175 |  |
| 1636 | 7/29/19 15:45 | 19.175 |  |
| 1637 | 7/29/19 15:46 | 19.1458 |  |
| 1638 | 7/29/19 15:47 | 19.15 |  |
| 1639 | 7/29/19 15:48 | 19.16 |  |
| 1640 | 7/29/19 15:49 | 19.15 |  |
| 1641 | 7/29/19 15:50 | 19.165 |  |
| 1642 | 7/29/19 15:51 | 19.18 |  |
| 1643 | 7/29/19 15:52 | 19.19 |  |
| 1644 | 7/29/19 15:53 | 19.185 |  |
| 1645 | 7/29/19 15:54 | 19.17 |  |
| 1646 | 7/29/19 15:55 | 19.165 |  |
| 1647 | 7/29/19 15:56 | 19.21 |  |
| 1648 | 7/29/19 15:57 | 19.17 |  |
| 1649 | 7/29/19 15:58 | 19.17 |  |
| 1650 | 7/29/19 15:59 | 19.13 |  |
| 1651 | 7/29/19 16:01 | 19.13 |  |
| 1652 | 7/29/19 16:03 | 19.13 |  |
| 1653 | 7/29/19 16:15 | 19.13 |  |
| 1654 | 7/29/19 16:43 | 19.13 |  |
| 1655 | 7/29/19 17:05 | 19.13 |  |
| 1656 | 7/29/19 18:40 | 19.13 |  |
| 1657 | 7/29/19 19:51 | 19.03 |  |
| 1658 | 7/30/19 7:34 | 19.01 |  |
| 1659 | 7/30/19 8:00 | 19 |  |
| 1660 | 7/30/19 8:10 | 19 |  |
| 1661 | 7/30/19 8:40 | 19 |  |
| 1662 | 7/30/19 8:42 | 19.14 |  |
| 1663 | 7/30/19 9:03 | 19.05 |  |
| 1664 | 7/30/19 9:04 | 19 |  |
| 1665 | 7/30/19 9:05 | 19 |  |
| 1666 | 7/30/19 9:06 | 19 |  |
| 1667 | 7/30/19 9:30 | 19.16 |  |
| 1668 | 7/30/19 9:31 | 19.15 |  |
| 1669 | 7/30/19 9:32 | 19.17 |  |
| 1670 | 7/30/19 9:33 | 19.18 |  |
| 1671 | 7/30/19 9:34 | 19.14 |  |
| 1672 | 7/30/19 9:35 | 19.1 |  |
| 1673 | 7/30/19 9:36 | 19.1 |  |
| 1674 | 7/30/19 9:37 | 19.08 |  |
| 1675 | 7/30/19 9:38 | 19.09 |  |
| 1676 | 7/30/19 9:39 | 19.1 |  |
| 1677 | 7/30/19 9:40 | 19.095 | C |
| 1678 | 7/30/19 9:41 | 19.16 |  |
| 1679 | 7/30/19 9:42 | 19.14 |  |
| 1680 | 7/30/19 9:43 | 19.14 |  |
| 1681 | 7/30/19 9:44 | 19.14 |  |

