| | | |
|---|---|---|
| DELAWARE COUNTY EMPLOYEES RETIREMENT SYSTEM, Individually and On Behalf of All Others Similarly Situated, | § § § § | Civil Action No. 4:21-cv-02045 |
| Plaintiff, | § § | |
| v. | § § | **DECLARATION OF MATTHEW P. KERIN** |
| CABOT OIL & GAS CORPORATION, et al., | § § § | |
| Defendants. | § § § | |

In accordance with the Federal Rules of Civil Procedure, I, Matthew P. Kerin, do hereby declare as follows.

1.    My name is Matthew P. Kerin. I currently serve as Vice President, Finance and Treasurer of Coterra Energy Inc. ("Coterra"). I served in the same position at Cabot Oil & Gas Corporation ("Cabot") during the alleged class period. I am competent to make this Declaration and have knowledge of the facts discussed below based on my role and responsibilities at Cabot; my familiarity with Cabot's financial statements, guidance, SEC filings, and public disclosures to investors; and my review of documents and investigation of the facts referenced below.

2.    I was directly involved in formulating the revised production growth guidance and capital budget information that Cabot publicly announced on July 26, 2019. That day, Cabot announced production growth guidance for 2019 of 16 to 18 percent, a 2019 capital budget of $800 million to $820 million, and a third quarter production range of 2,360 to 2,410 Mmcfe per day. (*See* Ex. 1, July 26, 2019 Earnings Release.) During the prior quarterly earnings announcement on April 26, 2019, Cabot had announced production growth guidance for 2019 of 20 percent and a capital budget for 2019 of $800 million. (*See* Ex. 2; April 26, 2019 Earnings Release.)

3.    On July 16, 2019, as set forth in Exhibit 3 hereto, Cabot became aware of a

landowner water quality complaint potentially relating to certain wells on the Powers well pad (the "Powers Wells").[1] The water quality complaint did not result in any change to the guidance ultimately announced on July 26, 2019. Instead, as reflected in Exhibit 4 hereto, I had previously prepared and circulated draft slides to Cabot's senior officers on July 15, 2019, based on a forecast prepared on July 11, 2019, showing production growth of 17.3% for 2019 and an increase in the capital budget to $813 million. As reflected in Exhibit 5 hereto, the forecast for 17.3% production growth remained unchanged in the final July 24, 2019 Finance Report submitted to the Board prior to release of the July 26, 2019 guidance, which served as the basis for the 16% to 18% guidance range publicly reported that day.

4.      Further, the estimated third quarter production range of 2,360 to 2410 Mmcfe per day provided in the July 26, 2019 earnings release was not impacted by receipt of the landowner complaint regarding the Powers Wells. This guidance was based on the estimated "2,697,429," "2,886,634," and "2,867,780" production estimates for July, August, and September 2019 recited in my July 23, 2019 email to Phil Stalnaker and Gary Hlavinka attached as Exhibit 6 hereto. Those estimates are unchanged from the July, August, and September estimates I forwarded to Rachel Jeannerat on June 24, 2019, as reflected in Exhibit 7 hereto.

5.      In sum, the landowner water quality complaint received on July 16, 2019 regarding the Powers Wells did not impact the 2019 production growth guidance, capital budget, or third quarter production range publicly disclosed on July 26, 2019. At no point between Cabot's receipt of the Powers-related landowner water quality complaint on July 16, 2019 and the earnings and guidance announcement on July 26, 2019 did Cabot change its production growth guidance, capital

---

[1] The email attached as Exhibit 3 includes an earlier email by the resident raising other concerns, but the prior email did not complain about the quality of the water used by the resident, and I understand that the earlier email was not treated by Cabot as a water quality complaint.

budget, or expected third quarter production due to any alleged environmental violations, investigation, or remediation regarding the Powers Wells.

I declare under penalty of perjury under the laws of the United States of America that the foregoing facts are true and correct.

Executed this 30th day of June 2023 in Houston, Texas.

_____

Matthew P. Kerin

# EXHIBIT 1

Business

# Cabot Oil & Gas Corporation Reports Second Quarter 2019 Results, Expands Share Repurchase Program Authorization

July 26, 2019 at 5:30 AM CDT

```
Cabot Oil & Gas Corporation Reports Second Quarter 2019 Results, Expands Share
                   Repurchase Program Authorization

PR Newswire

HOUSTON, July 26, 2019

HOUSTON, July 26, 2019 /PRNewswire/ -- Cabot Oil & Gas Corporation (NYSE: COG)
("Cabot" or the "Company") today reported financial and operating results for
the second quarter of 2019.

"During the quarter, Cabot successfully executed on its strategic plan of
delivering a combination of positive free cash flow generation, improved
return on capital employed, and disciplined growth in per share metrics, while
continuing to return capital to shareholders through a combination of
dividends and opportunistic share repurchases," stated Dan O. Dinges,
Chairman, President and Chief Executive Officer. "Our success for the quarter
was achieved despite NYMEX natural gas prices retreating to the lowest levels
the industry has experienced since the second quarter of 2016, further
highlighting Cabot's ability to deliver strong financial results throughout
the natural gas price cycle."

Second Quarter 2019 Highlights

   o Net income of $181.0 million (or $0.43 per share); adjusted net income
     (non-GAAP) of $150.6 million (or $0.36 per share)
   o Net cash provided by operating activities of $326.7 million; discretionary
     cash flow (non-GAAP) of $301.9 million
   o Free cash flow (non-GAAP) of $72.7 million
   o Return on capital employed (ROCE) (non-GAAP) for the trailing twelve
     months of 23.5 percent
   o Returned $163.4 million of capital to shareholders through dividends and
     share repurchases
   o Daily equivalent production of 2,349 million cubic feet equivalent (Mmcfe)
     per day, an increase of 24 percent relative to the prior-year period
   o Improved operating expenses per unit to $1.41 per thousand cubic feet
     equivalent (Mcfe), a 24 percent reduction relative to the prior-year
     period

See the supplemental tables at the end of this press release for a
reconciliation of non-GAAP measures including adjusted net income,
discretionary cash flow, EBITDAX, free cash flow, net debt to adjusted
capitalization ratio, and ROCE.

Second Quarter 2019 Financial Results
```

Second quarter 2019 daily equivalent production was 2,349 Mmcfe per day (100 percent natural gas), meeting the high-end of the Company's guidance range and representing a 24 percent increase relative to the second quarter of 2018.

Second quarter 2019 net income was $181.0 million, or $0.43 per share, compared to net income of $42.4 million, or $0.09 per share, in the prior-year period. Second quarter 2019 adjusted net income (non-GAAP) was $150.6 million, or $0.36 per share, compared to adjusted net income of $57.9 million, or $0.13 per share, in the prior-year period. Second quarter 2019 EBITDAX (non-GAAP) was $311.1 million, compared to $232.1 million in the prior-year period.

Second quarter 2019 net cash provided by operating activities was $326.7 million, compared to $273.9 million in the prior-year period. Second quarter 2019 discretionary cash flow (non-GAAP) was $301.9 million, compared to $196.5 million in the prior-year period. Second quarter 2019 free cash flow (non-GAAP) was $72.7 million, compared to a free cash flow deficit of $62.0 million in the prior-year period.

Second quarter 2019 natural gas price realizations, including the impact of derivatives, were $2.27 per thousand cubic feet (Mcf), an increase of six percent compared to the prior-year period. Excluding the impact of derivatives, second quarter 2019 natural gas price realizations were $2.20 per Mcf, representing a $0.44 discount to NYMEX settlement prices compared to a $0.68 discount in the prior-year period.

Second quarter 2019 operating expenses (including financing) decreased to $1.41 per Mcfe, a 24 percent improvement compared to the prior-year period. The decrease in operating expenses per unit was primarily driven by a reduction in exploration expenses, in addition to improvements in direct operations; taxes other than income; depreciation, depletion, and amortization; general and administrative; and interest expense.

Cabot incurred a total of $220.4 million of capital expenditures in the second quarter of 2019 including $213.1 million of drilling and facilities capital, $2.6 million of leasehold acquisition capital, and $4.7 million of other capital. Additionally, the Company contributed $3.3 million to its equity method pipeline investments. See the supplemental table at the end of this press release reconciling the capital expenditures during the second quarter of 2019.

Year-To-Date 2019 Financial Results

Daily equivalent production for the six-month period ended June 30, 2019 was 2,313 Mmcfe per day (100 percent natural gas), representing a 22 percent increase relative to the prior-year period.

For the six-month period ended June 30, 2019, net income was $443.8 million, or $1.05 per share, compared to net income of $159.7 million, or $0.35 per share, for the prior-year period. Adjusted net income (non-GAAP) was $458.4 million, or $1.08 per share, compared to adjusted net income of $186.4 million, or $0.41 per share, for the prior-year period. EBITDAX (non-GAAP) for the six-month period ended June 30, 2019 was $824.7 million, compared to $510.7 million for the prior-year period.

For the six-month period ended June 30, 2019, net cash provided by operating activities was $911.9 million, compared to $546.7 million for the prior-year period. Discretionary cash flow (non-GAAP) for the six-month period ended June 30, 2019 was $807.7 million, compared to $476.8 million for the prior-year period. Free cash flow (non-GAAP) was $381.1 million for the six-month period ended June 30, 2019, compared to $26.6 million for the prior-year period. ROCE (non-GAAP) improved to 23.5 percent for the trailing twelve months ended June 30, 2019, compared to 8.5 percent for the trailing twelve months ended June 30, 2018.

Natural gas price realizations, including the impact of derivatives, were $2.80 per Mcf for the six-month period ended June 30, 2019, an increase of 22 percent compared to the prior-year period.

For the six-month period ended June 30, 2019, operating expenses (including financing) decreased to $1.45 per Mcfe, a 16 percent improvement compared to the prior-year period. The decrease in operating expenses per unit was primarily driven by a reduction in exploration expenses, in addition to improvements in direct operations; taxes other than income; depreciation, depletion, and amortization; general and administrative; and interest expense.

Cabot incurred a total of $424.7 million of capital expenditures during the six-month period ended June 30, 2019 including $415.4 million of drilling and facilities capital; $3.3 million of leasehold acquisition capital; and $6.0 million of other capital. Additionally, the Company contributed $5.1 million to its equity method pipeline investments during the six-month period ended June 30, 2019.  See the supplemental table at the end of this press release reconciling the capital expenditures during the six-month period ended June 30, 2019.

Share Repurchase Program Update

During the second quarter of 2019, Cabot repurchased 5.1 million shares at a weighted-average share price of $24.63. Since reactivating the share repurchase program in the second quarter of 2017, Cabot has reduced its shares outstanding by over 10 percent to 418.4 million shares.

Additionally, the Board of Directors has authorized an increase in the Company's share repurchase program by 25.0 million shares, bringing the current remaining authorization to 31.5 million shares (or approximately eight percent of its current shares outstanding). All purchases will be made in accordance with applicable securities laws from time to time in open market or private transactions, depending on market conditions, and may be discontinued at any time. "Cabot remains committed to returning a minimum of 50 percent of its annual free cash flow to shareholders in any given year, while also preserving cash on the balance sheet to support continued opportunistic returns of capital, even in the lows of the natural gas price cycle," noted Dinges. "Our outlook for continued positive free cash flow generation provides us confidence that we will remain an industry leader in returning capital to shareholders."

Financial Position and Liquidity

As of June 30, 2019, Cabot had total debt of $1.2 billion and cash on hand of $241.4 million. The Company's net debt-to-adjusted capitalization ratio and net debt-to-trailing twelve months EBITDAX ratio were 29.4 percent and 0.6x, respectively, compared to 37.0 percent and 1.0x as of December 31, 2018.  The Company currently has no debt outstanding under its credit facility, resulting in over $1.7 billion of liquidity.

Third Quarter and Full-Year 2019 Guidance Update

Cabot has provided its third quarter 2019 production guidance range of 2,360 to 2,410 Mmcfe per day. The Company has also adjusted its 2019 production growth guidance to a range of 16 to 18 percent (24 to 26 percent on a debt-adjusted per share basis) due in large part to a change in the operating plan resulting from a unique opportunity to acquire acreage adjacent to an eight-well pad, allowing the Company to increase the total lateral footage on the pad by approximately 28,000 feet (increasing the average lateral length per well from 8,950 feet to 12,450 feet). "This increase in lateral lengths will improve the capital efficiency and economics of the pad; however, the longer cycle time will result in a delay in the wells being placed on production, pushing out the production contribution from this pad to late December or early January," said Dinges.

Cabot has updated its 2019 capital budget to a range of $800 million to $820 million to reflect the incremental drilling and completion activity on the previously referenced eight-well pad and an increase in drilling activity for the year by four net wells resulting from continued efficiency gains on the Company's three fully-contracted drilling rigs.

Additionally, the Company has updated its NYMEX price assumption range for 2019 to reflect a tighter band of expected outcomes resulting from seven months of actual NYMEX settlements year-to-date. The Company has provided updated guidance on its estimated key financial metrics based on this NYMEX price assumption range in the table below.

| Estimated 2019 Key Financial Metrics ^(1) | $2.60 NYMEX | $2.70 NYMEX | $2.80 NYMEX |
|---|---|---|---|
| Adjusted Earnings Per Share Growth (%) | 38% - 42% | 45% - 49% | 52% - 56% |
| Free Cash Flow ($mm) | $500 - $525 | $550 - $575 | $600 - $625 |
| Return on Capital Employed (%) | 20% - 22% | 21% - 23% | 22% - 24% |

(1) Includes the impact of derivative instruments

For further disclosure on Cabot's expected third quarter 2019 natural gas pricing exposure by index and cost guidance, please see the current Guidance slide in the Investor Relations section of the Company's website.

Preliminary Full-Year 2020 Guidance

Cabot has provided its preliminary 2020 production growth guidance of five percent (seven to eight percent on a debt-adjusted per share basis). This production growth is based on a preliminary capital budget range of $700 million to $725 million. The Company's 2020 program is expected to deliver $375 million to $400 million of free cash flow at a $2.50 NYMEX price and $525 million to $550 million of free cash flow at a $2.75 NYMEX price. "Based on our current outlook for the natural gas market, we believe a strategy that focuses on maximizing free cash flow generation through a reduction in capital spending and production growth will create the most value for our shareholders," explained Dinges. "This strategy, which is underpinned by disciplined capital allocation, will allow the Company to sustainably deliver a combination of free cash flow generation, high return on capital employed, consistent return of capital to shareholders, low leverage, and growth in production and reserves per share."