CONFIDENTIAL

Data 2

|  | A | B | C |
|---|---|---|---|
| 1 | Date | Last Price | |
| 1682 | 7/30/19 9:45 | 19.17 | |
| 1683 | 7/30/19 9:46 | 19.17 | |
| 1684 | 7/30/19 9:47 | 19.18 | |
| 1685 | 7/30/19 9:48 | 19.215 | |
| 1686 | 7/30/19 9:49 | 19.225 | |
| 1687 | 7/30/19 9:50 | 19.285 | |
| 1688 | 7/30/19 9:51 | 19.28 | |
| 1689 | 7/30/19 9:52 | 19.297 | |
| 1690 | 7/30/19 9:53 | 19.255 | |
| 1691 | 7/30/19 9:54 | 19.245 | |
| 1692 | 7/30/19 9:55 | 19.24 | |
| 1693 | 7/30/19 9:56 | 19.28 | |
| 1694 | 7/30/19 9:57 | 19.275 | |
| 1695 | 7/30/19 9:58 | 19.25 | |
| 1696 | 7/30/19 9:59 | 19.27 | |
| 1697 | 7/30/19 10:00 | 19.27 | |
| 1698 | 7/30/19 10:01 | 19.27 | |
| 1699 | 7/30/19 10:02 | 19.23 | |
| 1700 | 7/30/19 10:03 | 19.24 | |
| 1701 | 7/30/19 10:04 | 19.23 | |
| 1702 | 7/30/19 10:05 | 19.2 | |
| 1703 | 7/30/19 10:06 | 19.22 | |
| 1704 | 7/30/19 10:07 | 19.21 | |
| 1705 | 7/30/19 10:08 | 19.22 | |
| 1706 | 7/30/19 10:09 | 19.21 | |
| 1707 | 7/30/19 10:10 | 19.2 | |
| 1708 | 7/30/19 10:11 | 19.18 | |
| 1709 | 7/30/19 10:12 | 19.18 | |
| 1710 | 7/30/19 10:13 | 19.17 | |
| 1711 | 7/30/19 10:14 | 19.2 | |
| 1712 | 7/30/19 10:15 | 19.195 | |
| 1713 | 7/30/19 10:16 | 19.195 | |
| 1714 | 7/30/19 10:17 | 19.19 | |
| 1715 | 7/30/19 10:18 | 19.19 | |
| 1716 | 7/30/19 10:19 | 19.195 | |
| 1717 | 7/30/19 10:20 | 19.22 | |
| 1718 | 7/30/19 10:21 | 19.22 | |
| 1719 | 7/30/19 10:22 | 19.21 | |
| 1720 | 7/30/19 10:23 | 19.26 | |
| 1721 | 7/30/19 10:24 | 19.25 | |
| 1722 | 7/30/19 10:25 | 19.26 | |
| 1723 | 7/30/19 10:26 | 19.245 | |
| 1724 | 7/30/19 10:27 | 19.25 | |
| 1725 | 7/30/19 10:28 | 19.245 | |
| 1726 | 7/30/19 10:29 | 19.285 | |
| 1727 | 7/30/19 10:30 | 19.255 | |
| 1728 | 7/30/19 10:31 | 19.245 | |
| 1729 | 7/30/19 10:32 | 19.27 | |
| 1730 | 7/30/19 10:33 | 19.22 | |
| 1731 | 7/30/19 10:34 | 19.245 | |
| 1732 | 7/30/19 10:35 | 19.255 | |
| 1733 | 7/30/19 10:36 | 19.245 | |
| 1734 | 7/30/19 10:37 | 19.28 | |
| 1735 | 7/30/19 10:38 | 19.295 | |
| 1736 | 7/30/19 10:39 | 19.2763 | |
| 1737 | 7/30/19 10:40 | 19.285 | |
| 1738 | 7/30/19 10:41 | 19.3 | |
| 1739 | 7/30/19 10:42 | 19.27 | |
| 1740 | 7/30/19 10:43 | 19.26 | |
| 1741 | 7/30/19 10:44 | 19.2609 | |
| 1742 | 7/30/19 10:45 | 19.245 | |
| 1743 | 7/30/19 10:46 | 19.205 | |
| 1744 | 7/30/19 10:47 | 19.2 | |
| 1745 | 7/30/19 10:48 | 19.21 | |
| 1746 | 7/30/19 10:49 | 19.22 | |
| 1747 | 7/30/19 10:50 | 19.225 | C |
| 1748 | 7/30/19 10:51 | 19.22 | |
| 1749 | 7/30/19 10:52 | 19.22 | |
| 1750 | 7/30/19 10:53 | 19.22 | |
| 1751 | 7/30/19 10:54 | 19.225 | |