Conference Call Webcast

A conference call is scheduled for Friday, July 26, 2019, at 9:30 a.m. Eastern Time to discuss second quarter 2019 financial and operating results. To access the live audio webcast, please visit the Investor Relations section of the Company's website. A replay of the call will also be available on the Company's website.

Cabot Oil & Gas Corporation, headquartered in Houston, Texas, is a leading independent natural gas producer with its entire resource base located in the continental United States. For additional information, visit the Company's website at www.cabotog.com.

This press release includes forward-looking statements within the meaning of Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended. The statements regarding future financial and operating performance and results, returns to shareholders, strategic pursuits and goals, market prices, future hedging and risk management activities, and other statements that are not historical facts contained in this report are forward-looking statements. The words "expect", "project", "estimate", "believe", "anticipate", "intend", "budget", "plan", "forecast", "outlook", "predict", "may", "should", "could", "will" and similar expressions are also intended to identify forward-looking statements. Such statements involve risks and uncertainties, including, but not limited to,

market factors, market prices (including geographic basis differentials) of natural gas and crude oil, results of future drilling and marketing activity, future production and costs, legislative and regulatory initiatives, electronic, cyber or physical security breaches and other factors detailed herein and in our other Securities and Exchange Commission (SEC) filings. See "Risk Factors" in Item 1A of the Form 10-K and subsequent public filings for additional information about these risks and uncertainties. Should one or more of these risks or uncertainties materialize, or should underlying assumptions prove incorrect, actual outcomes may vary materially from those indicated. Any forward-looking statement speaks only as of the date on which such statement is made, and the Company does not undertake any obligation to correct or update any forward-looking statement, whether as the result of new information, future events or otherwise, except as required by applicable law.

FOR MORE INFORMATION CONTACT
Matt Kerin (281) 589-4642

OPERATING DATA

| | Quarter Ended June 30, | | Six Months Ended June 30, | |
|---|---|---|---|---|
| | 2019 | 2018 | 2019 | 2018 |
| PRODUCTION VOLUMES | | | | |
| Natural gas (Bcf) | 213.8 | 172.4 | 418.6 | 337.0 |
| Crude oil and condensate (Mbbl) | – | – | – | 754.0 |
| Natural gas liquids (NGLs) (Mbbl) | – | – | – | 75.1 |
| Equivalent production (Bcfe) | 213.8 | 172.4 | 418.6 | 342.0 |
| Daily equivalent production (Mmcfe/day) | 2,349 | 1,895 | 2,313 | 1,890 |
| AVERAGE SALES PRICE | | | | |
| Natural gas, including hedges ($/Mcf) | $ 2.27 | $ 2.15 | $ 2.80 | $ 2.29 |
| Natural gas, excluding hedges ($/Mcf) | $ 2.20 | $ 2.11 | $ 2.64 | $ 2.30 |
| Crude oil and condensate, including hedges ($/Bbl) | $ – | $ – | $ – | $ 63.68 |
| Crude oil and condensate, excluding hedges ($/Bbl) | $ – | $ – | $ – | $ 64.68 |
| NGL ($/Bbl) | $ – | $ – | $ – | $ 21.49 |
| AVERAGE UNIT COSTS ($/Mcfe) | | | | |
| Direct operations | $ 0.08 | $ 0.09 | $ 0.09 | $ 0.10 |
| Transportation and gathering | 0.66 | 0.66 | 0.67 | 0.66 |
| Taxes other than income | 0.02 | 0.03 | 0.02 | 0.04 |
| Exploration | 0.02 | 0.32 | 0.03 | 0.17 |
| Depreciation, depletion and amortization | 0.45 | 0.49 | 0.45 | 0.49 |
| General and administrative (excluding stock-based compensation) | 0.08 | 0.09 | 0.08 | 0.10 |
| Stock-based compensation | 0.03 | 0.03 | 0.05 | 0.03 |
| Interest expense | 0.07 | 0.14 | 0.06 | 0.13 |
| | $ 1.41 | $ 1.85 | $ 1.45 | $ 1.72 |
| WELLS DRILLED ^(1) | | | | |
| Gross | 24 | 24 | 49 | 39 |
| Net | 24.0 | 24.0 | 49.0 | 39.0 |
| WELLS COMPLETED ^(1) | | | | |
| Gross | 28 | 23 | 42 | 34 |
| Net | 28.0 | 23.0 | 42.0 | 34.0 |

    Wells drilled represents wells drilled to total depth during the period.
(1) Wells completed includes wells completed during the period, regardless of when they were drilled.

CONDENSED CONSOLIDATED STATEMENT OF OPERATIONS (Unaudited)

| | Quarter Ended June 30, | | Six Months Ended June 30, | |
|---|---|---|---|---|
| (In thousands, except per share amounts) | 2019 | 2018 | 2019 | 2018 |
| OPERATING REVENUES | | | | |

| | | | | |
|---|---|---|---|---|
| Natural gas | $ 470,482 | $ 364,660 | $ 1,103,656 | $ 776,768 |
| Crude oil and condensate | – | – | – | 48,722 |
| Gain (loss) on derivative instruments | 63,649 | (3,668) | 71,906 | 1,909 |
| Brokered natural gas | – | 92,576 | – | 97,526 |
| Other | (14) | (121) | 236 | 1,749 |
| | 534,117 | 453,447 | 1,175,798 | 926,674 |
| OPERATING EXPENSES | | | | |
| Direct operations | 18,093 | 15,657 | 36,427 | 35,727 |
| Transportation and gathering | 141,689 | 114,189 | 279,022 | 226,314 |
| Brokered natural gas | – | 80,082 | – | 85,032 |
| Taxes other than income | 3,640 | 5,392 | 9,487 | 12,582 |
| Exploration | 4,504 | 54,500 | 10,548 | 58,117 |
| Depreciation, depletion and amortization | 96,147 | 84,910 | 188,405 | 167,038 |
| General and administrative (excluding stock-based compensation) | 16,168 | 15,533 | 32,126 | 34,146 |
| Stock-based compensation^(1) | 6,721 | 5,695 | 21,853 | 11,142 |
| | 286,962 | 375,958 | 577,868 | 630,098 |
| Earnings (loss) on equity method investments | 3,650 | (4) | 7,334 | (998) |
| Gain (loss) on sale of assets | – | 544 | (1,500) | (40,505) |
| INCOME FROM OPERATIONS | 250,805 | 78,029 | 603,764 | 255,073 |
| Interest expense, net | 14,567 | 23,328 | 26,748 | 43,386 |
| Other expense | 143 | 118 | 287 | 232 |
| Income before income taxes | 236,095 | 54,583 | 576,729 | 211,455 |
| Income tax expense | 55,086 | 12,152 | 132,957 | 51,793 |
| NET INCOME | $ 181,009 | $ 42,431 | $ 443,772 | $ 159,662 |
| Earnings per share - Basic | $ 0.43 | $ 0.09 | $ 1.05 | $ 0.35 |
| Weighted-average common shares outstanding | 422,141 | 451,055 | 422,626 | 455,361 |

(1) Includes the impact of our performance share awards and restricted stock.

CONDENSED CONSOLIDATED BALANCE SHEET (Unaudited)

| (In thousands) | June 30, 2019 | December 31, 2018 |
|---|---|---|
| ASSETS | | |
| Current assets | $ 631,330 | $ 544,545 |
| Properties and equipment, net (Successful efforts method) | 3,699,575 | 3,463,606 |
| Other assets | 232,824 | 190,678 |
| | $ 4,563,729 | $ 4,198,829 |
| LIABILITIES AND STOCKHOLDERS' EQUITY | | |
| Current liabilities | $ 234,026 | $ 287,264 |
| Long-term debt, net | 1,219,555 | 1,226,104 |
| Deferred income taxes | 611,163 | 458,597 |
| Other liabilities | 154,181 | 138,705 |
| Stockholders' equity | 2,344,804 | 2,088,159 |
| | $ 4,563,729 | $ 4,198,829 |

CONDENSED CONSOLIDATED STATEMENT OF CASH FLOWS (Unaudited)

| | Quarter Ended June 30, | | Six Months Ended June 30, | |
|---|---|---|---|---|
| (In thousands) | 2019 | 2018 | 2019 | 2018 |
| CASH FLOWS FROM OPERATING ACTIVITIES | | | | |
| Net income | $ 181,009 | $ 42,431 | $ 443,772 | $ 159,662 |
| Deferred income tax expense | 64,645 | 2,689 | 152,647 | 66,976 |
| (Gain) loss on sale of | – | (544) | 1,500 | 40,505 |

assets

| | | | | |
|---|---|---|---|---|
| Exploratory dry hole cost | 3 | 51,145 | 16 | 51,085 |
| Gain on derivative instruments | (63,649) | 3,668 | (71,906) | (1,909) |
| Net cash received (paid) in settlement of derivative instruments | 15,397 | 5,819 | 68,377 | (20,312) |
| Income charges not requiring cash | 104,477 | 91,289 | 213,343 | 180,790 |
| Changes in assets and liabilities | 24,768 | 77,403 | 104,188 | 69,863 |
| Net cash provided by operating activities | 326,650 | 273,900 | 911,937 | 546,660 |
| CASH FLOWS FROM INVESTING ACTIVITIES | | | | |
| Capital expenditures | (225,850) | (231,014) | (421,500) | (387,271) |
| Proceeds from sale of assets | – | 323 | 2,346 | 646,868 |
| Investment in equity method investments | (3,303) | (27,487) | (5,131) | (62,905) |
| Distribution of investment from equity method investments | 758 | – | 758 | – |
| Net cash (used in) provided by investing activities | (228,395) | (258,178) | (423,527) | 196,692 |
| CASH FLOWS FROM FINANCING ACTIVITIES | | | | |
| Net borrowings (repayments) of debt | – | – | (7,000) | – |
| Treasury stock repurchases | (125,260) | (212,520) | (156,638) | (419,654) |
| Dividends paid | (38,092) | (27,071) | (67,697) | (54,718) |
| Tax withholdings on vesting of stock awards | (987) | (65) | (10,557) | (8,033) |
| Capitalized debt issuance costs | (7,411) | – | (7,411) | – |
| Net cash used in financing activities | (171,750) | (239,656) | (249,303) | (482,405) |
| Net (decrease) increase in cash and cash equivalents | $ (73,495) | $ (223,934) | $ 239,107 | $ 260,947 |

Explanation and Reconciliation of Non-GAAP Financial Measures

We report our financial results in accordance with accounting principles generally accepted in the United States (GAAP). However, we believe certain non-GAAP performance measures may provide financial statement users with additional meaningful comparisons between current results, the results of our peers and of prior periods. In addition, we believe these measures are used by analysts and others in the valuation, rating and investment recommendations of companies within the oil and natural gas exploration and production industry. See the reconciliations throughout this release of GAAP financial measures to non-GAAP financial measures for the periods indicated.

We have also included herein certain forward-looking non-GAAP financial measures. Due to the forward-looking nature of these non-GAAP financial measures, we cannot reliably predict certain of the necessary components of the most directly comparable forward-looking GAAP measures, such as future impairments and future changes in capital. Accordingly, we are unable to present a quantitative reconciliation of such forward-looking non-GAAP financial measures to their most directly comparable forward-looking GAAP financial measures. Reconciling items in future periods could be significant.

Reconciliation of Net Income to Adjusted Net Income and Adjusted Earnings Per Share

Adjusted Net Income and Adjusted Earnings per Share are presented based on our belief that these non-GAAP measures enable a user of the financial information

to understand the impact of these items on reported results. Additionally, this presentation provides a beneficial comparison to similarly adjusted measurements of prior periods. Adjusted Net Income and Adjusted Earnings per Share are not measures of financial performance under GAAP and should not be considered as alternatives to net income and earnings per share, as defined by GAAP.

| (In thousands, except per share amounts) | Quarter Ended June 30, 2019 | 2018 | Six Months Ended June 30, 2019 | 2018 |
|---|---|---|---|---|
| As reported - net income | $ 181,009 | $ 42,431 | $ 443,772 | $ 159,662 |
| Reversal of selected items: | | | | |
| (Gain) loss on sale of assets | – | (544) | 1,500 | 40,505 |
| (Gain) loss on derivative instruments^(1) | (48,252) | 9,487 | (3,529) | (22,221) |
| Stock-based compensation expense | 6,721 | 5,695 | 21,853 | 11,142 |
| Severance expense | 2,124 | 28 | 2,124 | 28 |
| Interest expense related to income tax reserves | – | 5,517 | (3,052) | 5,517 |
| Tax effect on selected items | 8,998 | (4,751) | (4,315) | (8,232) |
| Adjusted net income | $ 150,600 | $ 57,863 | $ 458,353 | $ 186,401 |
| As reported - earnings per share | $ 0.43 | $ 0.09 | $ 1.05 | $ 0.35 |
| Per share impact of selected items | (0.07) | 0.04 | 0.03 | 0.06 |
| Adjusted earnings per share | $ 0.36 | $ 0.13 | $ 1.08 | $ 0.41 |
| Weighted-average common shares outstanding | 422,141 | 451,055 | 422,626 | 455,361 |

(1) This amount represents the non-cash mark-to-market changes of our commodity derivative instruments recorded in Gain (loss) on derivative instruments in the Condensed Consolidated Statement of Operations.