CONFIDENTIAL

Data 2

| | A | B | C |
|---|---|---|---|
| 1 | Date | Last Price | |
| 1752 | 7/30/19 10:55 | 19.2 | |
| 1753 | 7/30/19 10:56 | 19.205 | |
| 1754 | 7/30/19 10:57 | 19.2 | |
| 1755 | 7/30/19 10:58 | 19.21 | |
| 1756 | 7/30/19 10:59 | 19.2 | |
| 1757 | 7/30/19 11:00 | 19.2 | |
| 1758 | 7/30/19 11:01 | 19.225 | |
| 1759 | 7/30/19 11:02 | 19.22 | |
| 1760 | 7/30/19 11:03 | 19.2 | |
| 1761 | 7/30/19 11:04 | 19.2 | |
| 1762 | 7/30/19 11:05 | 19.2 | |
| 1763 | 7/30/19 11:06 | 19.205 | |
| 1764 | 7/30/19 11:07 | 19.215 | |
| 1765 | 7/30/19 11:08 | 19.215 | |
| 1766 | 7/30/19 11:09 | 19.21 | |
| 1767 | 7/30/19 11:10 | 19.19 | |
| 1768 | 7/30/19 11:11 | 19.19 | |
| 1769 | 7/30/19 11:12 | 19.19 | |
| 1770 | 7/30/19 11:13 | 19.19 | |
| 1771 | 7/30/19 11:14 | 19.255 | |
| 1772 | 7/30/19 11:15 | 19.26 | |
| 1773 | 7/30/19 11:16 | 19.28 | |
| 1774 | 7/30/19 11:17 | 19.275 | |
| 1775 | 7/30/19 11:18 | 19.285 | |
| 1776 | 7/30/19 11:19 | 19.28 | |
| 1777 | 7/30/19 11:20 | 19.255 | |
| 1778 | 7/30/19 11:21 | 19.245 | |
| 1779 | 7/30/19 11:22 | 19.245 | |
| 1780 | 7/30/19 11:23 | 19.25 | |
| 1781 | 7/30/19 11:24 | 19.27 | |
| 1782 | 7/30/19 11:25 | 19.28 | |
| 1783 | 7/30/19 11:26 | 19.275 | |
| 1784 | 7/30/19 11:27 | 19.27 | |
| 1785 | 7/30/19 11:28 | 19.275 | |
| 1786 | 7/30/19 11:29 | 19.27 | |
| 1787 | 7/30/19 11:30 | 19.275 | |
| 1788 | 7/30/19 11:31 | 19.275 | |
| 1789 | 7/30/19 11:32 | 19.325 | |
| 1790 | 7/30/19 11:33 | 19.39 | |
| 1791 | 7/30/19 11:34 | 19.385 | |
| 1792 | 7/30/19 11:35 | 19.37 | |
| 1793 | 7/30/19 11:36 | 19.3734 | |
| 1794 | 7/30/19 11:37 | 19.3604 | |
| 1795 | 7/30/19 11:38 | 19.34 | |
| 1796 | 7/30/19 11:39 | 19.315 | |
| 1797 | 7/30/19 11:40 | 19.325 | |
| 1798 | 7/30/19 11:41 | 19.335 | |
| 1799 | 7/30/19 11:42 | 19.33 | |
| 1800 | 7/30/19 11:43 | 19.35 | |
| 1801 | 7/30/19 11:44 | 19.32 | |
| 1802 | 7/30/19 11:45 | 19.345 | |
| 1803 | 7/30/19 11:46 | 19.34 | |
| 1804 | 7/30/19 11:47 | 19.33 | |
| 1805 | 7/30/19 11:48 | 19.345 | |
| 1806 | 7/30/19 11:49 | 19.335 | |
| 1807 | 7/30/19 11:50 | 19.34 | |
| 1808 | 7/30/19 11:51 | 19.345 | |
| 1809 | 7/30/19 11:52 | 19.345 | |
| 1810 | 7/30/19 11:53 | 19.33 | |
| 1811 | 7/30/19 11:54 | 19.34 | |
| 1812 | 7/30/19 11:55 | 19.345 | |
| 1813 | 7/30/19 11:56 | 19.355 | |
| 1814 | 7/30/19 11:57 | 19.35 | |
| 1815 | 7/30/19 11:58 | 19.345 | |
| 1816 | 7/30/19 11:59 | 19.3473 | |
| 1817 | 7/30/19 12:00 | 19.34 | C |
| 1818 | 7/30/19 12:01 | 19.29 | |
| 1819 | 7/30/19 12:02 | 19.29 | |
| 1820 | 7/30/19 12:03 | 19.325 | |
| 1821 | 7/30/19 12:04 | 19.31 | |