Return on Capital Employed

Return on Capital Employed (ROCE) is defined as adjusted net income (defined above) plus after-tax net interest expense divided by average capital employed, which is defined as total debt plus stockholders' equity. ROCE is presented based on our belief that this non-GAAP measure is useful information to investors when comparing our profitability and the efficiency with which we have employed capital over time relative to other companies. ROCE is not a measure of financial performance under GAAP and should not be considered an alternative to net income.

| (In thousands) | Twelve Months Ended June 30, 2019 | 2018 |
|---|---|---|
| Interest expense, net | $ 56,563 | $ 84,127 |
| Interest expense related to income tax reserves ^ (1) | 5,453 | (5,517) |
| Tax benefit | (14,274) | (23,966) |
| After-tax interest expense, net (A) | 47,742 | 54,644 |
| As reported - net income | 841,153 | 132,808 |
| Adjustments to as reported - net income, net of tax | (38,088) | 145,012 |
| Adjusted net income (B) | 803,065 | 277,820 |
| Adjusted net income before interest expense, net (A + B) | $ 850,807 | $ 332,464 |
| Total debt - beginning of twelve month period | $ 1,522,572 | $ 1,521,211 |
| Stockholders' equity - beginning of twelve month period | 2,154,174 | 2,642,031 |
| Capital employed - beginning of twelve month period | 3,676,746 | 4,163,242 |
| Total debt - end of twelve month period | 1,219,555 | 1,522,572 |
| Stockholders' equity - end of twelve month period | 2,344,804 | 2,154,174 |

| | | |
|---|---|---|
| Capital employed - end of twelve month period | 3,564,359 | 3,676,746 |
| Average capital employed (C) | $ 3,620,553 | $ 3,919,994 |
| Return on average capital employed (ROCE) (A+B) / C | 23.5 % | 8.5 % |

(1) Interest expense related to income tax reserves is included in the adjustments to as reported - net income, net of tax.

Discretionary Cash Flow and Free Cash Flow Calculation and Reconciliation

Discretionary Cash Flow is defined as net cash provided by operating activities excluding changes in assets and liabilities. Discretionary Cash Flow is widely accepted as a financial indicator of an oil and gas company's ability to generate cash which is used to internally fund exploration and development activities, pay dividends and service debt. Discretionary Cash Flow is presented based on our belief that this non-GAAP measure is useful information to investors when comparing our cash flows with the cash flows of other companies that use the full cost method of accounting for oil and gas producing activities or have different financing and capital structures or tax rates. Discretionary Cash Flow is not a measure of financial performance under GAAP and should not be considered as an alternative to cash flows from operating activities, as defined by GAAP, or as a measure of liquidity, or an alternative to net income.

Free Cash Flow is defined as Discretionary Cash Flow (defined above) less capital expenditures and investment in equity method investments. Free Cash Flow is an indicator of a company's ability to generate cash flow after spending the money required to maintain or expand its asset base. Free Cash Flow is presented based on our belief that this non-GAAP measure is useful information to investors when comparing our cash flows with the cash flows of other companies. Free Cash Flow is not a measure of financial performance under GAAP and should not be considered as an alternative to cash flows from operating activities, as defined by GAAP, or as a measure of liquidity, or an alternative to net income.

| | Quarter Ended June 30, | | Six Months Ended June 30, | |
|---|---|---|---|---|
| (In thousands) | 2019 | 2018 | 2019 | 2018 |
| Net cash provided by operating activities | $ 326,650 | $ 273,900 | $ 911,937 | $ 546,660 |
| Changes in assets and liabilities | (24,768) | (77,403) | (104,188) | (69,863) |
| Discretionary cash flow | 301,882 | 196,497 | 807,749 | 476,797 |
| Capital expenditures | (225,850) | (231,014) | (421,500) | (387,271) |
| Investment in equity method investments | (3,303) | (27,487) | (5,131) | (62,905) |
| Free cash flow | $ 72,729 | $ (62,004) | $ 381,118 | $ 26,621 |

EBITDAX Calculation and Reconciliation

EBITDAX is defined as net income plus interest expense, other expense, income tax expense, depreciation, depletion and amortization (including impairments), exploration expense, gain and loss on sale of assets, non-cash gain and loss on derivative instruments, earnings and loss on equity method investments, cash distributions received from equity method investments, and stock-based compensation expense. EBITDAX is presented based on our belief that this non-GAAP measure is useful information to investors when evaluating our ability to internally fund exploration and development activities and to service or incur debt without regard to financial or capital structure. EBITDAX is not a measure of financial performance under GAAP and should not be considered as an alternative to cash flows from operating activities or net income, as defined by GAAP, or as a measure of liquidity.

| | Quarter Ended June 30, | Six Months Ended June 30, |
|---|---|---|

| (In thousands) | 2019 | 2018 | 2019 | 2018 |
|---|---|---|---|---|
| Net income | $ 181,009 | $ 42,431 | $ 443,772 | $ 159,662 |
| Plus (less): | | | | |
| Interest expense, net | 14,567 | 23,328 | 26,748 | 43,386 |
| Other expense | 143 | 118 | 287 | 232 |
| Income tax expense | 55,086 | 12,152 | 132,957 | 51,793 |
| Depreciation, depletion and amortization | 96,147 | 84,910 | 188,405 | 167,038 |
| Exploration | 4,504 | 54,500 | 10,548 | 58,117 |
| (Gain) loss on sale of assets | – | (544) | 1,500 | 40,505 |
| Non-cash (gain) loss on derivative instruments | (48,252) | 9,487 | (3,529) | (22,221) |
| (Earnings) loss on equity method investments | (3,650) | 4 | (7,334) | 998 |
| Equity method investment distributions | 4,779 | – | 9,508 | – |
| Stock-based compensation | 6,721 | 5,695 | 21,853 | 11,142 |
| EBITDAX | $ 311,054 | $ 232,081 | $ 824,715 | $ 510,652 |

Net Debt Reconciliation

The total debt to total capitalization ratio is calculated by dividing total debt by the sum of total debt and total stockholders' equity. This ratio is a measurement which is presented in our annual and interim filings and we believe this ratio is useful to investors in determining our leverage. Net Debt is calculated by subtracting cash and cash equivalents from total debt. Net Debt and the Net Debt to Adjusted Capitalization ratio are non-GAAP measures which we believe are also useful to investors since we have the ability to and may decide to use a portion of our cash and cash equivalents to retire debt. Additionally, as we may incur additional expenditures without increasing debt, it is appropriate to apply cash and cash equivalents to debt in calculating the Net Debt to Adjusted Capitalization ratio.

| (In thousands) | June 30, 2019 | December 31, 2018 |
|---|---|---|
| Total debt | $ 1,219,555 | $ 1,226,104 |
| Stockholders' equity | 2,344,804 | 2,088,159 |
| Total capitalization | $ 3,564,359 | $ 3,314,263 |
| Total debt | $ 1,219,555 | $ 1,226,104 |
| Less: Cash and cash equivalents | (241,394) | (2,287) |
| Net debt | $ 978,161 | $ 1,223,817 |
| Net debt | $ 978,161 | $ 1,223,817 |
| Stockholders' equity | 2,344,804 | 2,088,159 |
| Total adjusted capitalization | $ 3,322,965 | $ 3,311,976 |
| Total debt to total capitalization ratio | 34.2 % | 37.0 % |
| Less: Impact of cash and cash equivalents | 4.8 % | – % |
| Net debt to adjusted capitalization ratio | 29.4 % | 37.0 % |

Capital Expenditures

| (In thousands) | Quarter Ended June 30, 2019 | 2018 | Six Months Ended June 30, 2019 | 2018 |
|---|---|---|---|---|
| Cash paid for capital expenditures | $ 225,850 | $ 231,014 | $ 421,500 | $ 387,271 |
| Change in accrued capital costs | (5,466) | (17,308) | 3,168 | (6,275) |
| Exploratory dry hole cost | (3) | (51,145) | (16) | (51,085) |
| Capital expenditures | $ 220,381 | $ 162,561 | $ 424,652 | $ 329,911 |

Cision View original content:http://www.prnewswire.com/news-releases/cabot-oil--gas-corporation-reports-second-

quarter-2019-results-expands-share-repurchase-program-authorization-300891520.html

SOURCE Cabot Oil & Gas Corporation

Website: http://www.cabotog.com

# EXHIBIT 2

Business

# Cabot Oil & Gas Corporation Announces First-Quarter 2019 Results, Increases Dividend by 29 Percent

April 26, 2019 at 5:30 AM CDT

Cabot Oil & Gas Corporation Announces First-Quarter 2019 Results, Increases Dividend by 29 Percent

PR Newswire

HOUSTON, April 26, 2019

HOUSTON, April 26, 2019 /PRNewswire/ -- Cabot Oil & Gas Corporation (NYSE: COG) ("Cabot" or the "Company") today reported financial and operating results for the first-quarter of 2019.

"For the quarter, Cabot generated record levels of operating cash flow, free cash flow, adjusted net income, and production, resulting from continued operational success, disciplined capital allocation and cost control, and strong price realizations," stated Dan O. Dinges, Chairman, President and Chief Executive Officer. "For the full-year, we remain on track to deliver earnings per share growth, return on capital employed, and a free cash flow yield that are extremely attractive when compared across all sectors of the market."

First-Quarter 2019 Highlights

   o Net income of $262.8 million (or $0.62 per share); adjusted net income
     (non-GAAP) of $307.8 million (or $0.73 per share)
   o Net cash provided by operating activities of $585.3 million; discretionary
     cash flow (non-GAAP) of $505.9 million
   o Free cash flow (non-GAAP) of $308.4 million
   o Return on capital employed (ROCE) (non-GAAP) for the trailing twelve
     months of 20.4 percent
   o Daily equivalent production of 2,276 million cubic feet equivalent (Mmcfe)
     per day, an increase of 21 percent relative to the prior-year comparable
     quarter (25 percent on a divestiture-adjusted basis)
   o Improved operating expenses per unit by six percent relative to the
     prior-year comparable quarter
   o Announced a 29 percent dividend increase, the Company's fourth dividend
     increase in the last two years

See the supplemental tables at the end of this press release for a reconciliation of non-GAAP measures including adjusted net income, discretionary cash flow, EBITDAX, free cash flow, net debt to adjusted capitalization ratio, and ROCE.

First-Quarter 2019 Financial Results

First-quarter 2019 daily equivalent production was 2,276 Mmcfe per day (100

percent natural gas), exceeding the high-end of the Company's guidance range and representing a 21 percent increase relative to the first-quarter of 2018. On a divestiture-adjusted basis, first-quarter 2019 daily equivalent production increased 25 percent relative to the prior-year comparable quarter.

First-quarter 2019 net income was $262.8 million, or $0.62 per share, compared to net income of $117.2 million, or $0.26 per share, in the prior-year period. First-quarter 2019 adjusted net income (non-GAAP) was $307.8 million, or $0.73 per share, compared to adjusted net income of $128.5 million, or $0.28 per share, in the prior-year period. First-quarter 2019 EBITDAX (non-GAAP) was $513.7 million, compared to $278.6 million in the prior-year period.

First-quarter 2019 net cash provided by operating activities was $585.3 million, compared to $272.8 million in the prior-year period. First-quarter 2019 discretionary cash flow (non-GAAP) was $505.9 million, compared to $280.3 million in the prior-year period. First-quarter 2019 free cash flow (non-GAAP) was $308.4 million, compared to $88.6 million in the prior-year period.

First-quarter 2019 natural gas price realizations, including the impact of derivatives, were $3.35 per thousand cubic feet (Mcf), an increase of 37 percent compared to the prior-year period. Excluding the impact of derivatives, first-quarter 2019 natural gas price realizations were $3.09 per Mcf, representing a $0.06 discount to NYMEX settlement prices compared to a $0.50 discount in the prior-year comparable quarter. "Given our access to high seasonal demand in the Mid-Atlantic market and improving regional basis differentials, Cabot recognized its best corporate-wide differential since the second-quarter of 2013," commented Dinges.

First-quarter 2019 operating expenses (including financing) decreased to $1.48 per thousand cubic feet equivalent (Mcfe), a six percent improvement compared to the prior-year period.

Cabot incurred a total of $204.3 million of capital expenditures in the first-quarter of 2019 including $202.4 million of drilling and facilities capital, $0.6 million of leasehold acquisition capital, and $1.3 million of other capital. Additionally, the Company contributed $1.8 million to its equity method pipeline investments. See the supplemental table at the end of this press release reconciling the capital expenditures during the first-quarter of 2019.

Dividend Increase

Cabot's Board of Directors has approved a 29 percent increase in its quarterly cash dividend to $0.09 per share on the Company's common stock, resulting in the fourth dividend increase in the last two years.  The dividend will be paid on May 29, 2019 to all shareholders of record as of the close of business on May 15, 2019. "Our capital allocation strategy remains focused on returning at least 50 percent of our free cash flow to shareholders annually through the combination of a growing dividend and share repurchases," highlighted Dinges. "Even when stress-testing our five-year plan to natural gas prices that are significantly below the current forward curve, Cabot's anticipated free cash flow profile would enable the Company to continue to grow its dividend over time to a yield that is competitive relative to the broader equity market."

Financial Position and Liquidity

As of March 31, 2019, Cabot had total debt of $1.2 billion and cash on hand of $314.9 million. The Company's debt-to-total capitalization ratio and debt-to-trailing twelve months EBITDAX ratio were 34.4 percent and 0.8x, respectively, compared to 37.0 percent and 1.0x as of December 31, 2018.

On April 22, 2019, the Company closed on an amended and restated unsecured revolving credit facility (the "Credit Facility") that matures in April 2024, with an additional one year extension provision. The borrowing base under the Credit Facility remained unchanged from the Company's prior revolving credit

facility at $3.2 billion, while the Company elected to reduce its available commitments to $1.5 billion. The Company currently has no debt outstanding under the Credit Facility, resulting in over $1.8 billion of liquidity as of the closing of this Credit Facility.

Second-Quarter and Full-Year 2019 Guidance Update

Cabot has provided its second-quarter 2019 production guidance range of 2,300 to 2,350 Mmcfe per day. The Company has also reiterated its 2019 production growth guidance of 20 percent and its capital budget of $800 million. Additionally, the Company has updated its guidance on estimated key financial metrics for 2019 in the table below.

| Estimated 2019 Key Financial Metrics [1] | $2.50 NYMEX | $2.75 NYMEX | $3.00 NYMEX |
| --- | --- | --- | --- |
| Adjusted Earnings Per Share Growth (%) | 25% - 35% | 45% - 55% | 65% - 75% |
| Free Cash Flow ($mm) | $500 - $550 | $600 - $650 | $700 - $750 |
| Return on Capital Employed (%) | 20% - 21% | 22% - 23% | 24% - 25% |

(1) Ranges for estimated key financial metrics based on guidance ranges for operating expenses

For further disclosure on Cabot's natural gas pricing exposure by index and cost guidance, please see the current Guidance slide in the Investor Relations section of the Company's website.