CONFIDENTIAL

Data 2

| | A | B | C |
|---|---|---|---|
| 1 | Date | Last Price | |
| 1822 | 7/30/19 12:05 | 19.33 | |
| 1823 | 7/30/19 12:06 | 19.31 | |
| 1824 | 7/30/19 12:07 | 19.31 | |
| 1825 | 7/30/19 12:08 | 19.33 | |
| 1826 | 7/30/19 12:09 | 19.32 | |
| 1827 | 7/30/19 12:10 | 19.32 | |
| 1828 | 7/30/19 12:11 | 19.315 | |
| 1829 | 7/30/19 12:12 | 19.315 | |
| 1830 | 7/30/19 12:13 | 19.315 | |
| 1831 | 7/30/19 12:14 | 19.315 | |
| 1832 | 7/30/19 12:15 | 19.315 | |
| 1833 | 7/30/19 12:16 | 19.315 | |
| 1834 | 7/30/19 12:17 | 19.31 | |
| 1835 | 7/30/19 12:18 | 19.305 | |
| 1836 | 7/30/19 12:19 | 19.315 | |
| 1837 | 7/30/19 12:20 | 19.315 | |
| 1838 | 7/30/19 12:21 | 19.315 | |
| 1839 | 7/30/19 12:22 | 19.335 | |
| 1840 | 7/30/19 12:23 | 19.325 | |
| 1841 | 7/30/19 12:24 | 19.31 | |
| 1842 | 7/30/19 12:25 | 19.35 | |
| 1843 | 7/30/19 12:26 | 19.355 | |
| 1844 | 7/30/19 12:27 | 19.4 | |
| 1845 | 7/30/19 12:28 | 19.455 | |
| 1846 | 7/30/19 12:29 | 19.455 | |
| 1847 | 7/30/19 12:30 | 19.45 | |
| 1848 | 7/30/19 12:31 | 19.45 | |
| 1849 | 7/30/19 12:32 | 19.42 | |
| 1850 | 7/30/19 12:33 | 19.4 | |
| 1851 | 7/30/19 12:34 | 19.4 | |
| 1852 | 7/30/19 12:35 | 19.38 | |
| 1853 | 7/30/19 12:36 | 19.395 | |
| 1854 | 7/30/19 12:37 | 19.385 | |
| 1855 | 7/30/19 12:38 | 19.3675 | |
| 1856 | 7/30/19 12:39 | 19.39 | |
| 1857 | 7/30/19 12:40 | 19.39 | |
| 1858 | 7/30/19 12:41 | 19.395 | |
| 1859 | 7/30/19 12:42 | 19.39 | |
| 1860 | 7/30/19 12:43 | 19.38 | |
| 1861 | 7/30/19 12:44 | 19.4 | |
| 1862 | 7/30/19 12:45 | 19.395 | |
| 1863 | 7/30/19 12:46 | 19.4 | |
| 1864 | 7/30/19 12:47 | 19.42 | |
| 1865 | 7/30/19 12:48 | 19.41 | |
| 1866 | 7/30/19 12:49 | 19.43 | |
| 1867 | 7/30/19 12:50 | 19.4 | |
| 1868 | 7/30/19 12:51 | 19.395 | |
| 1869 | 7/30/19 12:52 | 19.39 | |
| 1870 | 7/30/19 12:53 | 19.4 | |
| 1871 | 7/30/19 12:54 | 19.415 | |
| 1872 | 7/30/19 12:55 | 19.395 | |
| 1873 | 7/30/19 12:56 | 19.415 | |
| 1874 | 7/30/19 12:57 | 19.395 | |
| 1875 | 7/30/19 12:58 | 19.395 | |
| 1876 | 7/30/19 12:59 | 19.39 | |
| 1877 | 7/30/19 13:00 | 19.395 | |
| 1878 | 7/30/19 13:01 | 19.405 | |
| 1879 | 7/30/19 13:02 | 19.4 | |
| 1880 | 7/30/19 13:03 | 19.39 | |
| 1881 | 7/30/19 13:04 | 19.36 | |
| 1882 | 7/30/19 13:05 | 19.375 | |
| 1883 | 7/30/19 13:06 | 19.39 | |
| 1884 | 7/30/19 13:07 | 19.395 | |
| 1885 | 7/30/19 13:08 | 19.385 | |
| 1886 | 7/30/19 13:09 | 19.405 | |
| 1887 | 7/30/19 13:10 | 19.3899 | C |
| 1888 | 7/30/19 13:11 | 19.405 | |
| 1889 | 7/30/19 13:12 | 19.39 | |
| 1890 | 7/30/19 13:13 | 19.42 | |
| 1891 | 7/30/19 13:14 | 19.395 | |