Conference Call Webcast

A conference call is scheduled for Friday, April 26, 2019, at 9:30 a.m. Eastern Time to discuss first-quarter 2019 financial and operating results. To access the live audio webcast, please visit the Investor Relations section of the Company's website. A replay of the call will also be available on the Company's website.

Cabot Oil & Gas Corporation, headquartered in Houston, Texas, is a leading independent natural gas producer with its entire resource base located in the continental United States. For additional information, visit the Company's website at www.cabotog.com.

This press release includes forward-looking statements within the meaning of Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended. The statements regarding future financial and operating performance and results, returns to shareholders, strategic pursuits and goals, market prices, future hedging and risk management activities, and other statements that are not historical facts contained in this report are forward-looking statements. The words "expect", "project", "estimate", "believe", "anticipate", "intend", "budget", "plan", "forecast", "outlook", "predict", "may", "should", "could", "will" and similar expressions are also intended to identify forward-looking statements. Such statements involve risks and uncertainties, including, but not limited to, market factors, market prices (including geographic basis differentials) of natural gas and crude oil, results of future drilling and marketing activity, future production and costs, legislative and regulatory initiatives, electronic, cyber or physical security breaches and other factors detailed herein and in our other Securities and Exchange Commission (SEC) filings. See "Risk Factors" in Item 1A of the Form 10-K and subsequent public filings for additional information about these risks and uncertainties. Should one or more of these risks or uncertainties materialize, or should underlying assumptions prove incorrect, actual outcomes may vary materially from those indicated. Any forward-looking statement speaks only as of the date on which such statement is made, and the Company does not undertake any obligation to correct or update any forward-looking statement, whether as the result of new information, future events or otherwise, except as required by applicable law.

FOR MORE INFORMATION CONTACT

Matt Kerin (281) 589-4642

## OPERATING DATA

| | Three Months Ended March 31, | |
|---|---|---|
| | 2019 | 2018 |
| PRODUCTION VOLUMES | | |
| Natural gas (Bcf) | 204.8 | 164.6 |
| Crude oil and condensate (Mbbl) | — | 754.0 |
| Natural gas liquids (NGLs) (Mbbl) | — | 75.1 |
| Equivalent production (Bcfe) | 204.8 | 169.6 |
| Daily equivalent production (Mmcfe/day) | 2,276 | 1,884 |
| AVERAGE SALES PRICE | | |
| Natural gas, including hedges ($/Mcf) | $ 3.35 | $ 2.44 |
| Natural gas, excluding hedges ($/Mcf) | $ 3.09 | $ 2.50 |
| Crude oil and condensate, including hedges ($/Bbl) | $ — | $ 63.61 |
| Crude oil and condensate, excluding hedges ($/Bbl) | $ — | $ 64.61 |
| NGL ($/Bbl) | $ — | $ 23.75 |
| AVERAGE UNIT COSTS ($/Mcfe) | | |
| Direct operations | $ 0.09 | $ 0.12 |
| Transportation and gathering | 0.67 | 0.66 |
| Taxes other than income | 0.03 | 0.04 |
| Exploration | 0.03 | 0.02 |
| Depreciation, depletion and amortization | 0.45 | 0.48 |
| General and administrative (excluding stock-based compensation) | 0.08 | 0.11 |
| Stock-based compensation | 0.07 | 0.03 |
| Interest expense | 0.06 | 0.12 |
| | $ 1.48 | $ 1.58 |
| WELLS DRILLED ^(1) | | |
| Gross | 25 | 15 |
| Net | 25.0 | 15.0 |
| WELLS COMPLETED ^(1) | | |
| Gross | 14 | 11 |
| Net | 14.0 | 11.0 |

_____

    Wells drilled represents wells drilled to total depth during the period.
(1) Wells completed includes wells completed during the period, regardless of
    when they were drilled.

## CONDENSED CONSOLIDATED STATEMENT OF OPERATIONS (Unaudited)

| | Three Months Ended March 31, | |
|---|---|---|
| (In thousands, except per share amounts) | 2019 | 2018 |
| OPERATING REVENUES | | |
| Natural gas | $ 633,174 | $ 412,108 |
| Crude oil and condensate | — | 48,722 |
| Gain on derivative instruments | 8,257 | 5,577 |
| Brokered natural gas | — | 4,950 |
| Other | 250 | 1,870 |
| | 641,681 | 473,227 |
| OPERATING EXPENSES | | |
| Direct operations | 18,334 | 20,070 |
| Transportation and gathering | 137,333 | 112,125 |
| Brokered natural gas | — | 4,950 |
| Taxes other than income | 5,847 | 7,190 |
| Exploration | 6,044 | 3,617 |
| Depreciation, depletion and amortization | 92,258 | 82,128 |
| General and administrative (excluding stock-based compensation) | 15,958 | 18,613 |
| Stock-based compensation^(1) | 15,132 | 5,447 |
| | 290,906 | 254,140 |

| | | |
|---|---|---|
| Earnings (loss) on equity method investments | 3,684 | (994) |
| Loss on sale of assets | (1,500) | (41,049) |
| INCOME FROM OPERATIONS | 352,959 | 177,044 |
| Interest expense, net | 12,181 | 20,058 |
| Other expense | 144 | 114 |
| Income before income taxes | 340,634 | 156,872 |
| Income tax expense | 77,871 | 39,641 |
| NET INCOME | $ 262,763 | $ 117,231 |
| Earnings per share - Basic | $ 0.62 | $ 0.26 |
| Weighted-average common shares outstanding | 423,116 | 459,715 |

_____
(1)  Includes the impact of our performance share awards and restricted stock.

CONDENSED CONSOLIDATED BALANCE SHEET (Unaudited)

| (In thousands) | March 31, 2019 | December 31, 2018 |
|---|---|---|
| ASSETS | | |
| Current assets | $ 680,191 | $ 544,545 |
| Properties and equipment, net (Successful efforts method) | 3,574,622 | 3,463,606 |
| Other assets | 226,734 | 190,678 |
| | $ 4,481,547 | $ 4,198,829 |
| LIABILITIES AND STOCKHOLDERS' EQUITY | | |
| Current liabilities | $ 240,315 | $ 287,264 |
| Long-term debt, net | 1,219,338 | 1,226,104 |
| Deferred income taxes | 546,559 | 458,597 |
| Other liabilities | 154,396 | 138,705 |
| Stockholders' equity | 2,320,939 | 2,088,159 |
| | $ 4,481,547 | $ 4,198,829 |

CONDENSED CONSOLIDATED STATEMENT OF CASH FLOWS (Unaudited)

| | Three Months Ended March 31, | |
|---|---|---|
| (In thousands) | 2019 | 2018 |
| CASH FLOWS FROM OPERATING ACTIVITIES | | |
| Net income | $ 262,763 | $ 117,231 |
| Deferred income tax expense | 88,002 | 64,287 |
| Loss on sale of assets | 1,500 | 41,049 |
| Exploratory dry hole cost | 13 | (60) |
| Gain on derivative instruments | (8,257) | (5,577) |
| Net cash received (paid) in settlement of derivative instruments | 52,980 | (26,131) |
| Income charges not requiring cash | 108,866 | 89,501 |
| Changes in assets and liabilities | 79,420 | (7,540) |
| Net cash provided by operating activities | 585,287 | 272,760 |
| CASH FLOWS FROM INVESTING ACTIVITIES | | |
| Capital expenditures | (195,650) | (156,257) |
| Proceeds from sale of assets | 2,346 | 646,545 |
| Investment in equity method investments | (1,828) | (35,418) |
| Net cash provided by (used in) investing activities | (195,132) | 454,870 |
| CASH FLOWS FROM FINANCING ACTIVITIES | | |
| Net borrowings (repayments) of debt | (7,000) | — |
| Treasury stock repurchases | (31,378) | (207,134) |
| Dividends paid | (29,605) | (27,647) |
| Tax withholdings on vesting of stock awards | (9,570) | (7,968) |
| Net cash used in financing activities | (77,553) | (242,749) |
| Net increase in cash and cash equivalents | $ 312,602 | $ 484,881 |

Explanation and Reconciliation of Non-GAAP Financial Measures

We report our financial results in accordance with accounting principles generally accepted in the United States (GAAP). However, we believe certain non-GAAP performance measures may provide financial statement users with

additional meaningful comparisons between current results, the results of our peers and of prior periods. In addition, we believe these measures are used by analysts and others in the valuation, rating and investment recommendations of companies within the oil and natural gas exploration and production industry. See the reconciliations throughout this release of GAAP financial measures to non-GAAP financial measures for the periods indicated.

We have also included herein certain forward-looking non-GAAP financial measures. Due to the forward-looking nature of these non-GAAP financial measures, we cannot reliably predict certain of the necessary components of the most directly comparable forward-looking GAAP measures, such as future impairments and future changes in capital. Accordingly, we are unable to present a quantitative reconciliation of such forward-looking non-GAAP financial measures to their most directly comparable forward-looking GAAP financial measures. Reconciling items in future periods could be significant.

Reconciliation of Net Income to Adjusted Net Income and Adjusted Earnings Per Share

Adjusted Net Income and Adjusted Earnings per Share are presented based on our belief that these non-GAAP measures enable a user of the financial information to understand the impact of these items on reported results. Additionally, this presentation provides a beneficial comparison to similarly adjusted measurements of prior periods. Adjusted Net Income and Adjusted Earnings per Share are not measures of financial performance under GAAP and should not be considered as alternatives to net income and earnings per share, as defined by GAAP.

| | Three Months Ended March 31, | |
| --- | --- | --- |
| (In thousands, except per share amounts) | 2019 | 2018 |
| As reported - net income | $ 262,763 | $ 117,231 |
| Reversal of selected items: | | |
| Loss on sale of assets | 1,500 | 41,049 |
| (Gain) loss on derivative instruments^(1) | 44,723 | (31,708) |
| Stock-based compensation expense | 15,132 | 5,447 |
| Interest expense related to income tax reserves | (3,052) | – |
| Tax effect on selected items | (13,313) | (3,481) |
| Adjusted net income | $ 307,753 | $ 128,538 |
| As reported - earnings per share | $ 0.62 | $ 0.26 |
| Per share impact of selected items | 0.11 | 0.02 |
| Adjusted earnings per share | $ 0.73 | $ 0.28 |
| Weighted-average common shares outstanding | 423,116 | 459,715 |

_____

(1) This amount represents the non-cash mark-to-market changes of our commodity derivative instruments recorded in Gain on derivative instruments in the Condensed Consolidated Statement of Operations.

Return on Capital Employed

Return on Capital Employed (ROCE) is defined as adjusted net income (defined above) plus after-tax net interest expense divided by average capital employed, which is defined as total debt plus stockholders' equity. ROCE is presented based on our belief that this non-GAAP measure is useful information to investors when comparing our profitability and the efficiency with which we have employed capital over time relative to other companies. ROCE is not a measure of financial performance under GAAP and should not be considered an alternative to net income.

| | Twelve Months Ended March 31, | |
| --- | --- | --- |
| (In thousands) | 2019 | 2018 |
| Interest expense, net | $ 65,324 | $ 81,418 |
| Interest expense related to income tax reserves | (64) | – |
| ^ (1) | | |

| | | |
|---|---|---|
| Tax benefit | (15,140) | (27,393) |
| After-tax interest expense, net (A) | 50,120 | 54,025 |
| As reported - net income (loss) | 702,575 | 111,904 |
| Adjustments to as reported - net income, net of tax | 7,753 | 172,096 |
| Adjusted net income (B) | 710,328 | 284,000 |
| Adjusted net income before interest expense, net (A + B) | $ 760,448 | $ 338,025 |
| Total debt - beginning of twelve month period | $ 1,522,231 | $ 1,520,870 |
| Stockholders' equity - beginning of twelve month period | 2,406,516 | 2,707,179 |
| Capital employed - beginning of twelve month period | 3,928,747 | 4,228,049 |
| Total debt - end of twelve month period | 1,219,338 | 1,522,231 |
| Stockholders' equity - end of twelve month period | 2,320,939 | 2,406,516 |
| Capital employed - end of twelve month period | 3,540,277 | 3,928,747 |
| Average capital employed (C) | $ 3,734,512 | $ 4,078,398 |
| Return on average capital employed (ROCE) (A+B) / C | 20.4 % | 8.3 % |

_____
(1) Interest expense related to income tax reserves is included in the
    adjustments to as reported - net income, net of tax.

Discretionary Cash Flow and Free Cash Flow Calculation and Reconciliation

Discretionary Cash Flow is defined as net cash provided by operating
activities excluding changes in assets and liabilities. Discretionary Cash
Flow is widely accepted as a financial indicator of an oil and gas company's
ability to generate cash which is used to internally fund exploration and
development activities, pay dividends and service debt. Discretionary Cash
Flow is presented based on our belief that this non-GAAP measure is useful
information to investors when comparing our cash flows with the cash flows of
other companies that use the full cost method of accounting for oil and gas
producing activities or have different financing and capital structures or tax
rates. Discretionary Cash Flow is not a measure of financial performance under
GAAP and should not be considered as an alternative to cash flows from
operating activities, as defined by GAAP, or as a measure of liquidity, or an
alternative to net income.