CONFIDENTIAL

27 of 30

Data 2

|  | A | B | C |
|---|---|---|---|
| 1 | Date | Last Price |  |
| 1892 | 7/30/19 13:15 | 19.39 |  |
| 1893 | 7/30/19 13:16 | 19.405 |  |
| 1894 | 7/30/19 13:17 | 19.4 |  |
| 1895 | 7/30/19 13:18 | 19.395 |  |
| 1896 | 7/30/19 13:19 | 19.395 |  |
| 1897 | 7/30/19 13:20 | 19.3949 |  |
| 1898 | 7/30/19 13:21 | 19.38 |  |
| 1899 | 7/30/19 13:22 | 19.35 |  |
| 1900 | 7/30/19 13:23 | 19.35 |  |
| 1901 | 7/30/19 13:24 | 19.32 |  |
| 1902 | 7/30/19 13:25 | 19.325 |  |
| 1903 | 7/30/19 13:26 | 19.33 |  |
| 1904 | 7/30/19 13:27 | 19.34 |  |
| 1905 | 7/30/19 13:28 | 19.305 |  |
| 1906 | 7/30/19 13:29 | 19.315 |  |
| 1907 | 7/30/19 13:30 | 19.335 |  |
| 1908 | 7/30/19 13:31 | 19.335 |  |
| 1909 | 7/30/19 13:32 | 19.33 |  |
| 1910 | 7/30/19 13:33 | 19.36 |  |
| 1911 | 7/30/19 13:34 | 19.38 |  |
| 1912 | 7/30/19 13:35 | 19.38 |  |
| 1913 | 7/30/19 13:36 | 19.4 |  |
| 1914 | 7/30/19 13:37 | 19.395 |  |
| 1915 | 7/30/19 13:38 | 19.425 |  |
| 1916 | 7/30/19 13:39 | 19.39 |  |
| 1917 | 7/30/19 13:40 | 19.355 |  |
| 1918 | 7/30/19 13:41 | 19.345 |  |
| 1919 | 7/30/19 13:42 | 19.305 |  |
| 1920 | 7/30/19 13:43 | 19.305 |  |
| 1921 | 7/30/19 13:44 | 19.3 |  |
| 1922 | 7/30/19 13:45 | 19.295 |  |
| 1923 | 7/30/19 13:46 | 19.275 |  |
| 1924 | 7/30/19 13:47 | 19.28 |  |
| 1925 | 7/30/19 13:48 | 19.295 |  |
| 1926 | 7/30/19 13:49 | 19.275 |  |
| 1927 | 7/30/19 13:50 | 19.27 |  |
| 1928 | 7/30/19 13:51 | 19.29 |  |
| 1929 | 7/30/19 13:52 | 19.29 |  |
| 1930 | 7/30/19 13:53 | 19.29 |  |
| 1931 | 7/30/19 13:54 | 19.305 |  |
| 1932 | 7/30/19 13:55 | 19.295 |  |
| 1933 | 7/30/19 13:56 | 19.32 |  |
| 1934 | 7/30/19 13:57 | 19.34 |  |
| 1935 | 7/30/19 13:58 | 19.32 |  |
| 1936 | 7/30/19 13:59 | 19.325 |  |
| 1937 | 7/30/19 14:00 | 19.34 |  |
| 1938 | 7/30/19 14:01 | 19.32 |  |
| 1939 | 7/30/19 14:02 | 19.3 |  |
| 1940 | 7/30/19 14:03 | 19.31 |  |
| 1941 | 7/30/19 14:04 | 19.31 |  |
| 1942 | 7/30/19 14:05 | 19.31 |  |
| 1943 | 7/30/19 14:06 | 19.34 |  |
| 1944 | 7/30/19 14:07 | 19.33 |  |
| 1945 | 7/30/19 14:08 | 19.305 |  |
| 1946 | 7/30/19 14:09 | 19.29 |  |
| 1947 | 7/30/19 14:10 | 19.27 |  |
| 1948 | 7/30/19 14:11 | 19.26 |  |
| 1949 | 7/30/19 14:12 | 19.26 |  |
| 1950 | 7/30/19 14:13 | 19.265 |  |
| 1951 | 7/30/19 14:14 | 19.265 |  |
| 1952 | 7/30/19 14:15 | 19.275 |  |
| 1953 | 7/30/19 14:16 | 19.27 |  |
| 1954 | 7/30/19 14:17 | 19.3 |  |
| 1955 | 7/30/19 14:18 | 19.29 |  |
| 1956 | 7/30/19 14:19 | 19.295 |  |
| 1957 | 7/30/19 14:20 | 19.295 | C |
| 1958 | 7/30/19 14:21 | 19.2935 |  |
| 1959 | 7/30/19 14:22 | 19.285 |  |
| 1960 | 7/30/19 14:23 | 19.295 |  |
| 1961 | 7/30/19 14:24 | 19.29 |  |