Free Cash Flow is defined as Discretionary Cash Flow (defined above) less
capital expenditures and investment in equity method investments. Free Cash
Flow is an indicator of a company's ability to generate cash flow after
spending the money required to maintain or expand its asset base. Free Cash
Flow is presented based on our belief that this non-GAAP measure is useful
information to investors when comparing our cash flows with the cash flows of
other companies. Free Cash Flow is not a measure of financial performance
under GAAP and should not be considered as an alternative to cash flows from
operating activities, as defined by GAAP, or as a measure of liquidity, or an
alternative to net income.

| | Three Months Ended March 31, | |
|---|---|---|
| (In thousands) | 2019 | 2018 |
| Net cash provided by operating activities | $ 585,287 | $ 272,760 |
| Changes in assets and liabilities | (79,420) | 7,540 |
| Discretionary cash flow | 505,867 | 280,300 |
| Capital expenditures | (195,650) | (156,257) |
| Investment in equity method investments | (1,828) | (35,418) |
| Free cash flow | $ 308,389 | $ 88,625 |

EBITDAX Calculation and Reconciliation

EBITDAX is defined as net income plus interest expense, other expense, income

tax expense, depreciation, depletion and amortization (including impairments), exploration expense, loss on sale of assets, non-cash gain and loss on derivative instruments, earnings and loss on equity method investments, cash distributions received from equity method investments, and stock-based compensation expense. EBITDAX is presented based on our belief that this non-GAAP measure is useful information to investors when evaluating our ability to internally fund exploration and development activities and to service or incur debt without regard to financial or capital structure. EBITDAX is not a measure of financial performance under GAAP and should not be considered as alternative to cash flows from operating activities or net income, as defined by GAAP, or as a measure of liquidity.

| (In thousands) | Three Months Ended March 31, 2019 | 2018 |
|---|---|---|
| Net income | $ 262,763 | $ 117,231 |
| Plus (less): | | |
| Interest expense, net | 12,181 | 20,058 |
| Other expense | 144 | 114 |
| Income tax expense | 77,871 | 39,641 |
| Depreciation, depletion and amortization | 92,258 | 82,128 |
| Exploration | 6,044 | 3,617 |
| Loss on sale of assets | 1,500 | 41,049 |
| Non-cash (gain) loss on derivative instruments | 44,723 | (31,708) |
| (Earnings) loss on equity method investments | (3,684) | 994 |
| Equity method investment distributions | 4,729 | – |
| Stock-based compensation | 15,132 | 5,447 |
| EBITDAX | $ 513,661 | $ 278,571 |

Net Debt Reconciliation

The total debt to total capitalization ratio is calculated by dividing total debt by the sum of total debt and total stockholders' equity. This ratio is a measurement which is presented in our annual and interim filings and we believe this ratio is useful to investors in determining our leverage. Net Debt is calculated by subtracting cash and cash equivalents from total debt. Net Debt and the Net Debt to Adjusted Capitalization ratio are non-GAAP measures which we believe are also useful to investors since we have the ability to and may decide to use a portion of our cash and cash equivalents to retire debt. Additionally, as we may incur additional expenditures without increasing debt, it is appropriate to apply cash and cash equivalents to debt in calculating the Net Debt to Adjusted Capitalization ratio.

| (In thousands) | March 31, 2019 | | December 31, 2018 | |
|---|---|---|---|---|
| Total debt | $ 1,219,338 | | $ 1,226,104 | |
| Stockholders' equity | 2,320,939 | | 2,088,159 | |
| Total capitalization | $ 3,540,277 | | $ 3,314,263 | |
| Total debt | $ 1,219,338 | | $ 1,226,104 | |
| Less: Cash and cash equivalents | (314,889) | | (2,287) | |
| Net debt | $ 904,449 | | $ 1,223,817 | |
| Net debt | $ 904,449 | | $ 1,223,817 | |
| Stockholders' equity | 2,320,939 | | 2,088,159 | |
| Total adjusted capitalization | $ 3,225,388 | | $ 3,311,976 | |
| Total debt to total capitalization ratio | 34.4 | % | 37.0 | % |
| Less: Impact of cash and cash equivalents | 6.4 | % | – | % |
| Net debt to adjusted capitalization ratio | 28.0 | % | 37.0 | % |

Capital Expenditures

| (In thousands) | Three Months Ended March 31, 2019 | 2018 |
|---|---|---|
| Cash paid for capital expenditures | $ 195,650 | $ 156,257 |
| Change in accrued capital costs | 8,634 | 11,032 |
| Exploratory dry hole cost | (13) | 60 |
| Capital expenditures | $ 204,271 | $ 167,349 |

Cision View original
content:http://www.prnewswire.com/news-releases/cabot-oil--gas-corporation-announces-first-quarter-2019-results-increases-dividend-by-29-percent-300838825.html

SOURCE Cabot Oil & Gas Corporation

Website: http://www.cabotog.com

# EXHIBIT 3

**To:**        Stephen Watson[Stephen.Watson@cabotog.com]
**From:**
**Sent:**       2019-07-16T16:41:07-06:00
**Importance:**      Normal
**Subject:**    [EXTERNAL] FW: Notes - M. Powers Pad
**Received:**    2019-07-16T16:42:23-06:00
We sent you safe versions of your files
Welsh 04-24-2019 Water Testing-Williams Pipeline.pdf

Mimecast Attachment Protection has deemed this file to be safe, but always exercise caution when opening files.

---

Steve,

I spoke with Jamie this morning, she encouraged me to express our concerns to you as we've had some changes occur just this past weekend.

As you can see below I initiated my complaint per Dean Williams' request to which he ensured me he would take to Carol Hoch and Regulatory, he followed up with a call to me about 2 weeks ago stating he "hasn't forgotten about me and that both he and Carol have been off and hadn't been able to connect as of yet." **It's been 36 days.**

**Update on my end:**

We have constant smells which come and go (mostly diesel like, however, for a couple of days - 06/28/2019-06/29/2019 - it was almost like a dead body smell, it was disturbing).

On occasion we still have vibration, especially in our powder room located on the corner of house closest to the pad. In the past the vibrations have been felt all the way on opposite end of house, I had to take down pictures in my bedroom a few nights.

We've had a constant wet area in our driveway that water appears to seep out of. Never been an issue before.

Lately there are major dirt clouds, the street sweeper guy is pretty worthless and probably going to cause an accident, people go way too fast on this road. If I did not have central air and had to have my windows open between the noises, smells & dirt it'd be horrible, I cannot even imagine.

**This past Friday 07/12/2019 our water turned an orange color, we have never had that happen before. We also notice a rancid smell in our basement which has also never been an issue. We've had consistent water tests done for both Cabot and Chief wells and also Williams for the pipeline construction. It has since cleared up somewhat but still not clear. I spoke with my well guy, Larry Drake, today who pretty much said it's from the drilling (disruption) and suggested I insist on water testing.**

Per the most recent water tests:

Cabot 06/29/2018  - flagged elevated Manganese at 0.0620; Arsenic was at .0034

Previous tests (Cabot/Chief) in 2012, 2013, 2014 show Manganese at .0221, .0175, <0.0100 (but Iron

CONFIDENTIAL
CABOT_00261916

was 0.0277)
Arsenic was .0042, .0077, .00463

We received the results from Williams testing yesterday, Arsenic was flagged at 0.013 total and 0.014 dissolved, Manganese was 0.0074 total and 0.0053 dissolved. I am attaching that report as I really don't truly understand. I assume you can obtain the report from Cabot tests 06/2018?

Obviously there have been changes to our water quality. Between 06/2018 & 04/2019 Cabot has constructed the pad, including several blasts which absolutely shook this house, and now drilling. I know the explosive guy set up instruments in our yard at times.

I don't know what the protocol is but we are concerned about our water and the integrity of our house/structure. I would like for additional water testing to be performed prior to fracking, and after fracking, etc., and any/all other issues addressed.

I have no problem taking all of this to the proper person(s) within Cabot (EXCEPT FOR JANICE) should you not wish to be involved, I understand the situation is not ideal for any of us.

Please advise on what we should do next.



**From:** ▮▮▮▮▮▮
**Sent:** Thursday, June 20, 2019 3:19 PM
**To:** 'Dean Williams' <Dean.Williams@cabotog.com>
**Subject:** Notes - M. Powers Pad

Dean,

As per our conversation I wanted to formally note some issues occurring at my home and my fathers (Robert May, Jr.) situated near the M. Powers Pad, Auburn Township.

Welsh house:

Notable vibration of pictures on walls during spudding, was almost constant, MUCH improved now, only occasional. I do have some video of this.

Strong smells of diesel ?? type fumes occasionally, it was very overpowering on Tuesday 6/18. This is not all the time but several times so far, would like to know what it is, is it common? For instance it was pouring rain on 6/18, had some windows open but had to close due to smell.

We have water coming up from our paved driveway and in areas of our yard, I do realize it's been an incredibly wet year and seems to be continuing, I believe this water is coming up from the ground and

CONFIDENTIAL                                                                                   CABOT_00261917

not run-off – I am not an engineer, obviously. It has been mentioned to us by 2 individuals who work in the industry that this may be a result of the pad construction/drilling. I do have pictures.

May house:

Occasional vibration, most recent being this past week.

I am SO sorry to lump this on you, I appreciate your help beyond imagine.



CONFIDENTIAL

# EXHIBIT 4

| | |
|---|---|
| **To:** | Dan Dinges[Dan.Dinges@cabotog.com]; Scott Schroeder[Scott.Schroeder@cabotog.com] |
| **Cc:** | Phil Stalnaker[phil.stalnaker@cabotog.com] |
| **From:** | Matt Kerin |
| **Sent:** | 2019-07-15T08:22:44-06:00 |
| **Importance:** | Normal |
| **Subject:** | Preliminary Forecast Draft |
| **Received:** | 2019-07-15T08:23:43-06:00 |

July Forecast Finance Report v6.pdf

Dan/Scott:

See attached for preliminary summary-level slides for the forecast and three-year plan through 2021. I want to highlight that we brought in June actuals over the weekend so the North Region is working on a true-up of full-year capital this morning. I expect 2019 capital to increase from $813mm in these slides to $820mm - $825mm post-true up. As a result, we need to think about IR messaging / guidance for 2019 given our forecasted production growth guidance of 17.3% for $820mm - $825mm vs. our current guidance of 20% growth for $800mm of capital.

I will send around updated slides once the latest numbers are in the model.

Thanks,
Matt

**Matt Kerin**
Treasurer
Cabot Oil & Gas Corporation
matt.kerin@cabotog.com
Direct: (281) 589-4642

CONFIDENTIAL



# Finance Report

July 15, 2019

CONFIDENTIAL



## 2019 Total Company Comparison

| (Dollars in thousands unless noted) | 2019 May Forecast | 2019 July Forecast | 2019 May Forecast vs. 2019 July Forecast |
|---|---|---|---|
| **Production** | | | |
| Gas (Bcf) | 875.7 | 862.4 | (13.4) |
| Liquids (Mbbls) | 9 | 7 | (2) |
| **Total (Bcfe)** | **875.8** | **862.4** | **(13.4)** |
| *Production growth* | *19.2%* | *17.3%* | *(1.8%)* |
| Gas Daily (Mmcf/d) | 2,399.3 | 2,362.7 | (36.6) |
| Liquids Daily (Bbls/d) | 24.3 | 18.6 | (6) |
| **Total Daily (Mmcfe/d)** | **2,399.5** | **2,362.8** | **(36.6)** |
| Drilling, Completion and Facilities | $769,862 | $780,966 | $11,105 |
| Lease Acquisition | 8,358 | 7,926 | (432) |
| Exploration | 21,811 | 18,109 | (3,702) |
| Other Capital | 27,894 | 23,758 | (4,136) |
| **Total Program Spending** | **$827,924** | **$830,760** | **$2,835** |
| **Gross Wells Drilled** | **86.0** | **90.0** | **4.0** |
| **Net Wells Drilled** | **86.0** | **90.0** | **4.0** |
| **Costs ($/Mcfe)** | | | |
| Direct Field | $0.05 | $0.05 | $0.00 |
| Region Office | 0.04 | 0.03 | ($0.00) |
| Exploration | 0.02 | 0.02 | ($0.00) |
| Transportation | 0.67 | 0.67 | $0.00 |
| Taxes O/T Income | 0.02 | 0.02 | $0.00 |
| DD&A | 0.45 | 0.45 | $0.01 |
| G&A | 0.12 | 0.12 | $0.00 |
| Financing | 0.07 | 0.07 | $0.00 |
| | **$1.42** | **$1.43** | **$0.01** |



2

CABOT_00276446



## 2019 Financial Summary Comparison

| (Dollars in millions unless noted) | 2019 May Forecast | 2019 July Forecast | 2019 May Forecast vs. 2019 July Forecast |
|---|---|---|---|
| **Price Deck** | | | |
| - Henry Hub ($/Mmbtu) | $2.75 | $2.70 | ($0.05) |
| - Realized Gas Price ($/Mcf) | $2.57 | $2.51 | ($0.06) |
| **EBITDAX** | $1,512 | $1,443 | ($74) |
| **Net Income (as reported)** | $737 | $721 | ($16) |
| *EPS ($/share)* | *$1.76* | *$1.72* | *($0.04)* |
| *Adjusted EPS ($/share)* | *$1.87* | *$1.82* | *($0.04)* |
| **Discretionary Cash Flow** | $1,451 | $1,405 | ($47) |
| *DCF Per Share ($/share)* | *$3.46* | *$3.34* | *($0.12)* |
| *Dividends Per Share ($/share)* | *$0.34* | *$0.34* | *$0.00* |
| **Discretionary Cash Flow** | $1,451 | $1,405 | ($47) |
| Total Capital | (806) | (813) | (7) |
| Investment in Equity Method Investment | 3 | (1) | (3) |
| **Free Cash Flow** | $648 | $591 | ($57) |
| Proceeds from Asset Sales | 2 | 2 | - |
| Common Dividend | (143) | (143) | (0) |
| Changes in Working Capital | 38 | 53 | 15 |
| Changes in AFE Payable | (13) | (25) | (12) |
| Share Repurchases | (219) | (253) | (34) |
| Debt Repayment | (7) | (7) | 0 |
| **Cash Flow Surplus / (Deficit)** | $307 | $218 | ($89) |
| Cash & Cash Equivalents | $279 | $180 | ($98) |
| Debt | 1,220 | 1,220 | (0) |
| ***Debt to EBITDAX*** | ***0.8x*** | ***0.8x*** | ***0.0x*** |
| ***Net Debt to EBITDAX*** | ***0.6x*** | ***0.7x*** | ***0.1x*** |