CONFIDENTIAL

Data 2

| | A | B | C |
|---|---|---|---|
| 1 | Date | Last Price | |
| 1962 | 7/30/19 14:25 | 19.28 | |
| 1963 | 7/30/19 14:26 | 19.28 | |
| 1964 | 7/30/19 14:27 | 19.29 | |
| 1965 | 7/30/19 14:28 | 19.295 | |
| 1966 | 7/30/19 14:29 | 19.27 | |
| 1967 | 7/30/19 14:30 | 19.29 | |
| 1968 | 7/30/19 14:31 | 19.275 | |
| 1969 | 7/30/19 14:32 | 19.285 | |
| 1970 | 7/30/19 14:33 | 19.28 | |
| 1971 | 7/30/19 14:34 | 19.285 | |
| 1972 | 7/30/19 14:35 | 19.28 | |
| 1973 | 7/30/19 14:36 | 19.28 | |
| 1974 | 7/30/19 14:37 | 19.285 | |
| 1975 | 7/30/19 14:38 | 19.3 | |
| 1976 | 7/30/19 14:39 | 19.29 | |
| 1977 | 7/30/19 14:40 | 19.295 | |
| 1978 | 7/30/19 14:41 | 19.28 | |
| 1979 | 7/30/19 14:42 | 19.305 | |
| 1980 | 7/30/19 14:43 | 19.295 | |
| 1981 | 7/30/19 14:44 | 19.315 | |
| 1982 | 7/30/19 14:45 | 19.31 | |
| 1983 | 7/30/19 14:46 | 19.3101 | |
| 1984 | 7/30/19 14:47 | 19.31 | |
| 1985 | 7/30/19 14:48 | 19.315 | |
| 1986 | 7/30/19 14:49 | 19.315 | |
| 1987 | 7/30/19 14:50 | 19.295 | |
| 1988 | 7/30/19 14:51 | 19.295 | |
| 1989 | 7/30/19 14:52 | 19.295 | |
| 1990 | 7/30/19 14:53 | 19.29 | |
| 1991 | 7/30/19 14:54 | 19.285 | |
| 1992 | 7/30/19 14:55 | 19.29 | |
| 1993 | 7/30/19 14:56 | 19.295 | |
| 1994 | 7/30/19 14:57 | 19.295 | |
| 1995 | 7/30/19 14:58 | 19.3 | |
| 1996 | 7/30/19 14:59 | 19.29 | |
| 1997 | 7/30/19 15:00 | 19.295 | |
| 1998 | 7/30/19 15:01 | 19.29 | |
| 1999 | 7/30/19 15:02 | 19.305 | |
| 2000 | 7/30/19 15:03 | 19.3 | |
| 2001 | 7/30/19 15:04 | 19.335 | |
| 2002 | 7/30/19 15:05 | 19.335 | |
| 2003 | 7/30/19 15:06 | 19.335 | |
| 2004 | 7/30/19 15:07 | 19.305 | |
| 2005 | 7/30/19 15:08 | 19.29 | |
| 2006 | 7/30/19 15:09 | 19.26 | |
| 2007 | 7/30/19 15:10 | 19.25 | |
| 2008 | 7/30/19 15:11 | 19.25 | |
| 2009 | 7/30/19 15:12 | 19.275 | |
| 2010 | 7/30/19 15:13 | 19.295 | |
| 2011 | 7/30/19 15:14 | 19.29 | |
| 2012 | 7/30/19 15:15 | 19.285 | |
| 2013 | 7/30/19 15:16 | 19.28 | |
| 2014 | 7/30/19 15:17 | 19.29 | |
| 2015 | 7/30/19 15:18 | 19.3 | |
| 2016 | 7/30/19 15:19 | 19.3214 | |
| 2017 | 7/30/19 15:20 | 19.31 | |
| 2018 | 7/30/19 15:21 | 19.31 | |
| 2019 | 7/30/19 15:22 | 19.315 | |
| 2020 | 7/30/19 15:23 | 19.305 | |
| 2021 | 7/30/19 15:24 | 19.325 | |
| 2022 | 7/30/19 15:25 | 19.32 | |
| 2023 | 7/30/19 15:26 | 19.32 | |
| 2024 | 7/30/19 15:27 | 19.31 | |
| 2025 | 7/30/19 15:28 | 19.32 | |
| 2026 | 7/30/19 15:29 | 19.31 | |
| 2027 | 7/30/19 15:30 | 19.345 | C |
| 2028 | 7/30/19 15:31 | 19.325 | |
| 2029 | 7/30/19 15:32 | 19.305 | |
| 2030 | 7/30/19 15:33 | 19.325 | |
| 2031 | 7/30/19 15:34 | 19.33 | |