3

CONFIDENTIAL

CABOT_00276447

## 2019 Case Comparison: Financial Summary

| (Dollars in millions unless noted) | 2019 $2.60 NYMEX | 2019 $2.70 NYMEX (Base Case) | 2019 $2.80 NYMEX |
|---|---|---|---|
| **Price Deck** | | | |
| - Henry Hub ($/Mmbtu) | $2.60 | $2.70 | $2.80 |
| - Realized Gas Price ($/Mcf) | $2.45 | $2.51 | $2.56 |
| **EBITDAX** | $1,395 | $1,443 | $1,491 |
| **Net Income (as reported)** | $684 | $721 | $758 |
| *EPS ($/share)* | *$1.62* | *$1.72* | *$1.80* |
| *Adjusted EPS ($/share)* | *$1.73* | *$1.82* | *$1.91* |
| **Discretionary Cash Flow** | $1,361 | $1,405 | $1,448 |
| *DCF Per Share ($/share)* | *$3.23* | *$3.34* | *$3.44* |
| *Dividends Per Share ($/share)* | *$0.34* | *$0.34* | *$0.34* |
| **Discretionary Cash Flow** | $1,361 | $1,405 | $1,447 |
| Total Capital | (813) | (813) | (813) |
| Investment in Equity Method Investment | (1) | (1) | (1) |
| **Annual Free Cash Flow** | $548 | $591 | $634 |
| Proceeds from Asset Sales | 2 | 2 | 2 |
| Common Dividend | (143) | (143) | (143) |
| Changes in Working Capital | 67 | 53 | 38 |
| Changes in AFE Payable | (25) | (25) | (25) |
| Share Repurchases | (224) | (253) | (282) |
| Debt Repayment | (7) | (7) | (7) |
| **Annual Cash Flow Surplus / (Deficit)** | $218 | $218 | $218 |
| Cash & Cash Equivalents | $180 | $180 | $180 |
| Debt | 1,220 | 1,220 | 1,220 |
| *Debt to EBITDAX* | *0.9x* | *0.8x* | *0.8x* |
| *Net Debt to EBITDAX* | *0.7x* | *0.7x* | *0.7x* |

4

CONFIDENTIAL

CABOT_00276448

## Base Case ($2.50 2020 / 2021 NYMEX) Three-Year Plan: Total Company

| (Dollars in thousands unless noted) | 2019 July Forecast | 2020 July Forecast | 2021 July Forecast |
|---|---|---|---|
| **Production** | | | |
| Gas (Bcf) | 862.4 | 910.1 | 961.5 |
| Liquids (Mbbls) | 7 | 4 | 3 |
| **Total (Bcfe)** | **862.4** | **910.1** | **961.5** |
| *Production growth* | *17.3%* | *5.5%* | *5.6%* |
| Gas Daily (Mmcf/d) | 2,362.7 | 2,486.5 | 2,634.2 |
| Liquids Daily (Bbls/d) | 18.6 | 10.9 | 7.8 |
| **Total Daily (Mmcfe/d)** | **2,362.8** | **2,486.6** | **2,634.2** |
| Drilling, Completion and Facilities | 780,966 | $684,593 | $716,725 |
| Lease Acquisition | 7,926 | 9,629 | 9,629 |
| Exploration | 18,109 | 13,388 | 13,748 |
| Other Capital | 23,758 | 17,526 | 20,854 |
| **Total Program Spending** | **$830,760** | **$725,135** | **$760,957** |
| **Gross Wells Drilled** | **90.0** | **71.0** | **95.0** |
| **Net Wells Drilled** | **90.0** | **71.0** | **95.0** |
| **Costs ($/Mcfe)** | | | |
| Direct Field | $0.05 | $0.05 | $0.05 |
| Region Office | 0.03 | 0.03 | 0.03 |
| Exploration | 0.02 | 0.01 | 0.01 |
| Transportation | 0.67 | 0.67 | 0.67 |
| Taxes O/T Income | 0.02 | 0.02 | 0.02 |
| DD&A | 0.45 | 0.44 | 0.43 |
| G&A | 0.12 | 0.11 | 0.11 |
| Financing | 0.07 | 0.06 | 0.05 |
| | **$1.43** | **$1.40** | **$1.37** |



CONFIDENTIAL

CABOT_00276449

## Base Case ($2.50 2020 / 2021 NYMEX) Three-Year Plan: Financial Summary

| (Dollars in millions unless noted) | 2019 July Forecast | 2020 July Forecast | 2021 July Forecast |
|---|---|---|---|
| **Price Deck** | | | |
| - Henry Hub ($/Mmbtu) | $2.70 | $2.50 | $2.50 |
| - Realized Gas Price ($/Mcf) | $2.51 | $2.18 | $2.18 |
| **EBITDAX** | $1,443 | $1,215 | $1,288 |
| **Net Income (as reported)** | $721 | $544 | $602 |
| *EPS ($/share)* | *$1.72* | *$1.32* | *$1.47* |
| *Adjusted EPS ($/share)* | *$1.82* | *$1.32* | *$1.47* |
| **Discretionary Cash Flow** | $1,405 | $1,099 | $1,133 |
| *DCF Per Share ($/share)* | *$3.34* | *$2.66* | *$2.77* |
| *Dividends Per Share ($/share)* | *$0.34* | *$0.39* | *$0.43* |
| **Discretionary Cash Flow** | $1,405 | $1,099 | $1,133 |
| Total Capital | (813) | (712) | (747) |
| Investment in Equity Method Investment | (1) | 16 | 8 |
| **Annual Free Cash Flow** | $591 | $403 | $394 |
| *Cumulative Free Cash Flow* | *$591* | *$995* | *$1,388* |
| Proceeds from Asset Sales | 2 | 0 | 0 |
| Common Dividend | (143) | (161) | (176) |
| Changes in Working Capital | 53 | 73 | (24) |
| Changes in AFE Payable | (25) | (2) | 28 |
| Share Repurchases | (253) | (108) | (87) |
| Debt Repayment | (7) | (87) | (188) |
| **Annual Cash Flow Surplus / (Deficit)** | $218 | $118 | ($54) |
| Cash & Cash Equivalents | $180 | $298 | $244 |
| Debt | 1,220 | 1,134 | 947 |
| *Debt to EBITDAX* | *0.8x* | *0.9x* | *0.7x* |
| *Net Debt to EBITDAX* | *0.7x* | *0.7x* | *0.5x* |

6

CONFIDENTIAL

CABOT_00276450

## 2020 and 2021 Total Company Comparison ($2.50 NYMEX)

| (Dollars in thousands unless noted) | 2020 May Forecast | 2020 July Forecast | 2020 May Forecast vs. 2020 July Forecast | 2021 May Forecast | 2021 July Forecast | 2021 May Forecast vs. 2021 July Forecast |
|---|---|---|---|---|---|---|
| **Production** | | | | | | |
| Gas (Bcf) | 941.8 | 910.1 | (31.7) | 1,003.3 | 961.5 | (41.8) |
| Liquids (Mbbls) | 4 | 4 | 0 | 3 | 3 | 0 |
| **Total (Bcfe)** | **941.8** | **910.1** | **(31.7)** | **1,003.3** | **961.5** | **(41.8)** |
| *Production growth* | *7.5%* | *5.5%* | *(2.0%)* | *6.5%* | *5.6%* | *(0.9%)* |
| Gas Daily (Mmcf/d) | 2,573.2 | 2,486.5 | (86.7) | 2,748.7 | 2,634.2 | (114.5) |
| Liquids Daily (Bbls/d) | 10.9 | 10.9 | 0 | 7.8 | 7.8 | 0 |
| **Total Daily (Mmcfe/d)** | **2,573.3** | **2,486.6** | **(86.7)** | **2,748.8** | **2,634.2** | **(114.5)** |
| Drilling, Completion and Facilities | $731,530 | $684,593 | ($46,937) | 735,020 | 716,725 | ($18,295) |
| Lease Acquisition | 9,629 | 9,629 | 0 | 9,629 | 9,629 | 0 |
| Exploration | 18,994 | 13,388 | (5,607) | 19,434 | 13,748 | (5,685) |
| Other Capital | 17,257 | 17,526 | 269 | 20,854 | 20,854 | 0 |
| **Total Program Spending** | **$777,410** | **$725,135** | **($52,274)** | **$784,937** | **$760,957** | **($23,980)** |
| **Gross Wells Drilled** | **81.0** | **71.0** | **(10.0)** | **95.0** | **95.0** | **-** |
| **Net Wells Drilled** | **81.0** | **71.0** | **(10.0)** | **95.0** | **95.0** | **-** |
| **Costs ($/Mcfe)** | | | | | | |
| Direct Field | $0.05 | $0.05 | $0.01 | $0.05 | $0.05 | $0.00 |
| Region Office | 0.04 | 0.03 | ($0.01) | 0.03 | 0.03 | ($0.01) |
| Exploration | 0.02 | 0.01 | ($0.01) | 0.02 | 0.01 | ($0.01) |
| Transportation | 0.67 | 0.67 | $0.00 | 0.66 | 0.67 | $0.01 |
| Taxes O/T Income | 0.02 | 0.02 | $0.00 | 0.02 | 0.02 | $0.00 |
| DD&A | 0.44 | 0.44 | $0.01 | 0.43 | 0.43 | $0.00 |
| G&A | 0.11 | 0.11 | $0.01 | 0.09 | 0.11 | $0.02 |
| Financing | 0.06 | 0.06 | $0.00 | 0.05 | 0.05 | $0.00 |
| | $1.39 | $1.40 | $0.01 | $1.34 | $1.37 | $0.03 |



7

CONFIDENTIAL

CABOT_00276451

## 2020 and 2021 Financial Summary Comparison ($2.50 NYMEX)

| (Dollars in millions unless noted) | 2020 May Forecast | 2020 July Forecast | 2020 May Forecast vs. 2020 July Forecast | 2021 May Forecast | 2021 July Forecast | 2021 May Forecast vs. 2021 July Forecast |
|---|---|---|---|---|---|---|
| **Price Deck** | | | | | | |
| - Henry Hub ($/Mmbtu) | $2.50 | $2.50 | $0.00 | $2.50 | $2.50 | ($0.00) |
| - Realized Gas Price ($/Mcf) | $2.18 | $2.18 | ($0.00) | $2.14 | $2.18 | $0.05 |
| **EBITDAX** | $1,270 | $1,215 | ($55) | $1,311 | $1,288 | ($23) |
| **Net Income (as reported)** | $575 | $544 | ($31) | $613 | $602 | ($11) |
| *EPS ($/share)* | *$1.38* | *$1.32* | *($0.06)* | *$1.47* | *$1.47* | *($0.00)* |
| *Adjusted EPS ($/share)* | *$1.38* | *$1.32* | *($0.06)* | *$1.47* | *$1.47* | *($0.00)* |
| **Discretionary Cash Flow** | $1,143 | $1,099 | ($44) | $1,147 | $1,133 | ($14) |
| *DCF Per Share ($/share)* | *$2.74* | *$2.66* | *($0.09)* | *$2.76* | *$2.77* | *$0.01* |
| *Dividends Per Share ($/share)* | *$0.42* | *$0.39* | *($0.03)* | *$0.50* | *$0.43* | *($0.07)* |
| **Discretionary Cash Flow** | $1,143 | $1,099 | ($44) | $1,147 | $1,133 | ($14) |
| Total Capital | (758) | (712) | 47 | (766) | (747) | 18 |
| Investment in Equity Method Investment | 16 | 16 | - | 8 | 8 | - |
| **Free Cash Flow** | $401 | $403 | $3 | $389 | $394 | $5 |
| Proceeds from Asset Sales | 0 | 0 | - | 0 | 0 | - |
| Common Dividend | (175) | (161) | 14 | (208) | (176) | 32 |
| Changes in Working Capital | 64 | 73 | 8 | (22) | (24) | (2) |
| Changes in AFE Payable | 1 | (2) | (3) | 11 | 28 | 16 |
| Share Repurchases | (25) | (108) | (83) | 0 | (87) | (87) |
| Debt Repayment | (87) | (87) | 0 | (188) | (188) | 0 |
| **Cash Flow Surplus / (Deficit)** | $179 | $118 | ($61) | ($18) | ($54) | ($36) |
| Cash & Cash Equivalents | $434 | $298 | ($136) | $414 | $244 | ($170) |
| Debt | 1,134 | 1,134 | (0) | 947 | 947 | (0) |
| *Debt to EBITDAX* | *0.9x* | *0.9x* | *0.0x* | *0.7x* | *0.7x* | *0.0x* |
| *Net Debt to EBITDAX* | *0.6x* | *0.7x* | *0.1x* | *0.4x* | *0.5x* | *0.1x* |

8

CABOT_00276452

▼

## Upside Price Case ($2.75 2020 / 2021 NYMEX) Three-Year Plan: Financial Summary

| (Dollars in millions unless noted) | 2019 July Forecast | 2020 July Forecast | 2021 July Forecast |
|---|---|---|---|
| **Price Deck** | | | |
| - Henry Hub ($/Mmbtu) | $2.70 | $2.75 | $2.75 |
| - Realized Gas Price ($/Mcf) | $2.51 | $2.39 | $2.39 |
| **EBITDAX** | $1,443 | $1,403 | $1,486 |
| **Net Income (as reported)** | $721 | $689 | $756 |
| *EPS ($/share)* | *$1.72* | *$1.67* | *$1.87* |
| *Adjusted EPS ($/share)* | *$1.82* | *$1.67* | *$1.87* |
| **Discretionary Cash Flow** | $1,405 | $1,245 | $1,286 |
| *DCF Per Share ($/share)* | *$3.34* | *$3.02* | *$3.18* |
| *Dividends Per Share ($/share)* | *$0.34* | *$0.39* | *$0.43* |
| **Discretionary Cash Flow** | $1,405 | $1,245 | $1,286 |
| Total Capital | (813) | (712) | (747) |
| Investment in Equity Method Investment | (1) | 16 | 8 |
| **Annual Free Cash Flow** | $591 | $549 | $547 |
| *Cumulative Free Cash Flow* | *$591* | *$1,141* | *$1,687* |
| Proceeds from Asset Sales | 2 | 0 | 0 |
| Common Dividend | (143) | (161) | (174) |
| Changes in Working Capital | 53 | 56 | (25) |
| Changes in AFE Payable | (25) | (2) | 28 |
| Share Repurchases | (253) | (206) | (191) |
| Debt Repayment | (7) | (87) | (188) |
| **Annual Cash Flow Surplus / (Deficit)** | $218 | $150 | ($4) |
| Cash & Cash Equivalents | $180 | $330 | $326 |
| Debt | 1,220 | 1,134 | 947 |
| *Debt to EBITDAX* | *0.8x* | *0.8x* | *0.6x* |
| *Net Debt to EBITDAX* | *0.7x* | *0.6x* | *0.4x* |