CONFIDENTIAL

Data 2

|  | A | B | C |
|---|---|---|---|
| 1 | Date | Last Price | |
| 2032 | 7/30/19 15:35 | 19.3 | |
| 2033 | 7/30/19 15:36 | 19.305 | |
| 2034 | 7/30/19 15:37 | 19.295 | |
| 2035 | 7/30/19 15:38 | 19.305 | |
| 2036 | 7/30/19 15:39 | 19.31 | |
| 2037 | 7/30/19 15:40 | 19.315 | |
| 2038 | 7/30/19 15:41 | 19.31 | |
| 2039 | 7/30/19 15:42 | 19.32 | |
| 2040 | 7/30/19 15:43 | 19.315 | |
| 2041 | 7/30/19 15:44 | 19.315 | |
| 2042 | 7/30/19 15:45 | 19.315 | |
| 2043 | 7/30/19 15:46 | 19.305 | |
| 2044 | 7/30/19 15:47 | 19.305 | |
| 2045 | 7/30/19 15:48 | 19.305 | |
| 2046 | 7/30/19 15:49 | 19.33 | |
| 2047 | 7/30/19 15:50 | 19.325 | |
| 2048 | 7/30/19 15:51 | 19.31 | |
| 2049 | 7/30/19 15:52 | 19.31 | |
| 2050 | 7/30/19 15:53 | 19.32 | |
| 2051 | 7/30/19 15:54 | 19.3 | |
| 2052 | 7/30/19 15:55 | 19.285 | |
| 2053 | 7/30/19 15:56 | 19.305 | |
| 2054 | 7/30/19 15:57 | 19.285 | |
| 2055 | 7/30/19 15:58 | 19.32 | |
| 2056 | 7/30/19 15:59 | 19.32 | |
| 2057 | 7/30/19 16:05 | 19.33 | |
| 2058 | 7/30/19 16:09 | 19.33 | |
| 2059 | 7/30/19 16:15 | 19.33 | |
| 2060 | 7/30/19 16:43 | 19.25 | |
| 2061 | 7/30/19 17:05 | 19.33 | |
| 2062 | 7/30/19 17:37 | 19.33 | |
| 2063 | 7/30/19 18:40 | 19.33 | |

CONFIDENTIAL