9

CONFIDENTIAL

CABOT_00276453

## 2020 and 2021 Total Company Comparison ($2.75 NYMEX)

| (Dollars in thousands unless noted) | 2020 May Forecast | 2020 July Forecast | 2020 May Forecast vs. 2020 July Forecast | 2021 May Forecast | 2021 July Forecast | 2021 May Forecast vs. 2021 July Forecast |
|---|---|---|---|---|---|---|
| **Production** | | | | | | |
| Gas (Bcf) | 941.8 | 910.1 | (31.7) | 1,003.3 | 961.5 | (41.8) |
| Liquids (Mbbls) | 4 | 4 | 0 | 3 | 3 | 0 |
| **Total (Bcfe)** | **941.8** | **910.1** | **(31.7)** | **1,003.3** | **961.5** | **(41.8)** |
| *Production growth* | *7.5%* | *5.5%* | *(2.0%)* | *6.5%* | *5.6%* | *(0.9%)* |
| Gas Daily (Mmcf/d) | 2,573.2 | 2,486.5 | (86.7) | 2,748.7 | 2,634.2 | (114.5) |
| Liquids Daily (Bbls/d) | 10.9 | 10.9 | 0 | 7.8 | 7.8 | 0 |
| **Total Daily (Mmcfe/d)** | **2,573.3** | **2,486.6** | **(86.7)** | **2,748.8** | **2,634.2** | **(114.5)** |
| Drilling, Completion and Facilities | $731,530 | $684,593 | ($46,937) | 735,020 | 716,725 | ($18,295) |
| Lease Acquisition | 9,629 | 9,629 | 0 | 9,629 | 9,629 | 0 |
| Exploration | 18,994 | 13,388 | (5,607) | 19,434 | 13,748 | (5,685) |
| Other Capital | 17,257 | 17,526 | 269 | 20,854 | 20,854 | 0 |
| **Total Program Spending** | **$777,410** | **$725,135** | **($52,274)** | **$784,937** | **$760,957** | **($23,980)** |
| **Gross Wells Drilled** | **81.0** | **71.0** | **(10.0)** | **95.0** | **95.0** | **-** |
| **Net Wells Drilled** | **81.0** | **71.0** | **(10.0)** | **95.0** | **95.0** | **-** |
| **Costs ($/Mcfe)** | | | | | | |
| Direct Field | $0.05 | $0.05 | $0.01 | $0.05 | $0.05 | $0.00 |
| Region Office | 0.04 | 0.03 | ($0.01) | 0.03 | 0.03 | ($0.01) |
| Exploration | 0.02 | 0.01 | ($0.01) | 0.02 | 0.01 | ($0.01) |
| Transportation | 0.67 | 0.67 | $0.00 | 0.66 | 0.67 | $0.01 |
| Taxes O/T Income | 0.02 | 0.02 | $0.00 | 0.02 | 0.02 | $0.00 |
| DD&A | 0.44 | 0.44 | $0.01 | 0.43 | 0.43 | $0.00 |
| G&A | 0.11 | 0.11 | $0.01 | 0.09 | 0.11 | $0.02 |
| Financing | 0.06 | 0.06 | $0.00 | 0.05 | 0.05 | $0.00 |
| | **$1.39** | **$1.40** | **$0.01** | **$1.34** | **$1.37** | **$0.02** |

10

CONFIDENTIAL

CABOT_00276454

## 2020 and 2021 Financial Summary Comparison ($2.75 NYMEX)

| (Dollars in millions unless noted) | 2020 May Forecast | 2020 July Forecast | 2020 May Forecast vs. 2020 July Forecast | 2021 May Forecast | 2021 July Forecast | 2021 May Forecast vs. 2021 July Forecast |
|---|---|---|---|---|---|---|
| **Price Deck** | | | | | | |
| - Henry Hub ($/Mmbtu) | $2.75 | $2.75 | $0.00 | $2.75 | $2.75 | ($0.00) |
| - Realized Gas Price ($/Mcf) | $2.39 | $2.39 | ($0.00) | $2.35 | $2.39 | $0.04 |
| **EBITDAX** | $1,465 | $1,403 | ($63) | $1,522 | $1,486 | ($36) |
| **Net Income (as reported)** | $726 | $689 | ($37) | $777 | $756 | ($21) |
| *EPS ($/share)* | *$1.76* | *$1.67* | *($0.08)* | *$1.89* | *$1.87* | *($0.03)* |
| *Adjusted EPS ($/share)* | *$1.76* | *$1.67* | *($0.08)* | *$1.89* | *$1.87* | *($0.03)* |
| **Discretionary Cash Flow** | $1,284 | $1,245 | ($39) | $1,310 | $1,286 | ($24) |
| *DCF Per Share ($/share)* | *$3.10* | *$3.02* | *($0.08)* | *$3.19* | *$3.18* | *($0.02)* |
| *Dividends Per Share ($/share)* | *$0.42* | *$0.39* | *($0.03)* | *$0.50* | *$0.43* | *($0.07)* |
| **Discretionary Cash Flow** | $1,284 | $1,245 | ($39) | $1,310 | $1,286 | ($24) |
| Total Capital | (758) | (712) | 47 | (766) | (747) | 18 |
| Investment in Equity Method Investment | 16 | 16 | - | 8 | 8 | - |
| **Free Cash Flow** | $541 | $549 | $8 | $552 | $547 | ($5) |
| Proceeds from Asset Sales | 0 | 0 | - | 0 | 0 | - |
| Common Dividend | (174) | (161) | 13 | (205) | (174) | 31 |
| Changes in Working Capital | 71 | 56 | (15) | (22) | (25) | (3) |
| Changes in AFE Payable | 1 | (2) | (3) | 11 | 28 | 16 |
| Share Repurchases | (96) | (206) | (110) | (70) | (191) | (121) |
| Debt Repayment | (87) | (87) | 0 | (188) | (188) | 0 |
| **Cash Flow Surplus / (Deficit)** | $257 | $150 | ($107) | $77 | ($4) | ($82) |
| Cash & Cash Equivalents | $533 | $330 | ($203) | $609 | $326 | ($282) |
| Debt | 1,134 | 1,134 | (0) | 947 | 947 | (0) |
| *Debt to EBITDAX* | *0.8x* | *0.8x* | *0.0x* | *0.6x* | *0.6x* | *0.0x* |
| *Net Debt to EBITDAX* | *0.4x* | *0.6x* | *0.2x* | *0.2x* | *0.4x* | *0.2x* |

11

CONFIDENTIAL

CABOT_00276455

# EXHIBIT 5



# Finance Report

July 24, 2019

# July 2019 Forecast



# 2019 July Forecast Overview

- Production is down 13.4 Bcfe relative to the May forecast primarily due to a change in the operating plan resulting from an opportunity to acquire acreage adjacent to an eight-well pad that will allow the Company to increase the total lateral footage on the pad by approximately 28,000 feet (increasing the average lateral length per well from 8,950 feet to 12,450 feet)

- Capital increased $16mm relative to the May forecast due to the incremental lateral footage on the previously mentioned eight-well pad, and from the addition of four incremental wells drilled during the year as a result of faster drilling times

- Financial metrics are all down compared to the May forecast as a result of lower production, higher capital, and weaker forecasted price realizations

- The July forecast assumes two-thirds of free cash flow is returned to shareholders, an increase relative to the May forecast assumption of 50% of free cash flow

- The current forecast does not include any proceeds associated with a potential divestiture of our interest in the Meade Pipeline Co.

- At $2.70 NYMEX, which was the implied average price for 2019 as of July 11th, the 2019 program delivers:

  - 25% growth in production per debt-adjusted share and 19% growth in reserves per debt-adjusted share

  - 32% return on equity (ROE) and 22% return on capital employed (ROCE)

  - 47% growth in adjusted EPS

  - $581mm of free cash flow, representing a 5.9% free cash flow yield

  - Year-end debt-to-EBITDAX of 0.8x with $179mm of cash on the balance sheet



# The E&P Sector Continues to Meaningfully Underperform the S&P 500; However, Cabot Has Significantly Outperformed its Marcellus Peers Year-to-Date



**Year-to-Date Share Price Performance**

**Share Price Performance Since May Board Meeting on 5/1/19**

*Source: FactSet as of July 17, 2019. Large-cap peers include APA, CLR, DVN, EOG, MRO and NBL. Permian peers include CPE, CXO, FANG, PE, PXD, XEC, and WPX. Marcellus peers include AR, EQT, SWN, and RRC.*

4

# Gross Marcellus Production Volumes



# 2019 Total Company Comparison

| (Dollars in thousands unless noted) | 2019 February Budget Update | 2019 May Forecast | 2019 July Forecast | 2019 May Forecast vs. 2019 July Forecast |
|---|---|---|---|---|
| **Production** | | | | |
| Gas (Bcf) | 875.8 | 875.7 | 862.4 | (13.4) |
| Liquids (Mbbls) | 6 | 9 | 4 | (5) |
| **Total (Bcfe)** | **875.9** | **875.8** | **862.4** | **(13.4)** |
| *Production growth* | *19.2%* | *19.2%* | *17.3%* | *(1.8%)* |
| Gas Daily (Mmcf/d) | 2,399.5 | 2,399.3 | 2,362.6 | (36.7) |
| Liquids Daily (Bbls/d) | 15.6 | 24.3 | 11.1 | (13.1) |
| **Total Daily (Mmcfe/d)** | **2,399.6** | **2,399.5** | **2,362.7** | **(36.7)** |
| Drilling, Completion and Facilities | $763,637 | $769,862 | $790,239 | $20,377 |
| Lease Acquisition | 9,664 | 8,358 | 7,926 | (432) |
| Exploration | 22,228 | 21,811 | 18,109 | (3,702) |
| Other Capital | 29,004 | 27,894 | 24,393 | (3,501) |
| **Total Program Spending** | **$824,532** | **$827,924** | **$840,667** | **$12,743** |
| **Gross Wells Drilled** | **85.0** | **86.0** | **90.0** | **4.0** |
| **Net Wells Drilled** | **85.0** | **86.0** | **90.0** | **4.0** |
| **Costs ($/Mcfe)** | | | | |
| Direct Field | $0.05 | $0.05 | $0.05 | $0.00 |
| Region Office | 0.04 | 0.04 | 0.03 | ($0.00) |
| Exploration | 0.03 | 0.02 | 0.02 | ($0.00) |
| Transportation | 0.66 | 0.67 | 0.67 | $0.00 |
| Taxes O/T Income | 0.02 | 0.02 | 0.02 | $0.00 |
| DD&A | 0.44 | 0.45 | 0.45 | $0.01 |
| G&A | 0.11 | 0.12 | 0.12 | $0.00 |
| Financing | 0.07 | 0.07 | 0.07 | $0.00 |
| | **$1.42** | **$1.42** | **$1.43** | **$0.01** |



# 2019 Financial Summary Comparison

| (Dollars in millions unless noted) | 2019 February Budget Update | 2019 May Forecast | 2019 July Forecast | 2019 May Forecast vs. 2019 July Forecast |
|---|---|---|---|---|
| **Price Deck** | | | | |
| - Henry Hub ($/Mmbtu) | $2.75 | $2.75 | $2.70 | ($0.05) |
| - Realized Gas Price ($/Mcf) | $2.55 | $2.57 | $2.51 | ($0.06) |
| **EBITDAX** | $1,500 | $1,512 | $1,443 | ($69) |
| **Net Income (as reported)** | $762 | $737 | $721 | ($16) |
| *EPS ($/share)* | *$1.81* | *$1.76* | *$1.72* | *($0.04)* |
| *Adjusted EPS ($/share)* | *$1.81* | *$1.87* | *$1.75* | *($0.12)* |
| **Discretionary Cash Flow** | $1,433 | $1,451 | $1,404 | ($47) |
| *DCF Per Share ($/share)* | *$3.38* | *$3.46* | *$3.34* | *($0.12)* |
| *Dividends Per Share ($/share)* | *$0.29* | *$0.34* | *$0.34* | *$0.00* |
| **Discretionary Cash Flow** | $1,433 | $1,451 | $1,404 | ($47) |
| Total Capital | (802) | (806) | (823) | (16) |
| Investment in Equity Method Investment | 9 | 3 | (1) | (3) |
| **Free Cash Flow** | $639 | $648 | $581 | ($67) |
| Proceeds from Asset Sales | 0 | 2 | 2 | - |
| Common Dividend | (123) | (143) | (143) | (0) |
| Changes in Working Capital | 6 | 38 | 55 | 17 |
| Changes in AFE Payable | (16) | (13) | (25) | (12) |
| Share Repurchases | (227) | (219) | (246) | (28) |
| Debt Repayment | (7) | (7) | (7) | 0 |
| **Cash Flow Surplus / (Deficit)** | $273 | $307 | $217 | ($91) |
| Cash & Cash Equivalents | $275 | $279 | $179 | ($100) |
| Debt | 1,220 | 1,220 | 1,220 | (0) |
| *Debt to EBITDAX* | *0.8x* | *0.8x* | *0.8x* | *0.0x* |
| *Net Debt to EBITDAX* | *0.6x* | *0.6x* | *0.7x* | *0.1x* |

# Total Company Growth and Return Metrics









[1] Adjusted Net Income plus tax-effected Interest Expense divided by the sum of average Stockholder's Equity plus Debt



8

# Total Company Financial Metrics



[1] Excludes dividends, buybacks, changes in working capital, debt repayment and asset sale proceeds.
[2] Based on market capitalization as of July 17, 2019

# 2019 First Call Consensus vs. July Forecast

**Capital Expenditures Including Equity Method Investments ($mm)**

FC Consensus: $800
2019 July Forecast: $823

**Discretionary Cash Flow ($mm)**

FC Consensus: $1,499
2019 July Forecast: $1,404

**Free Cash Flow Including Equity Method Investments ($mm)**

FC Consensus: $699
2019 July Forecast: $581

**Production (Mmcfe/d)**

FC Consensus: 2,411
2019 July Forecast: 2,363



*Source: FactSet median consensus as of July 15, 2019*

10



## 2019 Financial Metrics Sensitivity
### Implied Average FY 2019 NYMEX price as of July 17, 2019: $2.63

**Adjusted Earnings per Share**

$1.66 — ~39.4% growth — $2.60 NYMEX
$1.75 — ~46.9% growth — $2.70 NYMEX (Base Case)
$1.84 — ~54.3% growth — $2.80 NYMEX

**Cash Flow per Share**

$3.24 — ~13.7% growth — $2.60 NYMEX
$3.34 — ~17.4% growth — $2.70 NYMEX (Base Case)
$3.45 — ~21.1% growth — $2.80 NYMEX

**Free Cash Flow[1] ($mm)**

$538 — ~5.5% free cash flow yield[2] — $2.60 NYMEX
$581 — ~5.9% free cash flow yield[2] — $2.70 NYMEX (Base Case)
$624 — ~6.3% free cash flow yield[2] — $2.80 NYMEX

**Return on Capital Employed[3]**

21.3% — $2.60 NYMEX
22.3% — $2.70 NYMEX (Base Case)
23.3% — $2.80 NYMEX

[1] Excludes dividends, buybacks, changes in working capital, debt repayment and asset sale proceeds.
[2] Based on market capitalization as of July 17, 2019
[2] Adjusted Net Income plus tax-effected Interest Expense divided by the sum of average Stockholder's Equity plus Debt

11

# Three-Year Plan



# Three-Year Plan Overview

- Cabot's updated forecast for 2020 and 2021 targets a mid-single digit production growth rate from a capital program between $700mm and $750mm

- Given our current outlook for the natural gas markets over the next few years, we believe this is the best strategy for the Company to maximize free cash flow while still delivering industry-leading ROCE and competitive growth in production and reserves per share

- A $0.01/share increase in the quarterly dividend is assumed each May along with a share repurchase program that targets returning two-thirds of annual free cash flow to shareholders

- In this forecast, the Company pays off debt at maturity in 2020 and 2021

- In addition to the "base case" forecast at $2.50 NYMEX in 2020 and 2021, we also ran an "upside case" at $2.75 NYMEX

    - 2020 and 2021 NYMEX futures are currently at $2.53 and $2.57, respectively

- Relative to 2019, financial metrics are generally lower in 2020 and 2021 in both cases as a result of lower price realizations and from becoming a cash tax payer

- Despite lower financial metrics in the out-years, Cabot can still generate the following based on a range of $2.50 to $2.75 NYMEX in 2020 and 2021:

    - ~8% CAGR in production per debt-adjusted share and ~9% CAGR in reserves per debt-adjusted share

    - 21% - 26% return on equity (ROE) and 16% - 20% return on capital employed (ROCE)

    - Annual free cash flow between ~$400mm and ~$550mm

    - Delevering of the balance sheet to 0.6x – 0.7x debt to EBITDAX by 2021, with cash remaining on the balance sheet to fund additional return of capital to shareholders and / or other strategic deployment



# Marcellus Operating Statistics

| | 2019 | 2020 | 2021 |
|---|---|---|---|
| Stages Completed | 3,761 | 3,310 | 2,967 |
| Average Rig Count | 3.0 | 3.0 | 4.0 |
| Net Upper Marcellus Wells Drilled | 19 | 7 | 12 |
| Net Lower Marcellus Wells Drilled | 71 | 64 | 83 |
| Net Total Wells Completed | 90 | 78 | 91 |
| Year-End DUCs | 29 | 22 | 26 |
| Average Lateral Length (Ft.) | 8,279 | 7,606 | 6,891 |
| Total Well Cost ($mm) | $8.6 | $8.4 | $7.7 |
| Total Well Cost per Lateral Foot ($) | $1,044 | $1,099 | $1,122 |



14

# Natural Gas Price Futures Remain Depressed Through the Three-Year Plan



**NYMEX Actuals (Jan 19 – Jul 19) / Forward Curve (Aug 19 – Dec 21) ($/Mmbtu)**

| Year | NYMEX ($/Mmbtu) |
|------|-----------------|
| 2019 | $2.63 |
| 2020 | $2.53 |
| 2021 | $2.57 |

*Source: CME Group as of July 17, 2019*



15

# Gross Marcellus Production Volumes



# Base Case Three-Year Plan: Total Company

| (Dollars in thousands unless noted) | 2019 July Forecast | 2020 July Forecast | 2021 July Forecast |
|---|---|---|---|
| **Production** | | | |
| Gas (Bcf) | 862.4 | 910.0 | 961.5 |
| Liquids (Mbbls) | 4 | 0 | 0 |
| **Total (Bcfe)** | **862.4** | **910.0** | **961.5** |
| *Production growth* | *17.3%* | *5.5%* | *5.6%* |
| Gas Daily (Mmcf/d) | 2,362.6 | 2,486.4 | 2,634.1 |
| Liquids Daily (Bbls/d) | 11.1 | 0.0 | 0.0 |
| **Total Daily (Mmcfe/d)** | **2,362.7** | **2,486.4** | **2,634.1** |
| Drilling, Completion and Facilities | 790,239 | $684,593 | $716,725 |
| Lease Acquisition | 7,926 | 9,629 | 9,629 |
| Exploration | 18,109 | 13,388 | 13,748 |
| Other Capital | 24,393 | 17,526 | 20,854 |
| **Total Program Spending** | **$840,667** | **$725,135** | **$760,957** |
| **Gross Wells Drilled** | **90.0** | **71.0** | **95.0** |
| **Net Wells Drilled** | **90.0** | **71.0** | **95.0** |
| **Costs ($/Mcfe)** | | | |
| Direct Field | $0.05 | $0.05 | $0.05 |
| Region Office | 0.03 | 0.03 | 0.03 |
| Exploration | 0.02 | 0.01 | 0.01 |
| Transportation | 0.67 | 0.67 | 0.67 |
| Taxes O/T Income | 0.02 | 0.02 | 0.02 |
| DD&A | 0.45 | 0.44 | 0.43 |
| G&A | 0.12 | 0.11 | 0.11 |
| Financing | 0.07 | 0.06 | 0.05 |
| | **$1.43** | **$1.40** | **$1.37** |



17

# Base Case Three-Year Plan: Financial Summary

| *(Dollars in millions unless noted)* | 2019 July Forecast | 2020 July Forecast | 2021 July Forecast |
|---|---|---|---|
| **Price Deck** | | | |
|   - Henry Hub ($/Mmbtu) | **$2.70** | **$2.50** | **$2.50** |
|   - Realized Gas Price ($/Mcf) | **$2.51** | **$2.18** | **$2.18** |
| | | | |
| **EBITDAX** | **$1,443** | **$1,214** | **$1,288** |
| | | | |
| **Net Income (as reported)** | **$721** | **$544** | **$602** |
|   *EPS ($/share)* | *$1.72* | *$1.31* | *$1.47* |
|   *Adjusted EPS ($/share)* | *$1.75* | *$1.31* | *$1.47* |
| **Discretionary Cash Flow** | **$1,404** | **$1,099** | **$1,133** |
|   *DCF Per Share ($/share)* | *$3.34* | *$2.65* | *$2.77* |
|   *Dividends Per Share ($/share)* | *$0.34* | *$0.39* | *$0.43* |
| | | | |
| **Discretionary Cash Flow** | **$1,404** | **$1,099** | **$1,133** |
| Total Capital | (823) | (712) | (747) |
| Investment in Equity Method Investment | (1) | 16 | 8 |
| **Annual Free Cash Flow** | **$581** | **$403** | **$394** |
| ***Cumulative Free Cash Flow*** | ***$581*** | ***$984*** | ***$1,378*** |
| | | | |
| Proceeds from Asset Sales | 2 | 0 | 0 |
| Common Dividend | (143) | (161) | (176) |
| Changes in Working Capital | 55 | 72 | (9) |
| Changes in AFE Payable | (25) | (2) | 28 |
| Share Repurchases | (246) | (108) | (87) |
| Debt Repayment | (7) | (87) | (188) |
| **Annual Cash Flow Surplus / (Deficit)** | **$217** | **$117** | **($39)** |
| | | | |
| Cash & Cash Equivalents | $179 | $297 | $258 |
| Debt | 1,220 | 1,134 | 947 |
| ***Debt to EBITDAX*** | ***0.8x*** | ***0.9x*** | ***0.7x*** |
| ***Net Debt to EBITDAX*** | ***0.7x*** | ***0.7x*** | ***0.5x*** |



# Three-Year Plan Comparison



### Production Growth per Debt-Adjusted Share



### Reserve Growth per Debt-Adjusted Share



### Adjusted Earnings per Share



### Adjusted Earnings per Share Growth



19

# Three-Year Plan Comparison



¹ Excludes dividends, buybacks, changes in working capital, debt repayment and asset sale proceeds.

# Three-Year Plan Comparison



[1] Adjusted Net Income plus tax-effected Interest Expense divided by the sum of average Stockholder's Equity plus Debt

# EXHIBIT 6

**To:**        Scott Schroeder[Scott.Schroeder@cabotg.com]
**From:**      Phil Stalnaker
**Sent:**      2019-07-23T16:53:05-06:00
**Importance:**        Normal
**Subject:**   FW: Q3 Production Guidance
**Received:**          2019-07-23T16:53:14-06:00
Q3 2019 Production Tracking Projection 07 23 2019.xlsx

FYI

**From:** Gary Hlavinka
**Sent:** Tuesday, July 23, 2019 4:43 PM
**To:** Matt Kerin <Matt.Kerin@cabotg.com>; Phil Stalnaker <phil.stalnaker@cabotg.com>
**Subject:** RE: Q3 Production Guidance

Matt & Phil,

See attached. I made a quick pass at our Q3 gross operated production, anchoring on our current rate as representative of our full capability minus normal maintenance outages, etc. I then applied a daily decline of -4.5 MMCFD per day and layered in expected pad TILs (reduced for "net out" effects) and major scheduled downstream outages. I believe my approach was fairly conservative.

We still come out of this analysis on target for Q3 total volumes with a little room to spare. We build a surplus in July, use it up during August/early September, and then the Burke pad (now projected to TIL earlier than originally forecast) keeps us in positive territory for the remainder of September.

I don't see anything here that would lead me to change our total expectation for Q3, just rearrange the volumes between months a little. I would stick with the July Forecast totals as submitted.

|  | July Fcst | This analysis |
|---|---|---|
| July | 2,697,429 | 2,770,000 |
| August | 2,886,634 | 2,829,000 |
| September | 2,867,780 | 2,857,000 |

Let me know if you would like to discuss further.

Gary

**From:** Matt Kerin <Matt.Kerin@cabotg.com>
**Sent:** Tuesday, July 23, 2019 11:08 AM
**To:** Phil Stalnaker <phil.stalnaker@cabotg.com>; Gary Hlavinka <Gary.Hlavinka@cabotg.com>
**Subject:** Q3 Production Guidance

CONFIDENTIAL                                                    CABOT_00286013

Phil / Gary,

We are issuing production guidance for Q3 in the press release that goes out Friday morning and as you know, we use the latest forecast to frame that guidance range. I want to check-in to verify that the forecasted monthly numbers below are still the best guess based on where we sit today.

| | |
|---|---|
| Jul-19 | 2,697,429 |
| Aug-19 | 2,886,634 |
| Sep-19 | 2,867,780 |

Thanks,
Matt

**Matt Kerin**
Treasurer
Cabot Oil & Gas Corporation
matt.kerin@cabotog.com
Direct: (281) 589-4642

CONFIDENTIAL

CABOT_00286014

# EXHIBIT 7

**To:**       Rachel Jeannerat
**From:**     Matt Kerin
**Sent:**     2019-06-24T09:16:29-06:00
**Importance:**        Normal
**Subject:**  RE: Production Jul Forecast.xlsx
**Received:**          2019-06-24T09:18:00-06:00

Yes, see below. Please go ahead and reach out to Tony. Thanks!

| | |
|---|---|
| Jun-19 | 2,715 |
| Jul-19 | 2,697 |
| Aug-19 | 2,887 |
| Sep-19 | 2,868 |
| Oct-19 | 2,839 |
| Nov-19 | 2,825 |
| Dec-19 | 3,070 |
| Jan-20 | 2,957 |
| Feb-20 | 2,875 |
| Mar-20 | 2,892 |
| Apr-20 | 2,808 |
| May-20 | 2,795 |
| Jun-20 | 3,052 |
| Jul-20 | 3,141 |
| Aug-20 | 3,111 |
| Sep-20 | 3,003 |
| Oct-20 | 2,957 |
| Nov-20 | 2,897 |
| Dec-20 | 2,781 |

**From:** Rachel Jeannerat
**Sent:** Monday, June 24, 2019 7:41 AM
**To:** Matt Kerin <Matt.Kerin@cabotog.com>

CONFIDENTIAL

CABOT_00452875

**Subject:** RE: Production Jul Forecast.xlsx

Morning Matt – Are you thinking the submission will be ready this week?  I can get a refresh on pricing from Tony if so.

Thanks,
Rachel

**From:** Matt Kerin <Matt.Kerin@cabotog.com>
**Sent:** Wednesday, June 19, 2019 11:35 AM
**To:** Rachel Jeannerat <Rachel.Jeannerat@cabotog.com>
**Subject:** RE: Production Jul Forecast.xlsx

We are still working on it. Can you hold tight until we get a submission that we are comfortable with?

**From:** Rachel Jeannerat
**Sent:** Tuesday, June 18, 2019 2:22 PM
**To:** Matt Kerin <Matt.Kerin@cabotog.com>
**Subject:** Production Jul Forecast.xlsx

Hey Matt – Wanted to verify I am using the correct production numbers for the forecast – Would you mind taking a look at the attachment?

Thanks,
Rachel

CONFIDENTIAL

CABOT_00452876