# EXHIBIT E
# TIMELY ELIGIBLE CLAIMS



## CABOT OIL SECURITIES LITIGATION
## TIMELY ELIGIBLE CLAIMS

**TOTAL CLAIMS: 33,881**
**TOTAL RECOGNIZED CLAIMS: $265,790,640.91**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D234HGPMZ8 | $ 85.00 | DJ789FN42Y | $ 548.00 |
| D235FJ7ZHK | $ 27.20 | DJ78WQZDKC | $ 274.00 |
| D235U8SAHC | $ 177.60 | DJ7C6N34PY | $ 86.76 |
| D236DUH48C | $ 75.35 | DJ7CU46N3W | $ 778.60 |
| D236RYMS8D | $ 645.27 | DJ7DGB28TU | $ 180.84 |
| D237NTMRJE | $ 4,993.65 | DJ7DY4MB69 | $ 8.88 |
| D238EJ9BAS | $ 342.50 | DJ7EHQRYKF | $ 12.33 |
| D238L4ZP9G | $ 4,795.00 | DJ7FD5KY6E | $ 23.80 |
| D23ADYER8Z | $ 167.70 | DJ7GPZ26RB | $ 144.82 |
| D23AKXHPV9 | $ 6,083.68 | DJ7GW96P2A | $ 6.85 |
| D23ALBDMZ5 | $ 79.46 | DJ7HTDVLPZ | $ 66.47 |
| D23B8GU7VY | $ 891.24 | DJ7K4G8DUM | $ 30.14 |
| D23B9VYCJP | $ 54.80 | DJ7N4BR8ZK | $ 102.85 |
| D23FLKTZQA | $ 268.52 | DJ7P3KCEQM | $ 123.30 |
| D23FWECVY5 | $ 68.50 | DJ7P5Y2ZQ6 | $ 74.21 |
| D23H7T4XJR | $ 9.59 | DJ7R4KEDBA | $ 1.70 |
| D23HYR8DKC | $ 5,865.00 | DJ7RHT6UWK | $ 534.30 |
| D23KY698B7 | $ 147.96 | DJ7RNXYVEM | $ 121.73 |
| D23KZM94YN | $ 43.84 | DJ7SM2DGVK | $ 511.90 |
| D23NBQHUKC | $ 178.10 | DJ7TNSZ6PB | $ 86.35 |
| D23NDYU4VS | $ 0.54 | DJ7TYWAXS4 | $ 20.40 |
| D23Q49AZW5 | $ 45.21 | DJ7UANE5BV | $ 714.00 |
| D23QNVPSA8 | $ 13.44 | DJ7VWUBADX | $ 102.75 |
| D23R95MVGF | $ 42.50 | DJ7XPQCHKN | $ 123.30 |
| D23SDZPQWB | $ 892.50 | DJ7XRQ8DL3 | $ 30.35 |
| D23UC6V87H | $ 163.03 | DJ7YCQUXEG | $ 196.06 |
| D23VBDU6PL | $ 290.44 | DJ7ZUCWD6G | $ 545.26 |
| D23WTUL4GH | $ 172.51 | DJ82EBQ5S3 | $ 42.47 |
| D23XVFUHED | $ 98.82 | DJ83QHVDCG | $ 178.50 |
| D23Y7B95VE | $ 71.42 | DJ85GDFQVK | $ 205.50 |
| D243BXPLVW | $ 332.91 | DJ85QVMLC7 | $ 50.15 |
| D246WZQJKR | $ 467.17 | DJ85VDNSG3 | $ 69,060.85 |
| D247EGRXUC | $ 1.38 | DJ86WXTSZH | $ 5.48 |
| D247NXZMYG | $ 237.01 | DJ879NFM5Y | $ 70.55 |
| D247Y3MJTZ | $ 868.58 | DJ87A5F3KD | $ 13.96 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D24B5SLPGW | $ | 4,110.00 | DJ87F6K2CB | $ | 82.20 |
| D24B6Q8WG7 | $ | 127.50 | DJ87LXFZDM | $ | 8,486.51 |
| D24BFPR7SX | $ | 84.94 | DJ87TAXWE2 | $ | 63.75 |
| D24BNKEG3S | $ | 78.31 | DJ894KZ7UM | $ | 213.46 |
| D24CNKQYZ7 | $ | 146.00 | DJ89SVEUGK | $ | 175.44 |
| D24DNB7TLW | $ | 168.24 | DJ8AX32SCF | $ | 300.00 |
| D24DVULWKC | $ | 26.03 | DJ8CUGK5M4 | $ | 53.43 |
| D24DWUZRPG | $ | 3,425.00 | DJ8D2AFK7W | $ | 6.85 |
| D24GNLKQM6 | $ | 39.73 | DJ8DEVZSYR | $ | 172.49 |
| D24HJTKQFB | $ | 476.85 | DJ8DKZYFHM | $ | 47.95 |
| D24J6ARCD9 | $ | 123.37 | DJ8EB9UYSF | $ | 10.96 |
| D24JWCTMY3 | $ | 339.03 | DJ8ED7T2GW | $ | 215.42 |
| D24KV7PSMW | $ | 60.28 | DJ8EZ6CFQD | $ | 859.72 |
| D24KZFGN7S | $ | 6.16 | DJ8FACMH35 | $ | 286.33 |
| D24LJRPY95 | $ | 34.25 | DJ8HNRGL72 | $ | 54.80 |
| D24LWNDV6K | $ | 313.85 | DJ8L59PBX6 | $ | 137.48 |
| D24N9P6EWQ | $ | 23.29 | DJ8M23DQ9U | $ | 130.15 |
| D24PCZ6WUJ | $ | 10.96 | DJ8MAWCP3G | $ | 2,210.00 |
| D24PGQD39F | $ | 28.77 | DJ8MHGL4RS | $ | 86.31 |
| D24QT9LZPY | $ | 759.25 | DJ8N26DYK9 | $ | 27.40 |
| D24TDJSXR9 | $ | 24,523.00 | DJ8P54WQV6 | $ | 98.64 |
| D24TX6YN93 | $ | 10,940.83 | DJ8PLNB3CU | $ | 31.51 |
| D24TYSUXVZ | $ | 61.65 | DJ8QYDC6U4 | $ | 27.00 |
| D24VC78AG5 | $ | 110.97 | DJ8RLZ2BG5 | $ | 8.22 |
| D24WCZET58 | $ | 153.44 | DJ8S42LATR | $ | 0.99 |
| D24Z73U9M8 | $ | 245.94 | DJ8TQLBSR4 | $ | 130.94 |
| D24ZUXM8N3 | $ | 763.06 | DJ8X5UQNLB | $ | 130.98 |
| D253SHMLRW | $ | 19.18 | DJ8XFBHSKU | $ | 235.32 |
| D253XEPHZJ | $ | 25,854.56 | DJ8XNKMCT5 | $ | 76.72 |
| D254ADFE3N | $ | 1,471.38 | DJ8XUD3ZTA | $ | 239.75 |
| D2569P8L3U | $ | 192.14 | DJ8ZL5GNET | $ | 45.64 |
| D256USDTYE | $ | 55.25 | DJ8ZTBVALY | $ | 34.25 |
| D257N8UJPX | $ | 87.78 | DJ92DAR8QF | $ | 5,951.00 |
| D258UNLV7W | $ | 47.95 | DJ93H65UDT | $ | 58.81 |
| D258WA6GJ4 | $ | 35.62 | DJ97BPWZK3 | $ | 41.12 |
| D259A8HWFU | $ | 468.40 | DJ983LYQGT | $ | 109.60 |
| D259GJKZB4 | $ | 5.58 | DJ98SPFZV7 | $ | 105.49 |
| D259XYQNRM | $ | 30.56 | DJ9B7ZDEUF | $ | 255.60 |
| D25A7R3P4B | $ | 55.25 | DJ9CYNDWQE | $ | 444.00 |
| D25AB9EV6P | $ | 321.95 | DJ9DM2RPFW | $ | 78.09 |
| D25BWDHUR8 | $ | 213.69 | DJ9DMWRGBV | $ | 364.65 |
| D25C37EAKH | $ | 157.25 | DJ9DSUAE5V | $ | 567.39 |
| D25D3MVWNA | $ | 4.25 | DJ9DSZYTRM | $ | 82.20 |
| D25DCRHVNW | $ | 56.31 | DJ9EFPQVMR | $ | 4,110.00 |
| D25DH3SQJK | $ | 20.55 | DJ9EPVZGMY | $ | 72.09 |
| D25DMWUC36 | $ | 489.09 | DJ9EXPLY72 | $ | 74.02 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D25DNET4VB | $ 87,043.40 | DJ9FAQT7H3 | $ 170.00 |
| D25DZSX43L | $ 425.00 | DJ9G3PCEZB | $ 206.99 |
| D25EJS4FDU | $ 32.30 | DJ9H8U43E5 | $ 71.54 |
| D25FUNSY3R | $ 170.00 | DJ9H8VZSPG | $ 202.89 |
| D25FZQCW6N | $ 88.80 | DJ9K8B25AW | $ 539.78 |
| D25HME4A6V | $ 42.47 | DJ9K8R36TU | $ 170.00 |
| D25JKVYWBT | $ 400.35 | DJ9LP4SGER | $ 845.29 |
| D25JMFW8C3 | $ 54.80 | DJ9MA3UVHQ | $ 141.11 |
| D25JRVDZWP | $ 38.50 | DJ9NKPU674 | $ 4.48 |
| D25N4X937A | $ 1,327.70 | DJ9P7B2AQ4 | $ 91,482.16 |
| D25N6G4SAL | $ 7,548.00 | DJ9PF2B6QY | $ 41.65 |
| D25NSWV6AQ | $ 73,525.00 | DJ9PRXUGES | $ 82.00 |
| D25PGH7D93 | $ 3.40 | DJ9Q4N7VZP | $ 25.50 |
| D25QG9TXFJ | $ 120.82 | DJ9QRH4LTA | $ 75,718.75 |
| D25SYCVDET | $ 94.35 | DJ9QYLCSWN | $ 164.40 |
| D25T8VDBY9 | $ 193.17 | DJ9RDBHS2F | $ 75.65 |
| D25UW7R6ES | $ 1,116.26 | DJ9RP8756F | $ 130.90 |
| D25VZQ68JB | $ 96,387.72 | DJ9TXD27KP | $ 43.84 |
| D25W9EX64L | $ 82.20 | DJ9U7YSTCG | $ 5,028.30 |
| D25WF93VYK | $ 458.95 | DJ9VS432HL | $ 63.02 |
| D25WZPCHF3 | $ 28.23 | DJ9Y4H53CX | $ 51.66 |
| D25XJMF8ZA | $ 15.07 | DJ9YSQR3AW | $ 162.92 |
| D25YRPXDQW | $ 4,861.45 | DJ9ZQF3K47 | $ 65.76 |
| D263JDYS4C | $ 119.19 | DJA2DGYSNP | $ 94.53 |
| D2647XWT5B | $ 294.95 | DJA3C8WT92 | $ 81.08 |
| D26AVXS7EC | $ 343.87 | DJA5S976ET | $ 8.84 |
| D26BFWNP5E | $ 191.25 | DJA5XHTM8R | $ 19.18 |
| D26C74LJVR | $ 124.94 | DJA6UKLQ2R | $ 465.80 |
| D26H85UWYP | $ 16,419.45 | DJA6X8T3LM | $ 46.29 |
| D26JHYK9EX | $ 210.77 | DJA8FSWL2D | $ 81,597.20 |
| D26JZH8UN9 | $ 349.35 | DJA96N8BCQ | $ 378.25 |
| D26LEV3BXM | $ 527.45 | DJABLP57C2 | $ 253.45 |
| D26LFNKBGE | $ 2,524.14 | DJABVDUM3R | $ 109.60 |
| D26LW5JNGU | $ 137.00 | DJAEH2K5YZ | $ 232.85 |
| D26NCSXYZJ | $ 22.95 | DJAGZ82F9U | $ 170.00 |
| D26NG37SAT | $ 2,192.00 | DJAH9LDK7G | $ 0.14 |
| D26R5KTMZU | $ 363.14 | DJAHGP3F2L | $ 2,522.80 |
| D26RDUNYZ9 | $ 195.50 | DJALNSK59H | $ 236.44 |
| D26SQGFDZ5 | $ 60.28 | DJANZQP6T7 | $ 41.65 |
| D26VMHLX5B | $ 75.35 | DJASV3B24T | $ 986.40 |
| D26VPYBCMZ | $ 239.75 | DJATQSRHYX | $ 170.00 |
| D26XZ8WLMC | $ 5,777.00 | DJATWD984Y | $ 595.00 |
| D274MN5TRA | $ 274.52 | DJATYRSGBX | $ 27.40 |
| D27659E3PR | $ 230.16 | DJAWCBEU4L | $ 34.25 |
| D2769TEQUB | $ 120.56 | DJAY9UDMFK | $ 34.25 |
| D279YSW6EA | $ 680.00 | DJAYBWVK7X | $ 5.48 |

3

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D27BRH8FQK | $ 64.39 | DJAYXKE63C | $ 73.22 |
| D27FZMWRJY | $ 24.65 | DJAZC6E2GF | $ 156.54 |
| D27GK6VC5M | $ 9.59 | DJB2KSER4Q | $ 56.75 |
| D27HYTFK4R | $ 42.50 | DJB3QTV78R | $ 0.35 |
| D27J6UWHN8 | $ 316.30 | DJB7DFXVLG | $ 115.44 |
| D27JN9SCRA | $ 8.22 | DJB8NLXRZC | $ 65.76 |
| D27KMAPWJT | $ 22.45 | DJB8YE6HCX | $ 93.16 |
| D27LFJKQNH | $ 38.25 | DJBA4MHDST | $ 13.70 |
| D27LNZVBE9 | $ 123.30 | DJBAEL47XH | $ 12.75 |
| D27LSYPR43 | $ 135.52 | DJBC4YW2D3 | $ 64.60 |
| D27LTDGN6P | $ 1,020.00 | DJBCG4K6W7 | $ 41.65 |
| D27N6ECP5Q | $ 5.48 | DJBCZFVRLK | $ 119.88 |
| D27NPJDZKT | $ 4,142.05 | DJBE9SQGWA | $ 176.62 |
| D27NRAVJ9U | $ 8.22 | DJBENK7X3F | $ 133.20 |
| D27R639DW8 | $ 11,850.50 | DJBEWDPANG | $ 56.20 |
| D27RAUF5BN | $ 132.58 | DJBFV4SN72 | $ 130.15 |
| D27RHKPV85 | $ 78.09 | DJBFYM35V4 | $ 8,347.58 |
| D27RN96HAX | $ 89.05 | DJBKH8XC6N | $ 27.40 |
| D27TS8LJGZ | $ 29.75 | DJBL4AVQGP | $ 247.59 |
| D27UQCXZNW | $ 28.77 | DJBN37PXLY | $ 568.55 |
| D27WA6PNJ3 | $ 155.55 | DJBNWUHGZR | $ 71.24 |
| D27Z9SADW5 | $ 20.55 | DJBP3AFE47 | $ 3,258.96 |
| D27ZGEQL4P | $ 144.50 | DJBPG5DXTH | $ 757.61 |
| D27ZKLUDEJ | $ 26.03 | DJBQ9M7GA6 | $ 32.88 |
| D283PUZQ9L | $ 369.75 | DJBQGYEDV3 | $ 68.85 |
| D284L3UX5G | $ 46.99 | DJBQPSHW73 | $ 101.38 |
| D2859D7PSF | $ 143.85 | DJBR6MWL75 | $ 68.50 |
| D2893N5X4Y | $ 75.35 | DJBS28QK3N | $ 31.51 |
| D289TAXZLM | $ 489.09 | DJBSGVQ8DU | $ 237.01 |
| D28A4PUBT3 | $ 15.07 | DJBSWRPAU6 | $ 12.60 |
| D28AKXZDB9 | $ 162.23 | DJBTKLCS2Q | $ 82.20 |
| D28C6DLBVS | $ 19.18 | DJBU2M8XNE | $ 2,560.53 |
| D28C6N4DTZ | $ 73.69 | DJBUMH6GX8 | $ 29.80 |
| D28DCUTQXB | $ 138.37 | DJBVSZ2DYX | $ 59.80 |
| D28ETJHXAB | $ 178.10 | DJBWDFHRUX | $ 753.50 |
| D28FXMY3W6 | $ 513.75 | DJBWKH5NC6 | $ 102.75 |
| D28G3LDCP9 | $ 1,565.37 | DJBXWRZA8U | $ 33.85 |
| D28GCUXKJ9 | $ 158.18 | DJBYASQTXF | $ 45.61 |
| D28HAPTZEQ | $ 43.33 | DJBYM4FK8N | $ 63.02 |
| D28HFSJEVD | $ 569.50 | DJBZATSKFY | $ 999.00 |
| D28HSBY79X | $ 2,550.00 | DJBZD3QKE8 | $ 108.23 |
| D28KUJX5RW | $ 62.90 | DJBZKT54CL | $ 253.45 |
| D28NL9GRJ5 | $ 161.66 | DJC2FYNKBV | $ 2,550.00 |
| D28P9CGEX5 | $ 82.20 | DJC2HXPBZS | $ 152.07 |
| D28PTKXQN4 | $ 78.20 | DJC48FBKLA | $ 43.84 |
| D28QA5PVDL | $ 60.35 | DJC4Y5U9AS | $ 28.77 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D28QRB3G5X | $ 4,471.00 | DJC5X87Q4D | $ 13.70 |
| D28UR5BTN6 | $ 164.00 | DJC5YEKWTZ | $ 14.77 |
| D28VUR7PKJ | $ 236.30 | DJC6NH4ZGE | $ 47,813.00 |
| D28XDBU3FT | $ 84.94 | DJC6S4RLKV | $ 628.83 |
| D28XPVNTA6 | $ 642.50 | DJC84LYDZF | $ 212.50 |
| D28XVN57CM | $ 102.75 | DJC9LYWBNQ | $ 19.18 |
| D28Z4S3G79 | $ 73.21 | DJCA2GW3MQ | $ 72.25 |
| D293AZFXDT | $ 3,950.18 | DJCAD6M587 | $ 150,430.11 |
| D293CDJXZ8 | $ 86.58 | DJCASPEDR6 | $ 165.75 |
| D293KEJLC8 | $ 2,732,047.40 | DJCBKM5R3W | $ 25.50 |
| D294S6HLE3 | $ 262,667.75 | DJCD6ANEXZ | $ 275.37 |
| D297FCJNAL | $ 63.58 | DJCGAB8YM9 | $ 6.85 |
| D298TF5ZM4 | $ 42.53 | DJCGYP9ND2 | $ 86.31 |
| D298VP673C | $ 3,443.60 | DJCHM6YX3Z | $ 8,973.50 |
| D29A7YPZBD | $ 453.47 | DJCL4Z2XVH | $ 35.62 |
| D29AC4EVSD | $ 56.17 | DJCLAG8QN2 | $ 141.11 |
| D29AJNQL67 | $ 59.75 | DJCLGRWKZE | $ 271.62 |
| D29AJPTDXG | $ 20.24 | DJCLT84RQG | $ 111.00 |
| D29C8VHMSB | $ 2,713.97 | DJCNBLPVMY | $ 1.13 |
| D29CEGVQW3 | $ 58.91 | DJCP5E3XZR | $ 4.95 |
| D29EH486UG | $ 17.95 | DJCP9YEB3H | $ 23.48 |
| D29EYJW3T4 | $ 336.21 | DJCPMA67GB | $ 5.48 |
| D29GD8ZHY5 | $ 68.50 | DJCPNT2S6H | $ 27.20 |
| D29GLSN5YE | $ 14,141.24 | DJCPRH4Z9E | $ 353.46 |
| D29JCUSB47 | $ 30.30 | DJCQBGTWNS | $ 12.82 |
| D29JTQAGW3 | $ 8.50 | DJCRSLKXPD | $ 6.85 |
| D29KMSETF7 | $ 222.00 | DJCU9HAZL2 | $ 26.17 |
| D29KQHLX43 | $ 137.00 | DJCWEHXSZ5 | $ 2,055.00 |
| D29MJWVCKD | $ 53.43 | DJCX2NPWYU | $ 1,465.90 |
| D29MKRBHNU | $ 104.12 | DJCXQTL987 | $ 187,090.06 |
| D29NQPEYRZ | $ 60.28 | DJCZPSNFE7 | $ 144.30 |
| D29Q7UTHLN | $ 51.00 | DJD42XL7EQ | $ 194.54 |
| D29RG48KUP | $ 672.67 | DJD4PW6SV2 | $ 82.20 |
| D29RK7B4G8 | $ 1,691.95 | DJD5BZTKNV | $ 68.50 |
| D29S3XV5KE | $ 94.35 | DJD5TBEU7A | $ 31.87 |
| D29SUNPBJV | $ 137.00 | DJD6QR479L | $ 376.75 |
| D29T5V7UDA | $ 68.50 | DJD6VWF852 | $ 548.00 |
| D29UQ4YEG6 | $ 129.91 | DJD732TVQU | $ 85.00 |
| D29UQSACFW | $ 67.15 | DJD7GZ4LTW | $ 850.00 |
| D29VHA4WUR | $ 5,819.76 | DJD7QPKTXW | $ 293.17 |
| D29W4RPJQA | $ 456,605.02 | DJD9UX27TB | $ 23.80 |
| D29XD5WH6M | $ 56.17 | DJDBEFSAU5 | $ 411.00 |
| D29YFUNGZJ | $ 2.74 | DJDG6R9TCW | $ 39.95 |
| D29YQCPSKD | $ 445.25 | DJDGK27TVN | $ 89.23 |
| D29ZLJTXUV | $ 341.13 | DJDHVSQBTY | $ 201.23 |
| D29ZX4DSC8 | $ 22.95 | DJDKBG7L3Z | $ 119.19 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2A3MRQCKW | $ 38.36 | DJDLC79AUX | $ 144.76 |
| D2A4X9SHZJ | $ 57,537.86 | DJDM6CWSVU | $ 2,219.40 |
| D2A59LHUZF | $ 32.88 | DJDNCGSQPA | $ 577,901.20 |
| D2A5CWD6PK | $ 15.07 | DJDQ84KUXL | $ 58.91 |
| D2A5VXTNUP | $ 33.15 | DJDRNAF78W | $ 166.68 |
| D2A6HRGQZ8 | $ 43.33 | DJDS7ZX469 | $ 822.00 |
| D2A6JBRLE9 | $ 200.60 | DJDTHZ5L2X | $ 21.25 |
| D2A7BTZR53 | $ 219.20 | DJDTPH847Z | $ 514.77 |
| D2A7RKHC5L | $ 114.75 | DJDU4KTZSW | $ 3,970.65 |
| D2A7Z3LJUK | $ 15.43 | DJDU9634BS | $ 36.99 |
| D2ABYXFRZD | $ 49.68 | DJDUF5967B | $ 101.15 |
| D2ACMYE6R8 | $ 8.50 | DJDV58QMT3 | $ 184.95 |
| D2AD5Z4HWV | $ 20.55 | DJDXF8ZYSB | $ 67.36 |
| D2ADRZP4V7 | $ 52.70 | DJDXU7KEY4 | $ 1,918.00 |
| D2AFPBVNGU | $ 53.92 | DJDYUANFS6 | $ 34.25 |
| D2AGVMS8J7 | $ 17.81 | DJE2LCHTP3 | $ 24.66 |
| D2AJ3CBUE4 | $ 13.70 | DJE2T3YP7H | $ 315.10 |
| D2AJB4SUWT | $ 878.17 | DJE3SM5FL9 | $ 41.10 |
| D2AJNVMEQZ | $ 13.70 | DJE3WYPX2N | $ 46.88 |
| D2AJUERSNH | $ 626.09 | DJE5U7YN4S | $ 6,028.00 |
| D2AKP7YQSL | $ 74.80 | DJE79AXWGD | $ 72.61 |
| D2AKVP94GX | $ 18.70 | DJECTW2P4G | $ 14,339.50 |
| D2AMYVL6TW | $ 1,928.23 | DJEFW953SN | $ 75.91 |
| D2AN6RBZT7 | $ 54.80 | DJELZRVAPT | $ 311.10 |
| D2ANGHJ7QD | $ 6.80 | DJEMGN6XZL | $ 0.09 |
| D2ANP9VWQZ | $ 111.00 | DJEMXVKHS4 | $ 63.75 |
| D2APJEL98W | $ 2,667.39 | DJEQ5Y2H3D | $ 58.91 |
| D2AQ5YH7VS | $ 204.00 | DJES32GTFL | $ 191.25 |
| D2ARJQZL8G | $ 178.10 | DJES8XNKVY | $ 17.81 |
| D2ARXN63LU | $ 34.25 | DJETWP5XBK | $ 13.70 |
| D2AU76KNG9 | $ 5,527.95 | DJEU3PTNRY | $ 376.75 |
| D2AVJZBPYX | $ 27.40 | DJEVCQPSGZ | $ 1,958.40 |
| D2AWUHEJV8 | $ 844.39 | DJEZ43LCWH | $ 148.75 |
| D2AXURKL6F | $ 598.40 | DJF297TZE5 | $ 212.35 |
| D2AY8TDZUW | $ 34,609.94 | DJF3LT82AY | $ 148.75 |
| D2AYEGFJ7X | $ 137.70 | DJF3NLEDQ7 | $ 219.20 |
| D2AYUSMC5N | $ 6.85 | DJF45SRGEA | $ 34.25 |
| D2AZTK3DPX | $ 228.65 | DJF4GK7MZT | $ 26.64 |
| D2B3J6UWL5 | $ 4.11 | DJF4SUWVH5 | $ 22.42 |
| D2B3JG9PK6 | $ 57.15 | DJF4UWHVQB | $ 112.34 |
| D2B4TNCYAV | $ 112.28 | DJF572AECY | $ 21.92 |
| D2B6QC4EGM | $ 8.22 | DJF6EQ3UPD | $ 278.88 |
| D2B85YCTGN | $ 150.70 | DJF87VR329 | $ 1,723.51 |
| D2B9LAJUQZ | $ 165.77 | DJF93ZERMK | $ 79.05 |
| D2BCAXZR5G | $ 2.22 | DJF97B325S | $ 103.70 |
| D2BDG9PXEN | $ 24,523.00 | DJF9ZQC5AR | $ 19.18 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2BDTQ9X68 | $ 149.18 | DJFBM4KEDZ | $ 99.24 |
| D2BFJSDVKG | $ 191.80 | DJFBMSY5H9 | $ 31.51 |
| D2BG3AMZF4 | $ 85.65 | DJFBQEKU4H | $ 145.22 |
| D2BG4WD3PQ | $ 36.55 | DJFDZWH36S | $ 178.10 |
| D2BH4756MR | $ 138.68 | DJFGA2CM38 | $ 74.54 |
| D2BJGCUVL4 | $ 30.60 | DJFLY9WZ7X | $ 1.37 |
| D2BKEPXJLQ | $ 63.75 | DJFLYW7BPC | $ 184.95 |
| D2BL93F6Q7 | $ 85.00 | DJFMSD9842 | $ 44,795.00 |
| D2BLUR6SMG | $ 121.00 | DJFP7EBQ83 | $ 178.10 |
| D2BMC6ZUQT | $ 444.00 | DJFQD2WM5U | $ 561.70 |
| D2BNH8ZPSG | $ 215.90 | DJFRESDT6V | $ 246.60 |
| D2BNKD4LQ3 | $ 586.36 | DJFRSWP7D8 | $ 631.39 |
| D2BPHQ78FZ | $ 342.50 | DJFS8Q9R2L | $ 616.50 |
| D2BQETZ6JC | $ 73.10 | DJFSTNK3XC | $ 148.80 |
| D2BSHUYEQ5 | $ 102.00 | DJFT8BEGR3 | $ 45.21 |
| D2BU9HDWV7 | $ 152.07 | DJFTS7EAKV | $ 110.30 |
| D2BW4SKDMG | $ 304.14 | DJFTSE6VGQ | $ 328.80 |
| D2BX7KAZGF | $ 59.11 | DJFULCW4Z8 | $ 126.04 |
| D2C34E9SWX | $ 3,223.61 | DJFWLDAEBT | $ 2,294.75 |
| D2C43UELNQ | $ 239.75 | DJFXWE2CQR | $ 127.50 |
| D2C5GFH3QV | $ 152.07 | DJFYK2ADGW | $ 1,225.44 |
| D2C698AYLQ | $ 33.53 | DJG25A7QN3 | $ 29.00 |
| D2C6RVMPD3 | $ 382.50 | DJG2P6MZY3 | $ 26.03 |
| D2C7LV9QKX | $ 143.85 | DJG3FA4XUK | $ 39.73 |
| D2C7SUDZJ9 | $ 4.25 | DJG3PNF7HM | $ 59.50 |
| D2C8AV6M7J | $ 232.90 | DJG6QZNX27 | $ 5,205,680.23 |
| D2C8QYJ69F | $ 166.60 | DJG8NASQ6H | $ 1,938.78 |
| D2C9EX4Q8U | $ 73.98 | DJG8XBR6UY | $ 155.55 |
| D2C9L6KJ4M | $ 1.33 | DJGEL4AUCF | $ 826.00 |
| D2C9R7BLTF | $ 109.60 | DJGLXZNHCW | $ 765.00 |
| D2CB3JDMF4 | $ 50.69 | DJGPVSTFRZ | $ 799.95 |
| D2CD76SGZW | $ 1,726.20 | DJGT2W85RU | $ 102.85 |
| D2CDM34PGL | $ 1,370.00 | DJGT3AHZ9N | $ 8.22 |
| D2CDWY8LVR | $ 883.65 | DJGTK5Z3QH | $ 28.23 |
| D2CENXRYV9 | $ 16,371.50 | DJGTR2V7FB | $ 239.75 |
| D2CESYU9HB | $ 3.40 | DJGUH8DFN6 | $ 445.25 |
| D2CFJMSEAP | $ 242.25 | DJGVH5AF2W | $ 5.48 |
| D2CJ9Z4EN6 | $ 5,103.25 | DJGVS2NQCL | $ 1.38 |
| D2CJH8U6QA | $ 137.00 | DJGVXDHY5K | $ 138.19 |
| D2CJHKA7WS | $ 25.04 | DJGXN6WEFS | $ 1,707.57 |
| D2CKDXWY69 | $ 33.15 | DJGXYRMFBW | $ 4,392.22 |
| D2CMRA7ZNQ | $ 141.25 | DJGY9B38WS | $ 331.54 |
| D2CMUQKPVA | $ 9.59 | DJGYML83SE | $ 112.34 |
| D2CPYGD9WA | $ 6,688.18 | DJH2AEZ5U4 | $ 153.50 |
| D2CSBFZDAM | $ 82.20 | DJH2QWAS6U | $ 25.67 |
| D2CSYELHUN | $ 141.10 | DJH3752CXU | $ 46.15 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2CTF8D3VH | $ 8.22 | DJH5F67DK9 | $ 274.00 |
| D2CTWSL3AG | $ 6.85 | DJH5TZX7PG | $ 220.57 |
| D2CUX7N9Z6 | $ 68.50 | DJH8GWFQBT | $ 9,056.92 |
| D2CVFSML34 | $ 77.00 | DJH8TB6234 | $ 13.70 |
| D2CVX3DG5Q | $ 157.55 | DJH9AN6T4G | $ 168.92 |
| D2CXANHUVZ | $ 164.40 | DJH9G75MF8 | $ 397.30 |
| D2CXFA4HQ3 | $ 90.42 | DJH9KUA2BT | $ 170.00 |
| D2CZKNWXUL | $ 13.70 | DJH9SABDTY | $ 80.72 |
| D2D3LWHF6K | $ 66.78 | DJH9YZC5WB | $ 130.15 |
| D2D47WCJXQ | $ 120.56 | DJHBVXY9LA | $ 172.62 |
| D2D4VNBXCA | $ 208.24 | DJHC54LDK3 | $ 8.50 |
| D2D5MH8P4G | $ 323.68 | DJHCP7FWA9 | $ 194.65 |
| D2D6M7ZSUP | $ 123.24 | DJHCQMRY3A | $ 164.40 |
| D2D6NLTYBM | $ 228.79 | DJHDXATB29 | $ 513.75 |
| D2D6X4SFGA | $ 5,820.27 | DJHFBZTPD9 | $ 705.55 |
| D2D74YNQ3J | $ 260.30 | DJHFXWUG54 | $ 22.95 |
| D2D8PA7YZQ | $ 109.60 | DJHL32DNAZ | $ 18.77 |
| D2D8QPFUMN | $ 164.40 | DJHMC9WAK8 | $ 540.60 |
| D2D8VXU5BN | $ 146.52 | DJHPM6NEYS | $ 327.43 |
| D2D9EMFHB3 | $ 29,471.61 | DJHPMYZEC4 | $ 119.19 |
| D2D9ENP34C | $ 79.53 | DJHQ4DL3NB | $ 16,440.00 |
| D2D9VFNLJM | $ 3,124.97 | DJHRYT86U3 | $ 212.50 |
| D2DBN5YVFE | $ 244.97 | DJHS8Z4FMN | $ 206.87 |
| D2DBXVPAKT | $ 63.75 | DJHTVSXA7D | $ 15,971.46 |
| D2DE9VPRBZ | $ 295.92 | DJHU95SQKR | $ 23.80 |
| D2DERB7QP3 | $ 239.75 | DJHV9ATLM7 | $ 287.70 |
| D2DGBM6ACP | $ 34.25 | DJHVERY926 | $ 394,695.00 |
| D2DGXZRU5L | $ 164.40 | DJHVWRTKX4 | $ 137.00 |
| D2DGZYLB9V | $ 1,274.15 | DJHWPAXLG9 | $ 16,630.85 |
| D2DHVLYUNC | $ 8,912.41 | DJHX698DK7 | $ 72.25 |
| D2DJ4U58WL | $ 265.78 | DJHXYQ297R | $ 82.20 |
| D2DJ5LRBMH | $ 271.26 | DJHYUX5FQT | $ 93.50 |
| D2DJCPY9N4 | $ 12.06 | DJK3PGQFHE | $ 55.25 |
| D2DJTYPSQ6 | $ 204.13 | DJK42TGEY5 | $ 230.87 |
| D2DK4WBE7A | $ 83,208.32 | DJK4YDRTZN | $ 27,260.26 |
| D2DKFX5WJ3 | $ 115.34 | DJK8E92ZF3 | $ 6.85 |
| D2DLJ6FPBQ | $ 51.85 | DJK987YNUG | $ 18.70 |
| D2DMG3XW8E | $ 324.39 | DJKARH9M8Y | $ 89.05 |
| D2DMNVTB5F | $ 57.72 | DJKB2U7PQS | $ 48.45 |
| D2DMW647GK | $ 252.08 | DJKB9D46HQ | $ 11.90 |
| D2DNW6F4TE | $ 77.00 | DJKD7VEA6M | $ 147.05 |
| D2DRAWEXHF | $ 28.07 | DJKD8ACG2T | $ 0.15 |
| D2DRU9CJZE | $ 104.87 | DJKEDHB2UM | $ 19.18 |
| D2DRW3EMCP | $ 54.80 | DJKEUX62FZ | $ 70.18 |
| D2DSQ4YR6F | $ 301.40 | DJKF6LGS24 | $ 35.70 |
| D2DSWYKHJ5 | $ 106.86 | DJKGB93YLT | $ 544.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2DT7SPCF9 | $ 117.82 | DJKGBA86D7 | $ 4,930.00 |
| D2DTHP6N48 | $ 232.78 | DJKGDHVQTA | $ 371.99 |
| D2DUCQHYMK | $ 40,816.60 | DJKHDRTBCV | $ 14.12 |
| D2DV5JW6SE | $ 266.05 | DJKHFV9L3Z | $ 143.43 |
| D2DXBG3NTS | $ 147.05 | DJKHXG5PC9 | $ 36.05 |
| D2DXLUS9NK | $ 147.40 | DJKL5D2SET | $ 136.00 |
| D2DZLTNSYU | $ 434.35 | DJKLTAWNBC | $ 87.12 |
| D2E59T3XGA | $ 959.00 | DJKP4ECGH7 | $ 17.00 |
| D2E5CRN9FU | $ 85.00 | DJKQ2NZXGS | $ 16.44 |
| D2E6FQLZ54 | $ 41.10 | DJKQXFRBZ4 | $ 124.10 |
| D2E6VTKQ4W | $ 69.70 | DJKR8G43VB | $ 54.80 |
| D2E6Z9XDU5 | $ 51.00 | DJKRXBHLW4 | $ 27.40 |
| D2E7LMZ8FN | $ 24,045.00 | DJKSH2MQ7L | $ 63.77 |
| D2E8P5VLDR | $ 452.20 | DJKU5H29NS | $ 0.41 |
| D2E8SGVTX4 | $ 142.28 | DJKUE5XQTH | $ 304.14 |
| D2E9WUHKSY | $ 18.81 | DJKWTXNHE5 | $ 245.23 |
| D2E9YHVA8X | $ 78.09 | DJKYEPM3DG | $ 419.96 |
| D2EADLRQM5 | $ 128.35 | DJKZ6GDQFY | $ 231.34 |
| D2EC9XVNYK | $ 176.73 | DJL37QXR9E | $ 121.93 |
| D2ECKFBMWY | $ 234.47 | DJL3HETK72 | $ 55.25 |
| D2EF8B3K7L | $ 39.69 | DJL5GK28HE | $ 9,349.00 |
| D2EFPACWS3 | $ 6.85 | DJL678HNGY | $ 191.80 |
| D2EFU8WZGM | $ 82.02 | DJL6TM5XHV | $ 4,038.35 |
| D2EGRLTC8Y | $ 51.00 | DJL6ZTPQN3 | $ 29.00 |
| D2EJFSVWHM | $ 232.29 | DJL84AFPRG | $ 590.23 |
| D2EMXD3BF5 | $ 73.91 | DJL8ZTXH2R | $ 405.38 |
| D2EN8U5KRS | $ 1,134.36 | DJL9Y7KE8T | $ 4,872.50 |
| D2EPDF738R | $ 253.45 | DJLAT7DKPH | $ 24.66 |
| D2EPR9F6ZT | $ 12,103.54 | DJLAUZ6RNG | $ 246.60 |
| D2EQB7RUS3 | $ 4,579.23 | DJLB6MYNVQ | $ 222.70 |
| D2EQT5PB6L | $ 156.38 | DJLBSRY85N | $ 185.30 |
| D2ERLZWVPK | $ 204.37 | DJLCMQ6G3N | $ 71.96 |
| D2ESM9CQDZ | $ 2,975.00 | DJLCNUDQ6R | $ 511.70 |
| D2EU7LCYKF | $ 604.17 | DJLD8KS694 | $ 8.22 |
| D2EUSGJ3LM | $ 368.02 | DJLEKYQZHG | $ 164.40 |
| D2EUW8GTZF | $ 201.39 | DJLGD2HUF7 | $ 9.59 |
| D2EVLMYDZF | $ 246.60 | DJLH7ZG8FE | $ 3,520.92 |
| D2EXN9DUF4 | $ 41.10 | DJLH9WS285 | $ 276.26 |
| D2EY4B3MZ7 | $ 1,232.50 | DJLHCUV584 | $ 1,082.30 |
| D2F4APRSH6 | $ 78.51 | DJLHQG2KB3 | $ 39.73 |
| D2F4MYGTKJ | $ 24.66 | DJLK7XWM5A | $ 137.43 |
| D2F4W7N9PC | $ 205.50 | DJLKAZ8SG9 | $ 213.32 |
| D2F7Q9JUYD | $ 95.23 | DJLMCFV7KR | $ 10.96 |
| D2F9ENPVUJ | $ 0.85 | DJLMY3VAWC | $ 150.70 |
| D2FANGD5PW | $ 268.52 | DJLPMHNDF2 | $ 9.59 |
| D2FAQ7B6KM | $ 265,342.76 | DJLPNF28GX | $ 19.78 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2FBRCNLWH | $ 6.59 | DJLQ45DXE7 | $ 8.50 |
| D2FC4H6B5J | $ 444.00 | DJLQM6C4VS | $ 137.00 |
| D2FCHJS7MT | $ 128.67 | DJLR4HYPT2 | $ 425.00 |
| D2FD3A7K95 | $ 255.00 | DJLR9Y5SUH | $ 2.74 |
| D2FEZR6XD7 | $ 166.22 | DJLRC8ND4K | $ 2,311.19 |
| D2FGQ5VWPY | $ 63.75 | DJLVEMA7ND | $ 19.18 |
| D2FGXBV7LT | $ 137.00 | DJLVTP26B8 | $ 2,983.77 |
| D2FH6N7BU5 | $ 532.80 | DJLW37AFGB | $ 31.74 |
| D2FHMUWLQ3 | $ 201.39 | DJLXF6GW8N | $ 2,703.01 |
| D2FK8EDLZM | $ 260.30 | DJM298RE4U | $ 127.41 |
| D2FLKYTVUM | $ 146.59 | DJM3UCYESR | $ 37.41 |
| D2FMLB7JTW | $ 24,882.10 | DJM4Z6B9TL | $ 32,961.30 |
| D2FNM6WASD | $ 17.00 | DJM52GCPKT | $ 131.75 |
| D2FPK9JQA5 | $ 137.70 | DJM6VE3GK7 | $ 841.18 |
| D2FQSKXHZ9 | $ 5.05 | DJM7Y3X2L9 | $ 102.85 |
| D2FSTADNQR | $ 143.08 | DJMBRZ2QC6 | $ 29.75 |
| D2FTWH4XCQ | $ 163.03 | DJMDU7KG48 | $ 287.70 |
| D2FWAYZVC8 | $ 13.92 | DJMFL8ZKE9 | $ 10.96 |
| D2FXQEZP3U | $ 124.74 | DJMFVQBECX | $ 444.00 |
| D2FXU8DA5W | $ 123.30 | DJMFY4AZU2 | $ 20.40 |
| D2FY5GD3J7 | $ 64.39 | DJMHUVLNPY | $ 21.25 |
| D2FZBK37VJ | $ 73.98 | DJMHYEPCRB | $ 406.29 |
| D2G3TB68QV | $ 2.55 | DJMKA42W79 | $ 83.30 |
| D2G3WPYEL5 | $ 146.52 | DJML6RFKQG | $ 75.35 |
| D2G5BECUFP | $ 1,262.65 | DJMNC6LGXP | $ 510.00 |
| D2G6B3M98Z | $ 43,990.70 | DJMP9LE6WD | $ 1,096.00 |
| D2G9P3NT57 | $ 84.94 | DJMU98YHQP | $ 0.80 |
| D2G9SEJDPW | $ 161.50 | DJMUK5LTC9 | $ 172.62 |
| D2GA7Y8UDT | $ 48.45 | DJMUS8L73Y | $ 75,433.57 |
| D2GBPDSQ4W | $ 68.50 | DJMV9WF54Z | $ 68.50 |
| D2GCTWYK9Q | $ 8.87 | DJMX98BLS3 | $ 19.18 |
| D2GD8QHEW7 | $ 11.77 | DJMXVNGT2L | $ 45.21 |
| D2GEKFQXRV | $ 340.00 | DJMZ7GQE4F | $ 1.37 |
| D2GEMR7KQX | $ 29.75 | DJMZC3KQUX | $ 30.95 |
| D2GF386X45 | $ 6.85 | DJMZRHLED8 | $ 132.07 |
| D2GF9NRVHW | $ 98.64 | DJN25GQBM9 | $ 3,014.00 |
| D2GFPT6MDJ | $ 1,611.01 | DJN2AMU5WS | $ 479.50 |
| D2GHMD7JSA | $ 20.55 | DJN3AKWCPX | $ 109.60 |
| D2GHXC86QF | $ 41.10 | DJN3KM7PZR | $ 9,154.34 |
| D2GJ9D87EC | $ 75.65 | DJN4DL52G9 | $ 43.84 |
| D2GL35TP9R | $ 68.50 | DJN4QHRTSM | $ 182.34 |
| D2GM3TQ4LN | $ 255.00 | DJN5PEAV8C | $ 123.30 |
| D2GM98JSR4 | $ 545.72 | DJN7F62STH | $ 28.05 |
| D2GMJHKYQD | $ 826.11 | DJN8QVS9EP | $ 54.24 |
| D2GMYN98BJ | $ 137.70 | DJNBCVXETG | $ 30.60 |
| D2GN7B3L9X | $ 18.70 | DJNCQLZKRW | $ 68.50 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2GPEZ7VYQ | $ 206.87 | DJNDSWY375 | $ 11,204.70 |
| D2GPFBKEYT | $ 9.35 | DJNEHQSKG3 | $ 30.14 |
| D2GQAFUHX4 | $ 59.50 | DJNEMU7YP9 | $ 42.50 |
| D2GQT93RBC | $ 85.00 | DJNK4VXMSC | $ 68.50 |
| D2GQX97HCR | $ 541.15 | DJNK9LSQUR | $ 68.50 |
| D2GTC4BJ6L | $ 116.77 | DJNL9Q3H4C | $ 931.60 |
| D2GUDEZQ6C | $ 139.98 | DJNLKRWH36 | $ 197.28 |
| D2GUKVM8ET | $ 121.79 | DJNM5KGAHR | $ 220.15 |
| D2GVMDS7TC | $ 25.50 | DJNM64ER8X | $ 4.12 |
| D2GVN6JDSR | $ 946.72 | DJNMUEGTP2 | $ 445.62 |
| D2GVQZAXET | $ 116.54 | DJNPZBUKHT | $ 50.20 |
| D2GWNEAV8R | $ 212.54 | DJNQCVE7M9 | $ 20.55 |
| D2GWUZ6PN9 | $ 16.15 | DJNRTU3WLF | $ 130.15 |
| D2GZL65HXM | $ 125.58 | DJNRVUW2KT | $ 113.71 |
| D2GZSUNCRD | $ 20.55 | DJNSDU7QVR | $ 155.11 |
| D2H3EX8P6U | $ 55.25 | DJNULSYVXC | $ 42.50 |
| D2H3TRCZQS | $ 10.96 | DJNURXH267 | $ 566.10 |
| D2H43MPB6K | $ 595.33 | DJNUZY7G2A | $ 79.46 |
| D2H46WANE7 | $ 30.14 | DJNVC3EW7D | $ 164.40 |
| D2H6CF8VXA | $ 609.65 | DJNWYZ6K5Q | $ 212.50 |
| D2H7GUT859 | $ 1,420.69 | DJNXQL2K6S | $ 10.96 |
| D2H8KG4EQW | $ 13.70 | DJP4BRUEWL | $ 23.29 |
| D2H9XFPTY5 | $ 2,050.00 | DJP5UCVAL4 | $ 7.28 |
| D2HA5K9UGE | $ 68.50 | DJP7LUZAMT | $ 90.24 |
| D2HBVKMYEJ | $ 250.71 | DJP93RHGWU | $ 26,624.58 |
| D2HCBRZTV9 | $ 8.22 | DJP9EVTLHZ | $ 306.85 |
| D2HDVGWECY | $ 9.59 | DJPAFTNCQ9 | $ 1,205.30 |
| D2HF6T4QZL | $ 2,550.00 | DJPAUNMB9Z | $ 108.23 |
| D2HFNTCX67 | $ 136.00 | DJPAWHKC46 | $ 158.16 |
| D2HGJQ3RF5 | $ 334.78 | DJPBTW5D27 | $ 11.14 |
| D2HGXWA9VM | $ 0.19 | DJPDU7CE26 | $ 167.70 |
| D2HJLC3STQ | $ 94.35 | DJPDWF8ENS | $ 45,198.75 |
| D2HLWBDCQP | $ 167.55 | DJPEU863CR | $ 959.00 |
| D2HM5XSKQC | $ 196.27 | DJPF34CGHT | $ 88.77 |
| D2HPUNZ3LQ | $ 160.29 | DJPFN3ZGYH | $ 227.80 |
| D2HQ3MEASY | $ 128.35 | DJPFSNVK5C | $ 113.71 |
| D2HQ9WUZTS | $ 1,083.75 | DJPFTHYWZD | $ 38.36 |
| D2HQS537PY | $ 28.05 | DJPG2L6FWU | $ 630.20 |
| D2HU5SFEN3 | $ 111.35 | DJPGDTMLFH | $ 45.21 |
| D2HUL7KB4J | $ 214.20 | DJPHT8S4WB | $ 122.32 |
| D2HVUW5TCM | $ 93.28 | DJPKSXV57Z | $ 255.00 |
| D2HWEKR48N | $ 62,061.00 | DJPKXSL3FQ | $ 2,212.62 |
| D2HWENU6LC | $ 192.14 | DJPLA97Z3C | $ 637.05 |
| D2HXPTKFSJ | $ 7.65 | DJPS4GZHD3 | $ 76.50 |
| D2HYAJZBWK | $ 333.00 | DJPSMKE4CZ | $ 45.21 |
| D2J4E7FW8Q | $ 26.03 | DJPTC2RK9U | $ 149.33 |

11

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2J5TB3MQW | $ 99.90 | DJPTCDEVQW | $ 9.21 |
| D2J5VDQX7L | $ 7.65 | DJPVDYFLRZ | $ 247.23 |
| D2J85FZEMH | $ 152.07 | DJPW8Z75AD | $ 74.21 |
| D2J9EQWCHU | $ 444.00 | DJPYUEBH4W | $ 113.71 |
| D2JBHNEUV7 | $ 298.12 | DJPZWK23DM | $ 91.79 |
| D2JBZAP3V9 | $ 4.11 | DJQ2CUVN6A | $ 1,575.50 |
| D2JCXM4F7Y | $ 130.05 | DJQ2PXHFEK | $ 8.50 |
| D2JDGSKNYP | $ 111.22 | DJQ4UHLZGW | $ 182.75 |
| D2JGQ8SLNF | $ 573.75 | DJQ6UTAYKE | $ 18.40 |
| D2JH4MAFDG | $ 46.58 | DJQ7K89BPV | $ 396.95 |
| D2JHUB8WZQ | $ 41.10 | DJQ8LGA546 | $ 850.00 |
| D2JM4HYFTX | $ 1,538.50 | DJQ982RTLC | $ 231.53 |
| D2JM5VCHD6 | $ 255.00 | DJQACKFMP9 | $ 276.74 |
| D2JPDLBZXE | $ 17,255.00 | DJQAFESH43 | $ 1.12 |
| D2JPYUE9GA | $ 54.40 | DJQCUHVNP7 | $ 126.04 |
| D2JQ7WV3ZC | $ 123.00 | DJQDE8F6Y4 | $ 342.50 |
| D2JQYC9DN6 | $ 15.07 | DJQDGV9X7W | $ 137.00 |
| D2JSC6LT49 | $ 130.15 | DJQDLZXYSV | $ 1,178.20 |
| D2JTPBUFK3 | $ 43.33 | DJQDZGB8PK | $ 33.82 |
| D2JU4E9PYX | $ 102.00 | DJQE3SZLFN | $ 705.55 |
| D2JUZBR6PX | $ 54.80 | DJQF3ZSAPM | $ 199.80 |
| D2JVFPDU7R | $ 1,981.02 | DJQFCVU87B | $ 1,908.26 |
| D2JVSLZK3E | $ 30.14 | DJQFYGLUHE | $ 19.60 |
| D2JW5EUGQC | $ 36.99 | DJQKM6G8VY | $ 1.50 |
| D2JX8GDPM5 | $ 187.69 | DJQKSVD7LP | $ 316.30 |
| D2JXH3YU5B | $ 78.20 | DJQL68RTKM | $ 112.90 |
| D2JXLYWGU4 | $ 53.43 | DJQLDMERPV | $ 1,177.10 |
| D2JXNGUKFQ | $ 316.39 | DJQLR9AZHK | $ 232.90 |
| D2JXPUCNG5 | $ 446.25 | DJQMRGHCLZ | $ 822.00 |
| D2JY5RCLGF | $ 9.35 | DJQNEATFR7 | $ 2,187.04 |
| D2JY6PUS4Q | $ 317.84 | DJQP78KRGD | $ 73.95 |
| D2JYLRCAMX | $ 11.10 | DJQRLFEXDH | $ 1,022.02 |
| D2JZCQWGE5 | $ 255.00 | DJQTXP6FZW | $ 65.76 |
| D2K3DGNAPY | $ 164.40 | DJQUR49V35 | $ 1,027.50 |
| D2K75NYUZP | $ 121.93 | DJQVYZDEX9 | $ 6,097.00 |
| D2K7P9SN4R | $ 323.10 | DJQW9BH5YP | $ 2.74 |
| D2K7TPGN6V | $ 68.50 | DJQWXBDCUH | $ 130.68 |
| D2K89RQEBF | $ 53.23 | DJQXCH5DKY | $ 3,555.15 |
| D2KA5LX3PR | $ 67.60 | DJQXSBZW5H | $ 510.00 |
| D2KAP3LCRG | $ 15,852.27 | DJQY7ZGNM5 | $ 212.50 |
| D2KBGHTP38 | $ 24,112.00 | DJQZLP79CY | $ 2.55 |
| D2KD36PEUG | $ 15,075.99 | DJQZPBCHAD | $ 660.45 |
| D2KD7AQRXY | $ 115.08 | DJR5BKEH8A | $ 27.40 |
| D2KD7QRHFT | $ 85.00 | DJR5XAKLU9 | $ 7.65 |
| D2KDHG76EQ | $ 3.50 | DJR76VSUZW | $ 1,020.00 |
| D2KDZ9NHLQ | $ 1,173.13 | DJR7YA6ES3 | $ 0.01 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2KECUDQZA | $ 84.94 | DJR9CFNQHS | $ 26.03 |
| D2KEV8CY75 | $ 97.68 | DJRAECGVH2 | $ 133.12 |
| D2KEZPJHBR | $ 28.77 | DJRB74ANZC | $ 27,822.00 |
| D2KHWLGRU8 | $ 240.60 | DJRC9L6ZTB | $ 95.90 |
| D2KHYLR3FZ | $ 5.48 | DJRDNH7W2C | $ 660.95 |
| D2KJ9ZNSFG | $ 63.22 | DJRECGK2LP | $ 9.59 |
| D2KJWHQL6E | $ 308.25 | DJRETKPWVL | $ 6.85 |
| D2KLRMNTSC | $ 329.39 | DJRF7ZABV6 | $ 2,109.00 |
| D2KTFCARY7 | $ 239.75 | DJRFC2QVDM | $ 129.42 |
| D2KUNY5WR8 | $ 99.90 | DJRKVC548D | $ 143.85 |
| D2KUZ4RHNT | $ 1.44 | DJRM68S5AU | $ 411.00 |
| D2KVBAGQT4 | $ 55.99 | DJRMASF4BK | $ 255.30 |
| D2KXLPWHGS | $ 369.90 | DJRMEB8NXW | $ 678.90 |
| D2KXNGEPQA | $ 32.88 | DJRN2EYDV8 | $ 94.53 |
| D2KYD3R7PA | $ 17,649.32 | DJRPLK3GCS | $ 85.00 |
| D2KYEM69VN | $ 1.70 | DJRPYKG2EH | $ 0.85 |
| D2KZFB8DYM | $ 171.25 | DJRTV5FMND | $ 195.42 |
| D2L36TZ47V | $ 767.20 | DJRU3L5N9T | $ 21.92 |
| D2L435CQTU | $ 108.64 | DJRWNK29Z3 | $ 892.50 |
| D2L4S8B6X3 | $ 10,048.00 | DJRX25HBAV | $ 244.90 |
| D2L6XFVPC9 | $ 363.05 | DJRXYT62U4 | $ 30.09 |
| D2L7M3ZVXW | $ 240.09 | DJRY4E8XTN | $ 49.34 |
| D2L8NYMXCP | $ 34.25 | DJRZALW5PH | $ 65.76 |
| D2L9UYJSE7 | $ 34.25 | DJRZLKGYCX | $ 534.30 |
| D2L9ZDBKJY | $ 6,870.55 | DJS2ELB9C7 | $ 51.20 |
| D2LB3A7KF4 | $ 8.50 | DJS328DRVN | $ 79.46 |
| D2LB64YHRJ | $ 20.38 | DJS3CP2VTD | $ 201.00 |
| D2LBQH5D3S | $ 17.81 | DJS3KXFNEQ | $ 474.30 |
| D2LBQK8UY6 | $ 1,496.06 | DJS45XACLB | $ 678.15 |
| D2LCF7VHR3 | $ 77.07 | DJS5ETUZAF | $ 126.60 |
| D2LCN4UTB8 | $ 41.10 | DJS5PRCGW9 | $ 2.74 |
| D2LDGZFNU7 | $ 82.00 | DJS983BCLX | $ 1,452.59 |
| D2LEXWUNJQ | $ 66.65 | DJS9TE7FWG | $ 260,300.00 |
| D2LFTNV9QA | $ 170.00 | DJSA5ZEKG6 | $ 1,768,452.72 |
| D2LFZ8UCB3 | $ 48,204.82 | DJSAFE6KWP | $ 57.77 |
| D2LG5PEWRJ | $ 13.60 | DJSAFE895P | $ 8.22 |
| D2LGM57NDF | $ 59.50 | DJSAGDP96V | $ 31.22 |
| D2LHPZCVSY | $ 134.26 | DJSAQUYW4L | $ 285.99 |
| D2LJBGX3W5 | $ 137.00 | DJSD6YEQT8 | $ 2,006.00 |
| D2LJRCDK5X | $ 405.45 | DJSDL4KVXG | $ 16.44 |
| D2LKBA8NDJ | $ 648.01 | DJSDVBA34Z | $ 173.01 |
| D2LMTHCRN8 | $ 44.20 | DJSE6KRH84 | $ 183.99 |
| D2LPHX6FDG | $ 89.05 | DJSG29FPQY | $ 102.85 |
| D2LRM6JUVD | $ 20.55 | DJSG8DXBF4 | $ 397.17 |
| D2LRQXJSDY | $ 956.07 | DJSK36WEH7 | $ 52.06 |
| D2LSMNA8Q6 | $ 219.20 | DJSKGV7PAR | $ 188.70 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2LSPCXYZE | $ 169.78 | DJSL3XYF5P | $ 65.76 |
| D2LU4WHVM6 | $ 46.75 | DJSLPEUMWG | $ 13,345.00 |
| D2LVAZ3MFR | $ 170.00 | DJSMKZ7RYF | $ 73.98 |
| D2LVGH9WXK | $ 330.89 | DJSMLPZE75 | $ 82.48 |
| D2LW5SRVDX | $ 1,093.26 | DJSPZEB3HK | $ 315.10 |
| D2LXAVECDQ | $ 52.06 | DJSU279CKN | $ 338.39 |
| D2LZFUENJS | $ 94.53 | DJSY45A7N3 | $ 70.85 |
| D2LZHW3F8J | $ 425.00 | DJSY6M8BQX | $ 3.27 |
| D2LZK6T9QE | $ 5.10 | DJSYQLE97T | $ 402.58 |
| D2M4YS6QA8 | $ 107.10 | DJSZ9GWBYT | $ 404.15 |
| D2M5DQY4ZP | $ 124.67 | DJSZHY27BG | $ 290.70 |
| D2MAGDW369 | $ 19.55 | DJT2RSEH3V | $ 1,404.25 |
| D2MALDCWTS | $ 20.68 | DJT352CEFD | $ 46.58 |
| D2MBTZ34GP | $ 108.23 | DJT6ELZ2PN | $ 44.20 |
| D2MBWANQK9 | $ 216.75 | DJT7AYDC92 | $ 164.40 |
| D2MBZQ4FKE | $ 163.50 | DJT7P5UZ8Y | $ 68.50 |
| D2MC89WUQB | $ 47,751.30 | DJT8UQBDPA | $ 76.50 |
| D2MCVFQEKZ | $ 13.70 | DJT92H638R | $ 2,227.00 |
| D2MDYLPTHC | $ 349.32 | DJT9YURLC6 | $ 241.12 |
| D2MGRX93ZW | $ 26.55 | DJTA9Q5B27 | $ 36.99 |
| D2MHVDPTWY | $ 131.65 | DJTAK3YCLG | $ 548.00 |
| D2MHYNA4XV | $ 5.10 | DJTC4928VG | $ 411.00 |
| D2MKU48BDZ | $ 198.11 | DJTCQDB84K | $ 4,178.50 |
| D2MPEDN8VQ | $ 191.80 | DJTFLXZBED | $ 6.66 |
| D2MQV5A36Z | $ 2,105.69 | DJTFNYHW9M | $ 199.32 |
| D2MR9GTQN7 | $ 23.29 | DJTFQULHWP | $ 116.45 |
| D2MRH36EB8 | $ 127.41 | DJTG8LQZ4W | $ 94.35 |
| D2MSFYZ5DW | $ 10.96 | DJTGX6FBVA | $ 8.99 |
| D2MSHPAYKN | $ 90.42 | DJTHSDZP8N | $ 20.55 |
| D2MV4SDHA7 | $ 38.25 | DJTKQSLNWU | $ 25.50 |
| D2MVHE98XA | $ 43.84 | DJTKVHU84E | $ 328.80 |
| D2MW8NTSGY | $ 4,230.37 | DJTL452HF3 | $ 123.30 |
| D2MYQPSUVD | $ 107.67 | DJTMKR9S2A | $ 76.93 |
| D2MZ3KGX46 | $ 21.92 | DJTMXAUVE6 | $ 25.50 |
| D2MZYKN46G | $ 208.80 | DJTNFE65Y2 | $ 141.11 |
| D2N36WTF4Y | $ 39.73 | DJTNLFE23Y | $ 50.37 |
| D2N38M7UAS | $ 5,416.08 | DJTPEVNW82 | $ 80.83 |
| D2N3ZSQA6K | $ 21.92 | DJTPG6XME8 | $ 304.85 |
| D2N5UEWLF7 | $ 69.87 | DJTQCY8ZB3 | $ 6,093.32 |
| D2N6MLAVFY | $ 98.64 | DJTRHP3S8Q | $ 125,871.52 |
| D2N73XJQS8 | $ 49.32 | DJTRZGVYC4 | $ 19,465.00 |
| D2N7BEGXLA | $ 95.90 | DJTSE7P64G | $ 100.01 |
| D2N894LZ57 | $ 117.00 | DJTSE7QWMV | $ 22.40 |
| D2N8RLMP56 | $ 9,690.03 | DJTU9RMFEH | $ 51.00 |
| D2N9WAJ7YH | $ 323.32 | DJTUQVKFHG | $ 68.50 |
| D2NA7XJHSE | $ 6,402.90 | DJTYN7ARKL | $ 13,222.83 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2NAFE9D7Q | $ 39.73 | DJTYS2LUAC | $ 121.15 |
| D2NAZ384HD | $ 132.58 | DJU2L6YNP9 | $ 164.00 |
| D2NCTQHABZ | $ 65.76 | DJU389WETC | $ 98.60 |
| D2NDE9PJFW | $ 2,260.50 | DJU5DB3L2Q | $ 12.33 |
| D2NE6A7HW4 | $ 5.60 | DJU5FPMYVL | $ 80.75 |
| D2NEJDWC9M | $ 164.40 | DJU645EHX8 | $ 382.04 |
| D2NEY4CRLB | $ 55.25 | DJU7DKF2GC | $ 586.36 |
| D2NG45DYQL | $ 3,442.52 | DJU7MA5RZK | $ 133.45 |
| D2NH9MXJP4 | $ 68.00 | DJU7V2A6RK | $ 154.00 |
| D2NJK7TE43 | $ 1,357.45 | DJU8KHNLCT | $ 143.47 |
| D2NL5DW4KY | $ 93.24 | DJUCE6F578 | $ 60.28 |
| D2NMAHE5C6 | $ 34.25 | DJUEG4XPH5 | $ 337.52 |
| D2NMUAJFKW | $ 22,615.06 | DJUH9WMGX6 | $ 32.88 |
| D2NP78BCJE | $ 208.24 | DJULEKQWH3 | $ 3,723.66 |
| D2NPKEWG8D | $ 93.16 | DJUMA5Q3LS | $ 41.65 |
| D2NRAS836L | $ 800,950.47 | DJUNBHG7WT | $ 12,311.90 |
| D2NRQ96PEM | $ 990,166.89 | DJUNC56PXD | $ 137.00 |
| D2NSJT6XVM | $ 184.63 | DJUNC8F79P | $ 68.50 |
| D2NSW9DPX4 | $ 94.24 | DJUNW3A8L5 | $ 68.50 |
| D2NUPLSJE9 | $ 887.76 | DJUQAYSREV | $ 425.00 |
| D2NVLD94CK | $ 12,487.55 | DJUQC59ZS7 | $ 191.80 |
| D2NWGRQJDM | $ 12.33 | DJUQZFB976 | $ 287.70 |
| D2NX9PQA6D | $ 391.00 | DJURFEAQ2V | $ 79.46 |
| D2NZW563EY | $ 219.20 | DJUS9PD8G6 | $ 904.20 |
| D2P3USETN8 | $ 13.70 | DJUVBFSWRZ | $ 2,208.87 |
| D2P4JVQ36F | $ 9,590.00 | DJUVXE6G9Q | $ 18.78 |
| D2P5DFNTMQ | $ 25.50 | DJUWKAHTE2 | $ 14,522.00 |
| D2P76G9A8Z | $ 31.51 | DJUWVEHSY7 | $ 1,064.30 |
| D2P7EUBVKW | $ 144.01 | DJUX6C7ESB | $ 238.38 |
| D2P8VZF7J5 | $ 19,517.02 | DJUY2K7HR9 | $ 51.00 |
| D2P8XWV45A | $ 263.04 | DJUY5LV7TS | $ 2,308.45 |
| D2P9WCMDS7 | $ 16.44 | DJUZER9VFD | $ 330.65 |
| D2PB9KJND8 | $ 152.07 | DJV2SED9HG | $ 50,929.73 |
| D2PDN6G75K | $ 30.14 | DJV2T8P5GL | $ 44.20 |
| D2PDTGWXN8 | $ 39.10 | DJV46R2ZGW | $ 13.70 |
| D2PE8AYWCR | $ 45,481.26 | DJV4PW8YSZ | $ 4,675.00 |
| D2PEBLTJGW | $ 89.47 | DJV6GLQRAY | $ 82.20 |
| D2PECAYQHJ | $ 1,034.22 | DJV7GTNCL8 | $ 137.00 |
| D2PES7KLVC | $ 222.00 | DJV83BECDQ | $ 276.74 |
| D2PFLVEMWY | $ 68.50 | DJV8KYXRGA | $ 312.36 |
| D2PGUYT8J7 | $ 69.35 | DJV95W3SQD | $ 33.69 |
| D2PGWHR74L | $ 782.00 | DJV9R8XUAB | $ 1,245.33 |
| D2PHBF638R | $ 224,084.77 | DJVBLMSHQ4 | $ 72.03 |
| D2PHM3SAG6 | $ 80.75 | DJVBZ2MR3X | $ 43.80 |
| D2PKQXB83C | $ 95.67 | DJVCZHBRU9 | $ 122.10 |
| D2PN58LGT9 | $ 137.00 | DJVD5RG63N | $ 85.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2PN97KATW | $ 13,919.40 | DJVDBLGTCM | $ 0.31 |
| D2PNAKTVB6 | $ 36.99 | DJVDBQSPAY | $ 246.60 |
| D2PNC4R7MQ | $ 315.10 | DJVEFSAPNB | $ 75.90 |
| D2PNEL7BRT | $ 53.42 | DJVEXHYAMQ | $ 47.95 |
| D2PNTEKFDS | $ 162.43 | DJVF7GWQUY | $ 170.95 |
| D2PQU7DY4A | $ 4.25 | DJVGSHAWE4 | $ 4,077.88 |
| D2PRLDABEV | $ 82.20 | DJVPCTDW7N | $ 8.22 |
| D2PT8GM37Z | $ 1,096.00 | DJVQYL678H | $ 3,873.88 |
| D2PVQJM3BH | $ 28.90 | DJVTG8QS5A | $ 685.00 |
| D2PWQXMBZA | $ 109.60 | DJVTUQLK28 | $ 32.30 |
| D2PX8WDM53 | $ 982.29 | DJVW7TYSAN | $ 78.09 |
| D2PZ5Q69CM | $ 217.56 | DJVWCE6B98 | $ 42.16 |
| D2PZTLAB6V | $ 140.30 | DJVXF6TA4L | $ 3.14 |
| D2Q3HUBPWC | $ 402.70 | DJVYMDP8HA | $ 480.00 |
| D2Q54XEFBZ | $ 75.80 | DJVYWH469R | $ 28.77 |
| D2Q6GRNAVJ | $ 64.80 | DJW2SEFML8 | $ 21.25 |
| D2Q8KGSZFX | $ 212.50 | DJW352H4EV | $ 27.40 |
| D2QAJTCGHB | $ 85.00 | DJW7F2P8T4 | $ 6.85 |
| D2QATLKSP9 | $ 27.40 | DJW7H4YV62 | $ 1,507.00 |
| D2QB8MYAPJ | $ 0.84 | DJW86L9D2H | $ 469.25 |
| D2QBJKC45M | $ 43.35 | DJW8SNVK9P | $ 30,198.61 |
| D2QBXYNLCT | $ 33.69 | DJW8XYF6BR | $ 66,418.89 |
| D2QCBK3G78 | $ 123.30 | DJWER2QKBL | $ 364.08 |
| D2QD8GHMPW | $ 143.65 | DJWERMQPDL | $ 146.59 |
| D2QDRAENXK | $ 524.66 | DJWF6MR5SG | $ 42.50 |
| D2QEXUMDV3 | $ 446.06 | DJWFR2DZE9 | $ 0.08 |
| D2QF6G5XWD | $ 709.10 | DJWHCQ6SNV | $ 120.70 |
| D2QFXNL6M3 | $ 706.27 | DJWKQ4TV8D | $ 1,382.33 |
| D2QGLJNMFU | $ 61.65 | DJWL86PY2A | $ 196.95 |
| D2QGW3M4YX | $ 2,220.00 | DJWML2K39V | $ 18,622.41 |
| D2QJCZHPER | $ 3,073.75 | DJWMUSXNB6 | $ 7.28 |
| D2QJKABFXY | $ 249,601.73 | DJWNEF9TGR | $ 63.75 |
| D2QKSAU7M5 | $ 139.74 | DJWNF8SVTQ | $ 6.85 |
| D2QKWSCJD3 | $ 21.25 | DJWPFCY94B | $ 20.68 |
| D2QLA4HTKR | $ 55.25 | DJWPHGNVQ7 | $ 425.00 |
| D2QMK6L3XG | $ 242.25 | DJWR6DUYLC | $ 16.44 |
| D2QNL9E6ZS | $ 348.50 | DJWRSPBZ6F | $ 72.25 |
| D2QNMV3YDC | $ 4.25 | DJWSGAPVQR | $ 502.79 |
| D2QNZV5PYE | $ 23.29 | DJWSHN8LB2 | $ 1,637.63 |
| D2QRFVW93T | $ 230.53 | DJWTCB78E5 | $ 183.43 |
| D2QRY9ETP4 | $ 381.44 | DJWTSV9C4U | $ 96.48 |
| D2QSGX3TA4 | $ 2.25 | DJWV4ZU9L8 | $ 126.23 |
| D2QT9F7V6N | $ 155.40 | DJWV8SAD4X | $ 449.02 |
| D2QTHZ98NB | $ 76.72 | DJWVSLQU2H | $ 68.00 |
| D2QTLYZWSH | $ 164.40 | DJWXY8NF3Z | $ 297.50 |
| D2QULFVR8W | $ 265.78 | DJWYEAXS76 | $ 2,039.93 |

16

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D2QUXRJ8CG | $ | 41.10 | DJWZ8VY4DT | $ | 268.52 |
| D2QVPBH8DA | $ | 1,744.10 | DJX39YGF7R | $ | 108.23 |
| D2QVY469HX | $ | 9.59 | DJX4K5B7DL | $ | 486.32 |
| D2QWC5YVA3 | $ | 170.00 | DJX4N63YC5 | $ | 91.94 |
| D2QXG3ZYTP | $ | 173,182.00 | DJX6NS4KGP | $ | 60.39 |
| D2QYFEKH3M | $ | 10,037.18 | DJX6UC52ZH | $ | 346.61 |
| D2QYVT8RN9 | $ | 452.10 | DJX86UR3Z7 | $ | 253.38 |
| D2R36EU8BZ | $ | 425.00 | DJX9YDCHUG | $ | 462.40 |
| D2R3PXMJWU | $ | 10.96 | DJXAL9GT3Q | $ | 413.33 |
| D2R4YKWH3N | $ | 188.70 | DJXASFQ39L | $ | 4.25 |
| D2R59WZLNG | $ | 18.70 | DJXC8M6FQ4 | $ | 2,198.85 |
| D2R7SJ9MKW | $ | 51.85 | DJXDYTP5MZ | $ | 447,853.00 |
| D2RA5WZCKD | $ | 12,308.85 | DJXGETWDZC | $ | 5.10 |
| D2RANT6DHL | $ | 34.25 | DJXKLBRSTH | $ | 113.71 |
| D2RCEW8S69 | $ | 92.65 | DJXKNRB73S | $ | 19.18 |
| D2RD4SLXPT | $ | 2,179.00 | DJXLEVDMSC | $ | 999.82 |
| D2RDZTV8U5 | $ | 2,833.05 | DJXLR5TGUM | $ | 278.11 |
| D2RE3UFWGH | $ | 191.81 | DJXLZYWVHP | $ | 23.29 |
| D2RFP9JXTA | $ | 178.10 | DJXMN4APD6 | $ | 127.45 |
| D2RGUM35EL | $ | 8,271.09 | DJXRBVY6FG | $ | 139.28 |
| D2RHVK4T5B | $ | 7,686.67 | DJXSQMK8WY | $ | 253.45 |
| D2RJK9HSET | $ | 17.00 | DJXSTHVDYU | $ | 20.55 |
| D2RJU3GX8H | $ | 262.24 | DJXUC7ZVW3 | $ | 411.00 |
| D2RLTF6B7M | $ | 84.36 | DJXUH8PL2S | $ | 90.70 |
| D2RN6F84XG | $ | 64.39 | DJXUNLPTCQ | $ | 411.00 |
| D2RPJDV5SF | $ | 91.79 | DJXWGTS5Y2 | $ | 21.35 |
| D2RPLK9FUD | $ | 27.40 | DJXY5TPC9Z | $ | 31.51 |
| D2RQHX7SKL | $ | 268.52 | DJXY9Q2N5F | $ | 206.40 |
| D2RQKVSBXZ | $ | 82.20 | DJXYFEMVDP | $ | 1,160.25 |
| D2RT78ANZV | $ | 683.63 | DJY2NZML6G | $ | 5,015.00 |
| D2RU3SNTXW | $ | 92,063.39 | DJY2RUVLMT | $ | 202.76 |
| D2RW6Y3X8Q | $ | 78.40 | DJY37K52WS | $ | 16.24 |
| D2RX5V4FU6 | $ | 595.00 | DJY3HBSE2W | $ | 3,384.81 |
| D2RYUV97LK | $ | 3,966.00 | DJY5F97EAH | $ | 274.00 |
| D2RZK9TDFV | $ | 10.20 | DJY5KT4HXG | $ | 130.15 |
| D2S35T4JQW | $ | 171.83 | DJY6HWG4F9 | $ | 28.62 |
| D2S3KBN6YV | $ | 465.80 | DJY7CAR5G3 | $ | 243.10 |
| D2S47RM9NC | $ | 109.98 | DJY7F8KE3B | $ | 228.78 |
| D2S4JH98QD | $ | 1,102.85 | DJY8UCH7B9 | $ | 408.04 |
| D2S56JQYHX | $ | 182.21 | DJYBFK8C9S | $ | 20.55 |
| D2S75B3A6T | $ | 43.32 | DJYD3UEBM2 | $ | 18.70 |
| D2S8UZXL4K | $ | 88.20 | DJYDFGB42X | $ | 45.21 |
| D2S94WD63F | $ | 4,773.00 | DJYFPHAZ9Q | $ | 95.90 |
| D2SBFU9ARY | $ | 2,237.21 | DJYHSZ7BRC | $ | 54.38 |
| D2SBTREMF8 | $ | 109.60 | DJYL253WGS | $ | 1,275.00 |
| D2SC63AHTP | $ | 83.57 | DJYLB23PDK | $ | 915.26 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2SE5P3UZD | $ 227.42 | DJYLUMH6BC | $ 86.58 |
| D2SF3DRA6W | $ 1,513.85 | DJYM53ZSGC | $ 143.85 |
| D2SF8L5U3Y | $ 27.40 | DJYMLTH6CE | $ 680.00 |
| D2SF9WRZCG | $ 103.70 | DJYNG8S2VE | $ 369.90 |
| D2SGLZC376 | $ 186.32 | DJYP64ZHFS | $ 1,725.50 |
| D2SHDFT9JB | $ 17.81 | DJYPFRT2ZW | $ 5.04 |
| D2SJPMTRUK | $ 61.69 | DJYPQ276E3 | $ 26.03 |
| D2SJY6TKM7 | $ 747.02 | DJYQ5E2DVN | $ 8,329.60 |
| D2SKMJYUEZ | $ 73.74 | DJYQCUB2L9 | $ 1,700.00 |
| D2SKWPZNQD | $ 9.35 | DJYR2MKUAD | $ 39.73 |
| D2SMWTHE8X | $ 217.83 | DJYR59M726 | $ 284.16 |
| D2SPGXU5DB | $ 47.95 | DJYREDM76U | $ 17.00 |
| D2SPQKVAHT | $ 14.43 | DJYS8LWGKD | $ 78.09 |
| D2SQENHKM7 | $ 127.67 | DJYU3L2HEP | $ 26.03 |
| D2SRD3NWCG | $ 55.38 | DJYVFPGKN8 | $ 68.40 |
| D2ST5FLXWP | $ 23.80 | DJYWD5GQLT | $ 113.71 |
| D2SUFANYCE | $ 395.93 | DJYWUFPNX3 | $ 110.50 |
| D2SV7FHUPZ | $ 616.50 | DJYZMRLXUC | $ 811.75 |
| D2SV8FMXKD | $ 34.25 | DJZ2DW7YAS | $ 47.95 |
| D2SVYC45GP | $ 29.36 | DJZ3QPS4LY | $ 2.74 |
| D2SWQVTC7N | $ 297.50 | DJZ3YX5CVK | $ 20.40 |
| D2T3FU7WD8 | $ 72.18 | DJZ786YWMR | $ 150.70 |
| D2T3ZVAQMR | $ 1,830.32 | DJZ7UKFYST | $ 0.85 |
| D2T43DNECJ | $ 850.00 | DJZ84KEAS5 | $ 850.00 |
| D2T5UVYZN6 | $ 276.25 | DJZ8XGHKU6 | $ 54.80 |
| D2T7ER5WU6 | $ 301.40 | DJZ8YVMR7P | $ 12,257.60 |
| D2T837WDLG | $ 186.32 | DJZACHLDWG | $ 2,616.70 |
| D2T8JBD4ZF | $ 264.41 | DJZAFXRTB5 | $ 411.00 |
| D2T8LMKCR4 | $ 13.70 | DJZB48GV2N | $ 174.83 |
| D2T94NJ3XE | $ 510.00 | DJZDTXGER9 | $ 75.35 |
| D2T9Q8EGU4 | $ 736.63 | DJZECLRPKA | $ 232.90 |
| D2TC6GQR47 | $ 11.05 | DJZF9SGPQE | $ 44.20 |
| D2TCQVFDXE | $ 154.81 | DJZFTSUMWQ | $ 650.75 |
| D2TF3UYWDN | $ 30.14 | DJZK789W2D | $ 342.50 |
| D2TH68LEWB | $ 82.20 | DJZKQ9XLRC | $ 230.15 |
| D2THGZ8JQ3 | $ 444.00 | DJZLAPGUWS | $ 144.50 |
| D2TKUQ4FVG | $ 1,781.00 | DJZLPGD6BQ | $ 6.85 |
| D2TL3R7XQP | $ 40.80 | DJZM53WANS | $ 2,383.80 |
| D2TLRHK3GZ | $ 8.15 | DJZMEBYP38 | $ 1,552.21 |
| D2TM5JQ4XY | $ 421.80 | DJZMQHAWBD | $ 106.25 |
| D2TMUS3E8X | $ 342.50 | DJZP49E85G | $ 0.74 |
| D2TPXKBC95 | $ 54.80 | DJZP9RYVSQ | $ 8.24 |
| D2TQMUHDGZ | $ 3.62 | DJZPED6NU3 | $ 333.00 |
| D2TR6H3ZMW | $ 293,277.27 | DJZS2GW47H | $ 133.87 |
| D2TRQ7V3XK | $ 47,540.37 | DJZU23NXRS | $ 242.39 |
| D2TUZXVFAQ | $ 306.00 | DJZUE6HCSY | $ 109.60 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2TXKPVSB3 | $ 46.58 | DJZWDHKMV9 | $ 30.14 |
| D2TZ63GJQP | $ 11.90 | DJZX82N96U | $ 120.56 |
| D2TZ8RN6BP | $ 299.20 | DJZXA7FTK3 | $ 370.92 |
| D2TZM9QF38 | $ 1.37 | DJZXCMALDG | $ 5.10 |
| D2U3ZNCMGY | $ 301.40 | DJZXE87WAQ | $ 27,965.85 |
| D2U46RVH8D | $ 12,330.00 | DJZYXH4USQ | $ 169.25 |
| D2U4WR9KDE | $ 260.30 | DK239Y7LBA | $ 23.29 |
| D2U564RT3Z | $ 82.20 | DK23GDBLPA | $ 753.50 |
| D2U6BGKFN9 | $ 9.09 | DK248XCDSP | $ 226.05 |
| D2U7JLWCRY | $ 255.00 | DK24VW3E7D | $ 48.95 |
| D2U8N7AEW6 | $ 403.35 | DK25DJU7P8 | $ 95.90 |
| D2U8P9SLHC | $ 42.50 | DK274RBLVD | $ 123.25 |
| D2UA9JPCLQ | $ 100.01 | DK28LM4QH6 | $ 910.35 |
| D2UADLSVMG | $ 79.46 | DK29MTX6ZA | $ 155.20 |
| D2UC89P4V6 | $ 180.84 | DK2CJQM73F | $ 0.32 |
| D2UCXTF3VM | $ 165.17 | DK2ESC9ZBM | $ 455.30 |
| D2UD95GBCW | $ 323.05 | DK2GHJ3M7B | $ 68.50 |
| D2UDJE54TV | $ 287.70 | DK2J9WBN4Y | $ 43.51 |
| D2UF75AXY6 | $ 1.70 | DK2L3B6SXW | $ 223.39 |
| D2UFMQ5CD7 | $ 102.75 | DK2LP9GHBF | $ 1,884.65 |
| D2UGVRWSAX | $ 4,738.83 | DK2LZCQVM6 | $ 64.05 |
| D2UGZQAYCF | $ 68.50 | DK2M97J8BN | $ 271.26 |
| D2UH38TKSW | $ 111.05 | DK2NMAFZ8L | $ 60.54 |
| D2UKBPM389 | $ 873.13 | DK2SL6R5MV | $ 106.86 |
| D2UKRGTFEY | $ 76.87 | DK2TJQPRU6 | $ 709.66 |
| D2ULDMXPKQ | $ 23.29 | DK2V7FQNHD | $ 97.27 |
| D2UM37DLHQ | $ 178.10 | DK2VB4DWJU | $ 242.49 |
| D2UMERWD9Q | $ 21.25 | DK2W75F4XQ | $ 76.72 |
| D2UMNSH6CA | $ 7,932.20 | DK2WCJSB7Q | $ 16.44 |
| D2UMSC43WN | $ 110.97 | DK2WXGTJYP | $ 25.34 |
| D2UMSGTK6Z | $ 143.85 | DK2XW6EMFY | $ 563.90 |
| D2UN57M6WD | $ 262.10 | DK2ZHL7S56 | $ 19,308.55 |
| D2UNWY68SX | $ 1,275.00 | DK2ZHU4GS7 | $ 2,306.05 |
| D2UPBMRLEF | $ 4.11 | DK32CFBYLU | $ 117.82 |
| D2UQ9C4EZP | $ 209.41 | DK32Q9LZ7P | $ 2,426.74 |
| D2US7FBXHW | $ 538.26 | DK32TDWNXH | $ 146.59 |
| D2USDXRCBQ | $ 375.38 | DK34HEYDCG | $ 83,679.91 |
| D2USQPXGZB | $ 513.75 | DK36RDYJ7N | $ 29.75 |
| D2USRHQ4GC | $ 159.99 | DK37FVLWMQ | $ 3,774.35 |
| D2UTB3FKRQ | $ 56.95 | DK37R2MQAN | $ 179.63 |
| D2UVHZBLK4 | $ 21.92 | DK37UDLQS9 | $ 4,767.60 |
| D2UYR8FQ6X | $ 118.10 | DK3AHWEFTV | $ 5.10 |
| D2V4MTD8W3 | $ 62.23 | DK3ALJ7MZQ | $ 150.70 |
| D2V5GAWSZP | $ 79.46 | DK3CZV5HSM | $ 7,561.38 |
| D2V6K5PEY8 | $ 170.66 | DK3E7TG4HD | $ 214.29 |
| D2V6SBG9R3 | $ 5,872.00 | DK3FN9AM7P | $ 1,087.78 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2V6U34PD7 | $ 114.58 | DK3G9L4J85 | $ 51.10 |
| D2V7AD8TYK | $ 44.02 | DK3HYZTWUN | $ 131.52 |
| D2V7Q8NZFT | $ 27.20 | DK3L6MWG2P | $ 75.48 |
| D2V7RT5DLG | $ 24.57 | DK3LJGPNYQ | $ 57.65 |
| D2V846Z9LD | $ 11.09 | DK3MURYLP2 | $ 6.52 |
| D2V8GBLT34 | $ 2.68 | DK3NGXQZYE | $ 26.03 |
| D2V93DRYG7 | $ 47.60 | DK3PHG6D9M | $ 479.50 |
| D2VASX3685 | $ 1,116.55 | DK3PW2UHV8 | $ 6.85 |
| D2VB5RSUN9 | $ 109.60 | DK3Q7ACXSN | $ 12.75 |
| D2VBT7Y5GX | $ 136.85 | DK3RTQYM67 | $ 42.50 |
| D2VCER87PZ | $ 28.05 | DK3RWSE42Y | $ 4.25 |
| D2VD6LE8RQ | $ 150.70 | DK3RZUWSN4 | $ 85.00 |
| D2VEMYKCUH | $ 28.77 | DK3SGABL45 | $ 59.34 |
| D2VF8HQXCW | $ 20.55 | DK3SPR9ACB | $ 30,631.49 |
| D2VGB5CR8K | $ 4,404.70 | DK3SW8HMDL | $ 41.74 |
| D2VGZFR3K5 | $ 205.50 | DK3SXUGJ47 | $ 4,675.50 |
| D2VHDEBU56 | $ 434.35 | DK3T6CWQVY | $ 109.60 |
| D2VHS6NEJF | $ 308.25 | DK3TEPLUFH | $ 127.50 |
| D2VHUCQBMG | $ 1,127.30 | DK3VCS9G6M | $ 294.55 |
| D2VJE5BGRC | $ 23.79 | DK3VNYCB57 | $ 45.46 |
| D2VK4XEYZH | $ 87.94 | DK3WF95MG4 | $ 61,787.00 |
| D2VKT9XMGF | $ 306.19 | DK3XTA4P2Z | $ 36.99 |
| D2VLNFK7P6 | $ 3,089.35 | DK3Y9RL62Q | $ 30.14 |
| D2VM6GTUDX | $ 33,575.00 | DK3ZSE6JXT | $ 19.68 |
| D2VQ79W43X | $ 587.73 | DK43UDW695 | $ 301.67 |
| D2VQW7J5KB | $ 518.20 | DK45B2Y7VH | $ 119.50 |
| D2VR8TDFNU | $ 173.99 | DK46EWRDYN | $ 110.97 |
| D2VS7XMGNY | $ 128.08 | DK46WBZRND | $ 152.04 |
| D2VTFB4KAC | $ 358.94 | DK475J8MBL | $ 46.58 |
| D2VUCAB7SZ | $ 121.93 | DK47MPTQHE | $ 164.40 |
| D2VUWZ5T64 | $ 127.50 | DK489CQEMX | $ 6.85 |
| D2VUZGFW8B | $ 137.00 | DK492CY8LV | $ 113.71 |
| D2VW4G9PC5 | $ 2,012.53 | DK49V3DJFB | $ 95,489.00 |
| D2VWLQFTBM | $ 338.37 | DK49Y852LE | $ 254.25 |
| D2VWPAU7LB | $ 191.80 | DK4AJWMYVN | $ 17.00 |
| D2VXDLM6UA | $ 510.00 | DK4B76Z9QD | $ 73.10 |
| D2VYZ49B6L | $ 176.22 | DK4B7F8QP5 | $ 97.27 |
| D2VYZXP64E | $ 91.80 | DK4BMZLCFJ | $ 153.44 |
| D2VZ6TGQYA | $ 173.36 | DK4BY3HM6D | $ 835.70 |
| D2VZK5THB3 | $ 82.20 | DK4BZM29FY | $ 846.66 |
| D2W3EDJSRN | $ 105.49 | DK4CSNE7LG | $ 41.10 |
| D2W5HDCEGX | $ 298.27 | DK4D5MLC83 | $ 140.30 |
| D2W5MKXVU8 | $ 206.87 | DK4DFQVW79 | $ 368.52 |
| D2W6DHGM5R | $ 76.50 | DK4DTMU8EF | $ 56.95 |
| D2W9EBA3YG | $ 289.85 | DK4E2LY3S5 | $ 425.00 |
| D2WAKG8JXN | $ 15.07 | DK4E7CZ9JX | $ 386.83 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D2WAQ5ZR8J | $ | 12,014.90 | DK4GCAWHNL | $ | 637.50 |
| D2WBZS6CAR | $ | 73.10 | DK4GEQMX83 | $ | 267.15 |
| D2WC6X5ZL3 | $ | 182.76 | DK4GY3RX92 | $ | 10.96 |
| D2WCDNJQH3 | $ | 290.24 | DK4H3Z8XDN | $ | 506.90 |
| D2WCXSU6DY | $ | 61.65 | DK4HVAJMWF | $ | 657.60 |
| D2WD3H4UNJ | $ | 685.00 | DK4J892BP5 | $ | 37.40 |
| D2WDFX4TVH | $ | 155.40 | DK4LC7XQZW | $ | 210.72 |
| D2WEJCTRH8 | $ | 1,097.37 | DK4LNR2ZQ8 | $ | 45.30 |
| D2WG5SY78T | $ | 119.79 | DK4LYUNP2G | $ | 37.89 |
| D2WG7MQD9H | $ | 46.88 | DK4MDGFJ98 | $ | 26.03 |
| D2WG97PMK5 | $ | 506,680.80 | DK4MQRD9S3 | $ | 383.60 |
| D2WGEQPL8A | $ | 5,538.25 | DK4NDF9USY | $ | 39.15 |
| D2WH3SDUX4 | $ | 191.80 | DK4NELHQWZ | $ | 148.23 |
| D2WKGUQCRM | $ | 334.28 | DK4PD3ZBHW | $ | 30.14 |
| D2WKS5UBNP | $ | 53.54 | DK4QGVSDYU | $ | 68.50 |
| D2WKVPE6UM | $ | 331.54 | DK4R38LGBS | $ | 72.61 |
| D2WL4DPNT6 | $ | 12.69 | DK4R8J7VLT | $ | 13.60 |
| D2WNDFKV5H | $ | 397.30 | DK4RASLX2Y | $ | 34.85 |
| D2WQKLF4Z8 | $ | 13.70 | DK4RNLABCP | $ | 99.52 |
| D2WRABGUNV | $ | 240.55 | DK4S7TMBEH | $ | 146.59 |
| D2WVZDKNPJ | $ | 1,112.44 | DK4SZBRVE5 | $ | 228.79 |
| D2WX5S3NUE | $ | 3.01 | DK4T3HUP7X | $ | 170.00 |
| D2WXD4TCQG | $ | 116,450.00 | DK4TH2E6RU | $ | 35.62 |
| D2WXD593NS | $ | 45.21 | DK4TPY8ZM6 | $ | 83.09 |
| D2WXFYM7LP | $ | 26.03 | DK4UW6ZJG3 | $ | 213.72 |
| D2WYK6P3GM | $ | 1.70 | DK4VSBG8EW | $ | 215.09 |
| D2WZ9YEK67 | $ | 118.13 | DK4VZNDS5C | $ | 19.11 |
| D2WZKPSQN8 | $ | 71.24 | DK4WF5PG92 | $ | 257.65 |
| D2WZPUQ4T9 | $ | 226.05 | DK4WGDAF9P | $ | 43.35 |
| D2X58HS6DC | $ | 171.25 | DK4XHM8YLW | $ | 342.50 |
| D2X6CR8AWP | $ | 34.79 | DK4ZWH9PYS | $ | 12.24 |
| D2X7LRMTGA | $ | 32.88 | DK52J43YQ9 | $ | 272.63 |
| D2X85PU3B6 | $ | 23.80 | DK52S3FRN8 | $ | 737.06 |
| D2X8ASQWBR | $ | 292.98 | DK53WPY6DH | $ | 1,644.00 |
| D2X8RGYHN7 | $ | 12.75 | DK563HPNWR | $ | 58.91 |
| D2XAKGQMPF | $ | 1,022.02 | DK56HPUQGJ | $ | 425.00 |
| D2XAZ4EKDY | $ | 3,844.00 | DK57BRN2FL | $ | 1,370.00 |
| D2XDG7KYJ6 | $ | 27.40 | DK58V9QH6W | $ | 366.52 |
| D2XDY3HPWL | $ | 400.04 | DK59BXZDRV | $ | 342.50 |
| D2XEAV37DN | $ | 328.80 | DK59RWLQJ6 | $ | 8.22 |
| D2XERQCV8W | $ | 57.57 | DK5ASM2D4U | $ | 850.00 |
| D2XH4R9FZT | $ | 110.50 | DK5AY6JGQL | $ | 266.94 |
| D2XHCZE6SQ | $ | 455.60 | DK5AZW63GF | $ | 300.49 |
| D2XJZR35VW | $ | 22.20 | DK5CTSXBLN | $ | 33.85 |
| D2XKJ57AGL | $ | 145.82 | DK5CX2BMT3 | $ | 6.95 |
| D2XLE97R4P | $ | 379.49 | DK5DMJWPTY | $ | 459.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2XLJAWPGK | $ 4.25 | DK5F4RTDN7 | $ 1,854.29 |
| D2XMT5CN47 | $ 8.30 | DK5FHVDR2M | $ 424.70 |
| D2XPE9WA7U | $ 79.46 | DK5JANZTEL | $ 164.40 |
| D2XPVBCSA4 | $ 69.87 | DK5JEFHBVX | $ 685.00 |
| D2XPZR7LMS | $ 10.96 | DK5LCPGB7D | $ 301.40 |
| D2XQMFYP6S | $ 10.63 | DK5LJ93HDQ | $ 1.70 |
| D2XQNY586R | $ 232.90 | DK5LP79YJR | $ 235.43 |
| D2XR58647Y | $ 30.14 | DK5MNBCDF4 | $ 13,864.40 |
| D2XR6KBVH9 | $ 20.55 | DK5NBTV24A | $ 369.90 |
| D2XRJTVNPM | $ 850.00 | DK5NFHYRPC | $ 8.79 |
| D2XRLEGCZ9 | $ 1,414.34 | DK5NL82PQY | $ 300.03 |
| D2XU89TLWR | $ 443.84 | DK5P498N3W | $ 717.88 |
| D2XWPSMYHB | $ 765.00 | DK5P6R8ZYN | $ 80.75 |
| D2XY48W3QE | $ 181.12 | DK5P7RUTA2 | $ 170.00 |
| D2XZG9KJMP | $ 152.89 | DK5PXDGW48 | $ 11,816.21 |
| D2XZPA5FJ6 | $ 595.00 | DK5SXBL6AF | $ 5.72 |
| D2XZQP6ESR | $ 561.70 | DK5UMQETFA | $ 139.76 |
| D2Y3HPWTZ4 | $ 73.52 | DK5VWTSHDY | $ 1,201.49 |
| D2Y4T3HUSN | $ 29.19 | DK5WE42SHB | $ 453.47 |
| D2Y59CB6HZ | $ 328.80 | DK5WGUBZSM | $ 178.10 |
| D2Y6XDRMUP | $ 2,177.00 | DK5WYXVC92 | $ 124.67 |
| D2Y7W8F6MV | $ 561.70 | DK5X6P3CJE | $ 737.06 |
| D2Y8BPAV59 | $ 425.00 | DK5ZABS84N | $ 438.40 |
| D2Y8R5GFS3 | $ 106.15 | DK5ZBVMX6L | $ 63.30 |
| D2Y8RGPWNJ | $ 68.00 | DK5ZWHUVRN | $ 34.25 |
| D2Y96LJBG4 | $ 30.14 | DK649PZDSG | $ 15.16 |
| D2YACKHS3L | $ 43.84 | DK65JVE4CD | $ 47.60 |
| D2YAFBK3WM | $ 84.94 | DK678CB49J | $ 8,357.00 |
| D2YBE3PAZL | $ 232.00 | DK679LCMWT | $ 3,485.40 |
| D2YBVUNJK6 | $ 220.29 | DK67BZGDEJ | $ 150.86 |
| D2YC4BAD9Q | $ 25.50 | DK68V7SY4C | $ 226.05 |
| D2YCSJWXP6 | $ 4,938.85 | DK6AD4ZCQW | $ 301.75 |
| D2YD7CMER9 | $ 4.76 | DK6BNYV29T | $ 34.25 |
| D2YDXEC6FG | $ 23.23 | DK6CSRHNQX | $ 170.29 |
| D2YGVHAZ65 | $ 60,995.59 | DK6CZLPWFQ | $ 12.75 |
| D2YHQS84VM | $ 167.14 | DK6D9QHZNS | $ 11.60 |
| D2YJR37F5U | $ 8,586.70 | DK6DACEQFB | $ 6.15 |
| D2YJZWP5VX | $ 8.50 | DK6DAHTF53 | $ 772.68 |
| D2YKZQHR69 | $ 61.65 | DK6DNJELYP | $ 79.46 |
| D2YPKF4GJU | $ 231.53 | DK6EUPTLA8 | $ 36.99 |
| D2YQHNGW78 | $ 8,715.90 | DK6FQE7AY2 | $ 157.55 |
| D2YR54XGZW | $ 197.28 | DK6GDVZ79M | $ 360.31 |
| D2YRV9TP8D | $ 100.01 | DK6HN29DCF | $ 109,668.50 |
| D2YS4LFR3H | $ 368.52 | DK6JDS5GUM | $ 606.59 |
| D2YT8RSLP4 | $ 0.53 | DK6JFW4Y9N | $ 20.55 |
| D2YU6EHL3P | $ 5.48 | DK6JTCZVN3 | $ 269.27 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2YU8R5PKS | $ 29.75 | DK6L3HEMQZ | $ 97.27 |
| D2YVGWNM3H | $ 148.75 | DK6LPR7NJC | $ 102.75 |
| D2YVT879FC | $ 16.44 | DK6LT7JMFR | $ 68.50 |
| D2YW9E35MS | $ 68.50 | DK6MEXWC8A | $ 30.36 |
| D2YWB6AN5J | $ 1,190.00 | DK6MZL7VRY | $ 81.20 |
| D2YWH96Q4J | $ 11.04 | DK6PRWZLTG | $ 65.76 |
| D2Z347VWDK | $ 269.11 | DK6QJCVSDN | $ 250.49 |
| D2Z4WQBVAH | $ 47.64 | DK6R7JVTWY | $ 38.36 |
| D2Z6FAT5KP | $ 13.60 | DK6S5PFGWD | $ 27.40 |
| D2Z7TEBLXP | $ 5.25 | DK6SN5E4DL | $ 200.02 |
| D2Z7TG3YNL | $ 4.25 | DK6TXJV5FL | $ 802.82 |
| D2Z7XQMFB6 | $ 1,191.90 | DK6UBEY3QF | $ 287.70 |
| D2Z8UH3VL5 | $ 164.40 | DK6X4GEM9V | $ 82.20 |
| D2Z9NMTH5Q | $ 26.03 | DK6YW4M7FH | $ 335.65 |
| D2ZAJQSV79 | $ 29.75 | DK73XC5AEB | $ 314.50 |
| D2ZB43VRFX | $ 1,361.70 | DK743QHGCE | $ 226.05 |
| D2ZB8WR6Y5 | $ 4.48 | DK75PDVUJX | $ 156.11 |
| D2ZBVT5JL9 | $ 43.84 | DK763WH4JQ | $ 6.85 |
| D2ZBVWXS3Q | $ 108.23 | DK76JALUR8 | $ 5.55 |
| D2ZBYUQJ4W | $ 336.01 | DK796YD5BX | $ 143.85 |
| D2ZCUKLNW4 | $ 340.00 | DK7BAN5WDX | $ 25.50 |
| D2ZDPSHLVJ | $ 72.25 | DK7CHV5UR2 | $ 232.90 |
| D2ZF8TWPUQ | $ 36.55 | DK7CJ6DSV4 | $ 1,267.25 |
| D2ZG8VYXU6 | $ 187.97 | DK7DHNXCGQ | $ 205.50 |
| D2ZHL6AEWK | $ 137.00 | DK7ESV4M25 | $ 254.52 |
| D2ZKFSGXPW | $ 14,456.24 | DK7FAVMX4R | $ 25.50 |
| D2ZKWNGL8P | $ 3,995.00 | DK7FE6BZ5X | $ 850.00 |
| D2ZNE83U9W | $ 3,604.00 | DK7G6XZYRE | $ 6,863.70 |
| D2ZRSCUJMN | $ 44.40 | DK7GDYLQRW | $ 51.00 |
| D2ZSN97KFC | $ 262.27 | DK7HRS548W | $ 577.69 |
| D2ZSTKF5XQ | $ 46.75 | DK7JUG8WDQ | $ 253.45 |
| D2ZUAR39BW | $ 17.00 | DK7MP2ZLHB | $ 150.70 |
| D2ZUXWN9QF | $ 54.80 | DK7MZVECX9 | $ 9,261.20 |
| D2ZV8FCPRW | $ 42.50 | DK7Q9EJ3AS | $ 12.33 |
| D2ZVJA459R | $ 89.25 | DK7QWS6XD8 | $ 897.35 |
| D2ZVMHW4UA | $ 8.22 | DK7RWXACM8 | $ 885.58 |
| D2ZVUBXEFP | $ 137.00 | DK7T6VYD9G | $ 211.49 |
| D2ZWVJYLBR | $ 346.31 | DK7TNXPV5M | $ 85.00 |
| D2ZWYMFBHL | $ 137.00 | DK7V4MSPLN | $ 121.74 |
| D2ZYJLRPV4 | $ 3,019.20 | DK7WNE5VYT | $ 5,574.53 |
| D2ZYKNQPCV | $ 234.22 | DK7XRS35MG | $ 1,890.60 |
| D327ZDMHVA | $ 79.90 | DK7Y5E26JW | $ 7,581.83 |
| D3289RDJG7 | $ 170.00 | DK7Y5NUGJQ | $ 172.66 |
| D328S5WC76 | $ 758.48 | DK7ZW2V3EL | $ 685.00 |
| D328V9E7QK | $ 111.00 | DK7ZXWNUA4 | $ 83.33 |
| D328WBLPS6 | $ 26.03 | DK82AM6ZLS | $ 51.00 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D329JBR7QV | $ | 139.01 | DK82Z7TWRH | $ | 892.50 |
| D329VQFEHK | $ | 85.14 | DK839PQEM4 | $ | 97.27 |
| D32BK6S8FH | $ | 4,007.25 | DK83VZWUYQ | $ | 6,771.16 |
| D32DYZH6T4 | $ | 29.75 | DK83W6PEVG | $ | 279.47 |
| D32EGPJLRX | $ | 191.80 | DK8493PTV6 | $ | 602.51 |
| D32GDVW596 | $ | 8.52 | DK85ZCFQ7M | $ | 91.66 |
| D32HYRZFCW | $ | 91.99 | DK86YVCZB3 | $ | 1,298.35 |
| D32JX5WNT9 | $ | 5.78 | DK874D25EA | $ | 72.25 |
| D32LF4NKPY | $ | 7,395.00 | DK89HWAP2T | $ | 727.47 |
| D32LREKXQY | $ | 143.14 | DK8AT2F9E4 | $ | 26.35 |
| D32LX47JQU | $ | 479.50 | DK8BEYMVX4 | $ | 28.77 |
| D32MAB8YXK | $ | 5.56 | DK8BWFJ724 | $ | 301.94 |
| D32MCXZAVW | $ | 27.40 | DK8CUT7EFD | $ | 319.92 |
| D32MXVBFRK | $ | 130.15 | DK8DC4J7TA | $ | 393.99 |
| D32PFA6MZG | $ | 7.49 | DK8EVXSPBY | $ | 51.66 |
| D32PXT7D64 | $ | 889.13 | DK8FPXJD73 | $ | 8.50 |
| D32RUKEAC9 | $ | 123.30 | DK8FX6WTGL | $ | 46.75 |
| D32S6E7TMN | $ | 39.95 | DK8HS4CLF2 | $ | 109.60 |
| D32T9NFA8K | $ | 68.50 | DK8HSAEXTB | $ | 297.50 |
| D32U49QXN6 | $ | 181.40 | DK8JZXLPFU | $ | 111.00 |
| D32UXVFTJA | $ | 71.12 | DK8L74HJCU | $ | 450.50 |
| D32V8UY6NF | $ | 325.49 | DK8LBNT7W5 | $ | 509.20 |
| D32VF4PDW6 | $ | 30.14 | DK8NLDVTRX | $ | 14.70 |
| D32VG7XNJY | $ | 17.00 | DK8PA6C43Q | $ | 101.89 |
| D32VH465T7 | $ | 63,402.23 | DK8Q2N3M4E | $ | 26.35 |
| D32XGPUFZ6 | $ | 274.00 | DK8Q5AZW4J | $ | 297.50 |
| D32XRNQS6P | $ | 45.21 | DK8Q7J4A6E | $ | 2,224.88 |
| D32YUR7EFJ | $ | 43.84 | DK8QGCY6Z4 | $ | 101.38 |
| D32ZXHVR75 | $ | 60.39 | DK8RJLEQYG | $ | 79.09 |
| D346CYPG7D | $ | 54.80 | DK8RL5U4PW | $ | 2.74 |
| D347QPMGZJ | $ | 4.11 | DK8RTAJPC5 | $ | 61,139.65 |
| D348RPANSU | $ | 160.29 | DK8TBMGRHE | $ | 452.10 |
| D348YUSPBW | $ | 58.46 | DK8THQFWMS | $ | 91.79 |
| D349JHQADU | $ | 112.34 | DK8TNAVYL9 | $ | 49.32 |
| D349TKDWRC | $ | 131.73 | DK8UCF7G5T | $ | 96.97 |
| D349WLSU8G | $ | 4,366.45 | DK8UDNH69A | $ | 163.15 |
| D34BERU9JC | $ | 2.90 | DK8UMASFB6 | $ | 314.37 |
| D34BJ2FMPD | $ | 34.74 | DK8WFEMQUV | $ | 255.00 |
| D34DYGPWTQ | $ | 3,082.50 | DK8Z2VURJG | $ | 42.50 |
| D34E2WYFJ9 | $ | 128.35 | DK8Z69LC4W | $ | 577.20 |
| D34E5WB27X | $ | 345.24 | DK8Z6QATBX | $ | 9.59 |
| D34EB6J8CU | $ | 328.80 | DK8ZM4VCS2 | $ | 219.20 |
| D34ECLJ9RN | $ | 2.55 | DK93DLG2TX | $ | 81.87 |
| D34FLYV5TG | $ | 3.15 | DK94NVCBFD | $ | 92.71 |
| D34FYMK67W | $ | 9.35 | DK95BMQRVJ | $ | 10.96 |
| D34H7VWJE8 | $ | 238.85 | DK96CLANWD | $ | 150.70 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D34HGCSD2K | $ 78.07 | DK96QJDGYF | $ 445.25 |
| D34K9MHZEQ | $ 290.82 | DK9748LYNX | $ 89.42 |
| D34KQPMDTG | $ 242,091.00 | DK97ZQYS4J | $ 110.97 |
| D34MADJEN9 | $ 613.70 | DK97ZU5QTA | $ 427.44 |
| D34MP6TN8K | $ 10.16 | DK98VQ7DBR | $ 38.70 |
| D34NVXDAEM | $ 62.05 | DK9AXWZ6MV | $ 601.18 |
| D34PANV9QR | $ 62.14 | DK9C684HBR | $ 32.88 |
| D34QFXNR75 | $ 255.00 | DK9F65CVS4 | $ 153.44 |
| D34QYPZSRT | $ 173.99 | DK9GS8HBJV | $ 274.00 |
| D34R27G56Z | $ 222.00 | DK9LY84T76 | $ 90.35 |
| D34RBN6WCG | $ 34.25 | DK9MTP2A38 | $ 22,563.90 |
| D34SFU8HB9 | $ 68.50 | DK9NCUQT6R | $ 297.50 |
| D34TUSHVYA | $ 158.92 | DK9PEVHUAS | $ 1,370.00 |
| D34XGY7FN6 | $ 374.79 | DK9R4MPLDQ | $ 68.50 |
| D34YA9UCPS | $ 51.00 | DK9RP5D4FS | $ 246.60 |
| D34YR6Z8PE | $ 3,050.99 | DK9T83AUGS | $ 505.75 |
| D34ZBANJK7 | $ 590.52 | DK9TBMLH48 | $ 27.20 |
| D352RL7ZGB | $ 85.00 | DK9UNBPR6Q | $ 731.58 |
| D352Z8MKNU | $ 350.70 | DK9UPETMCZ | $ 238,085.00 |
| D356PT82U9 | $ 218.45 | DK9VMJCEL5 | $ 60.28 |
| D35AR8UHPZ | $ 26.03 | DK9VNWXDYC | $ 248.11 |
| D35BKDUHNA | $ 36,546.20 | DK9XFTE7BQ | $ 494.63 |
| D35BTYAEXV | $ 96.05 | DK9XV8AYPN | $ 148.75 |
| D35CZNUKB7 | $ 786.38 | DK9YB7X4NW | $ 342.50 |
| D35D8RCLEQ | $ 713.77 | DKA2Z5C4PE | $ 170.00 |
| D35DTF7X2A | $ 34.85 | DKA32WHS6X | $ 95.90 |
| D35EA7NWFZ | $ 7.65 | DKA3DJCZPN | $ 79.05 |
| D35HEC9KSX | $ 10.96 | DKA3VM6G95 | $ 176.55 |
| D35HM826UG | $ 67.15 | DKA4EQRVL9 | $ 24.65 |
| D35K7B9CYT | $ 1,104.22 | DKA5GJS4XL | $ 143.59 |
| D35KH4QLNU | $ 17.81 | DKA5PBNSEC | $ 8.50 |
| D35M964XCH | $ 342.50 | DKA7B9LGPC | $ 924.75 |
| D35N8PGRL7 | $ 31.45 | DKA8TM2VUW | $ 28.77 |
| D35QDFRXPT | $ 1.37 | DKA8X7SE2G | $ 24.66 |
| D35R64YSB8 | $ 85.00 | DKA92FJHEL | $ 178.10 |
| D35S8GUL64 | $ 58.91 | DKABPEDM2H | $ 71.24 |
| D35SP2HKYV | $ 42.50 | DKABS3DTHM | $ 101.42 |
| D35TVSKY9R | $ 16,729.16 | DKADUT4795 | $ 59.71 |
| D35UC4BMN9 | $ 21.92 | DKAEUN5GML | $ 85.00 |
| D35VK97EY4 | $ 165.75 | DKAFDJH95U | $ 9.35 |
| D35VYLRTM9 | $ 137.00 | DKAFW52N8E | $ 141.60 |
| D35XC9D72H | $ 8.22 | DKAGB59U6H | $ 57.54 |
| D35XZ9BNHL | $ 1,700.00 | DKAGE5PJC3 | $ 1,262.34 |
| D35YLM2S8P | $ 39.95 | DKAGHQMZ4T | $ 159.80 |
| D35ZJ9WF4A | $ 143.85 | DKAGY2N53Z | $ 4.31 |
| D35ZYGEHUJ | $ 82.66 | DKAHDE3JMZ | $ 277.70 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D362S7VWM8 | $ 288.60 | DKAHGLPYCV | $ 112.34 |
| D362T8RKLA | $ 123.30 | DKAHQC7F5M | $ 10,126.59 |
| D364MZKUXJ | $ 160.05 | DKAJGP8H94 | $ 75.25 |
| D364VY8EAL | $ 41.10 | DKAJY2DN5C | $ 102.00 |
| D365LKFTBM | $ 175.42 | DKALD5Y29J | $ 170.00 |
| D365SARL49 | $ 72.61 | DKALEB73SG | $ 17.00 |
| D3687KU4D9 | $ 177.65 | DKAMTJU9EZ | $ 468.92 |
| D368GW79FA | $ 178.10 | DKANVQU692 | $ 27.20 |
| D368KGC7VE | $ 21.92 | DKAP635N7Y | $ 24.66 |
| D36ABNJ4P9 | $ 257.42 | DKAPQGMX2D | $ 240.55 |
| D36AELGQFN | $ 188.16 | DKARYPSNVQ | $ 137.00 |
| D36C7FNML5 | $ 20.55 | DKASZRPVT7 | $ 54.80 |
| D36CXT8ZK2 | $ 393.19 | DKATREBZVL | $ 2,674.88 |
| D36EUJCPXN | $ 9.59 | DKAUYSFD8J | $ 9.35 |
| D36EYS9A5Z | $ 5,281.90 | DKAVDHYCFR | $ 5,050.50 |
| D36GM4RECL | $ 379.84 | DKAVGSY6P3 | $ 147.96 |
| D36H2ELU7R | $ 205.50 | DKAVRULZ3S | $ 20,637.79 |
| D36LKFDS2R | $ 63.02 | DKAVWZ3NFE | $ 387.50 |
| D36LUERDNP | $ 12,230.13 | DKAXHTUFS7 | $ 95.90 |
| D36MADPZ8E | $ 175.10 | DKAXMVQG4W | $ 255.00 |
| D36MJVCFUX | $ 301.94 | DKAZ79GCNX | $ 437.75 |
| D36N4ZE9XA | $ 72.25 | DKAZDX3GQ4 | $ 1.22 |
| D36P9ZSKXC | $ 1.95 | DKB2X346PZ | $ 277.50 |
| D36PQHTSVW | $ 46.94 | DKB3FP9QMD | $ 82.26 |
| D36QZ4CXRS | $ 70.95 | DKB5R3SV4D | $ 850.00 |
| D36RL4CGAJ | $ 26.35 | DKB6EUG42S | $ 866.97 |
| D36TF8B4UH | $ 137.70 | DKB6NMPXD4 | $ 6.85 |
| D36TKSCVQF | $ 159,650.41 | DKB82EG5RP | $ 3.58 |
| D36ULBACTR | $ 104.55 | DKB8FNY26A | $ 35.62 |
| D36USZBCAW | $ 16.15 | DKB8ZLVY54 | $ 15.07 |
| D36V8Y7NTM | $ 139.74 | DKB973ZFL6 | $ 403.75 |
| D36Z8MGK47 | $ 16,594.00 | DKB9F8SMWA | $ 10,855.88 |
| D36ZAQKNSB | $ 2.74 | DKBD352Y7W | $ 16.44 |
| D372G59ZUE | $ 1,275.00 | DKBD7RCG3E | $ 13.50 |
| D374BPXMTL | $ 2,453.60 | DKBDTEXSCL | $ 8.22 |
| D3754RJYW9 | $ 149.33 | DKBENW7J3Q | $ 17.85 |
| D375AW9NDP | $ 575.40 | DKBEU2NLJT | $ 31.51 |
| D375KPRQ4B | $ 46.75 | DKBFLNYQWH | $ 438.40 |
| D37CJZNDG8 | $ 2,644.10 | DKBFMZEHU5 | $ 89.25 |
| D37EJQHX8R | $ 44.20 | DKBG4DECRX | $ 63,871.99 |
| D37FBSY5Z4 | $ 112.34 | DKBHYXDF8A | $ 444.00 |
| D37FMGCN8A | $ 397.30 | DKBM592VEL | $ 1,398.00 |
| D37FXM9VHB | $ 67.92 | DKBMD9578G | $ 87,987.48 |
| D37GTVWBX6 | $ 32.88 | DKBN85AZPC | $ 1,238.48 |
| D37GVHMRUQ | $ 96.05 | DKBNAHDFRT | $ 18,521.03 |
| D37GZKBFEQ | $ 20.55 | DKBNH3ED98 | $ 41.10 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D37J9KC8NW | $ 222.00 | DKBP32AU9T | $ 468.54 |
| D37KDV9AGT | $ 17.00 | DKBPA6DFS3 | $ 22.95 |
| D37MAHWC2J | $ 15.44 | DKBSPMADVF | $ 239.75 |
| D37N928LTV | $ 165.29 | DKBU39DZGF | $ 168.51 |
| D37NK4H86Q | $ 20.55 | DKBUS9ENVH | $ 2,224.87 |
| D37QZ84K5C | $ 16.44 | DKBVC5ZN6Q | $ 246.60 |
| D37T4YH9KJ | $ 36.99 | DKBWLMT7YC | $ 1,301.50 |
| D37TNAJHSB | $ 445.25 | DKBX8L3ZVQ | $ 44.20 |
| D37TRN6EZS | $ 252.08 | DKBXLQW3CT | $ 127.41 |
| D37UBPGJYZ | $ 0.85 | DKBXNFVH5L | $ 458.95 |
| D37UPEVQBW | $ 1.37 | DKBXS4QMJ5 | $ 61.04 |
| D37W6RNU8X | $ 8.22 | DKBY4XMCET | $ 290.70 |
| D37X8QTLWP | $ 54.40 | DKBYU829NJ | $ 437.25 |
| D37ZFSKVM9 | $ 15,494.65 | DKBZ5X6JLU | $ 30,644.16 |
| D37ZJFYD5E | $ 184.95 | DKC45Y8VQE | $ 46.75 |
| D37ZMDVAGJ | $ 17,850.00 | DKC5RMUT9A | $ 879.23 |
| D37ZSV6KGU | $ 226.06 | DKC6JGB9H8 | $ 42.50 |
| D382BWEZ4V | $ 205.50 | DKC8QF42WG | $ 35.12 |
| D382JX5U4F | $ 257.56 | DKCASPDNGH | $ 0.85 |
| D384C97HJU | $ 356.20 | DKCB3UR8HT | $ 489.53 |
| D384YUCV5P | $ 215.33 | DKCB9FGYQJ | $ 238.00 |
| D384ZHVSKB | $ 150.70 | DKCBMJPNS7 | $ 42.47 |
| D385EKN7DR | $ 65.76 | DKCBPEF3NV | $ 77.35 |
| D385RKFVDS | $ 31.90 | DKCDG45LE7 | $ 27.40 |
| D385ZBQCNU | $ 97.27 | DKCDU7JRM5 | $ 68.50 |
| D386C4GY7B | $ 1.70 | DKCE2Z39BJ | $ 53.43 |
| D386STQ9EG | $ 71.10 | DKCFWU2P7V | $ 236.00 |
| D386U4JRKY | $ 0.83 | DKCFYEBU38 | $ 425.00 |
| D386WC7DZG | $ 27.40 | DKCJD6754U | $ 84.94 |
| D387TQCUB6 | $ 342.50 | DKCJXALVF8 | $ 28.58 |
| D38CNWAEB5 | $ 4.11 | DKCLRHT7AD | $ 191.80 |
| D38FG2RS46 | $ 41.10 | DKCLTHGVJA | $ 170.00 |
| D38GHDZPAE | $ 59.24 | DKCM2UBEW8 | $ 15.07 |
| D38H4ASKN6 | $ 97.95 | DKCMQNPS7E | $ 13.70 |
| D38JFSENVH | $ 26.35 | DKCNFWV6Z2 | $ 274.00 |
| D38JKRY497 | $ 60.55 | DKCPEJHWD3 | $ 685.00 |
| D38JVW54RG | $ 191.80 | DKCQ2NUX3H | $ 6.85 |
| D38K4QDRJL | $ 41.10 | DKCRJMDG6E | $ 413.95 |
| D38LEXSNYQ | $ 1,575.50 | DKCRLJPATW | $ 21.35 |
| D38LXDPZGH | $ 116.45 | DKCRSVP5GM | $ 79.86 |
| D38LXF7VYG | $ 12.33 | DKCSDTF9UW | $ 40.71 |
| D38NXCEGTZ | $ 76.29 | DKCSMEXAJF | $ 15.98 |
| D38NXFCMPL | $ 237.01 | DKCSUGL9JP | $ 51.85 |
| D38PUQLD9K | $ 548.25 | DKCSUQGV6R | $ 75.35 |
| D38Q2ZDVKP | $ 465.80 | DKCSZYWRAL | $ 85.00 |
| D38RA5PGJH | $ 577.20 | DKCTZU3VH2 | $ 2,911.25 |

27

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D38T6BKQYX | $ 1.37 | DKCUR7NFWL | $ 115.08 |
| D38U6YN97J | $ 15.07 | DKCVW9GR4Y | $ 38.34 |
| D38ULGFN4P | $ 73.10 | DKCVXJYDR6 | $ 3,235.10 |
| D38UTD9LZ4 | $ 111.00 | DKCW9HJQ2M | $ 6,829.45 |
| D38UZ9PMKW | $ 134.47 | DKCX5TU3S8 | $ 3,370.20 |
| D38X2DRGHN | $ 29.68 | DKCXNL64T3 | $ 17.92 |
| D38X7JBCGM | $ 223.22 | DKCY3DZSUW | $ 260.13 |
| D38XGT2KVC | $ 8.02 | DKCZ3LUT4E | $ 2,975.00 |
| D38Y2GP4H9 | $ 50.69 | DKCZNVU4BW | $ 28.90 |
| D38YE9WMU5 | $ 149.60 | DKCZXNMS5J | $ 222.00 |
| D38ZPUXMGT | $ 19.55 | DKD2F865WN | $ 137.46 |
| D392CPH6VD | $ 287.70 | DKD3C97BMJ | $ 137.00 |
| D3945XVBMW | $ 2,808.50 | DKD4LTHMBJ | $ 13.70 |
| D3946PCEGN | $ 259.40 | DKD59C7VHP | $ 54.80 |
| D395CKMXR7 | $ 132.77 | DKD6942W5B | $ 472.12 |
| D396UHEADW | $ 623.35 | DKD93BJESV | $ 122.46 |
| D3982BFEVS | $ 1,614.10 | DKD93TV65G | $ 127.81 |
| D39C8ZJBPT | $ 1,263.14 | DKDAE4HRXF | $ 3,534.60 |
| D39CZHWJLE | $ 158.92 | DKDBTZJPWY | $ 193.20 |
| D39D4HJQ58 | $ 4,795.95 | DKDBVHZ7JA | $ 180.84 |
| D39DRVQPMK | $ 3.40 | DKDBY25ZXF | $ 21.92 |
| D39HSYTFD4 | $ 287.70 | DKDEA8ZMLU | $ 138.37 |
| D39JX8KH2R | $ 58.91 | DKDEJVYP2X | $ 64.22 |
| D39KZCL7PV | $ 69,226.10 | DKDEVTS25B | $ 0.75 |
| D39LQAMH7X | $ 46.75 | DKDF4XYQL9 | $ 321.95 |
| D39LZMAGTB | $ 31,510.00 | DKDHB5ERAS | $ 363,114.90 |
| D39M7LW8FT | $ 85.00 | DKDMX3TRBY | $ 452.10 |
| D39PTQSGHX | $ 23.29 | DKDNSYWJ64 | $ 11.90 |
| D39PUSKE8D | $ 132.89 | DKDPE5N64Z | $ 1,700.00 |
| D39QCWEJ4S | $ 369.90 | DKDQRAN96W | $ 850.00 |
| D39QT6E47D | $ 48.79 | DKDS7Y9MUL | $ 33,147.00 |
| D39QZASP45 | $ 66.60 | DKDSLRENW4 | $ 52.32 |
| D39SE5KC8H | $ 376.75 | DKDT65PV87 | $ 57.54 |
| D39TEFLVWX | $ 180.20 | DKDTQP6ECF | $ 20.55 |
| D39UHDN4YZ | $ 53.43 | DKDU42EMR8 | $ 449.07 |
| D39UNDPRVX | $ 15.07 | DKDV2JPBNC | $ 3,414.36 |
| D39URGVNBF | $ 346.61 | DKDWJ4CQXL | $ 28.77 |
| D39W7DQCBF | $ 25.50 | DKDWLZUNYT | $ 72.85 |
| D39WC8ERY5 | $ 445.40 | DKDXZGYJ9T | $ 298.75 |
| D39WFZX6GE | $ 77.92 | DKDYVAL3X7 | $ 13,893.66 |
| D39YKRQWVM | $ 5.38 | DKDZY7A5CU | $ 29.20 |
| D39YMSERGF | $ 204.42 | DKE263L57B | $ 89.25 |
| D39Z5D78JC | $ 28.90 | DKE2ALTJCS | $ 153.44 |
| D39ZBUTE6H | $ 260.10 | DKE2TXSLUY | $ 35,341.17 |
| D39ZYM2LGE | $ 19.18 | DKE2Y3CLBJ | $ 265.78 |
| D3A2BTXVC6 | $ 457.58 | DKE2ZU8QYA | $ 194.65 |

28

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3A2SQBWDH | $ 119.19 | DKE2ZWMLC7 | $ 628,508.05 |
| D3A2T68H7S | $ 394.56 | DKE4AVJ8BX | $ 78.46 |
| D3A2VBPR7Y | $ 13.70 | DKE5MLAZRC | $ 531.25 |
| D3A5TJVHS9 | $ 264,729.40 | DKE5P492YH | $ 6.48 |
| D3A5YMHJ7U | $ 11.10 | DKE7V4YMGN | $ 32,069.59 |
| D3A7V5PEKN | $ 680,352.75 | DKE8JQUYN6 | $ 14,161.69 |
| D3ACMFP48R | $ 930.75 | DKE8R6VXUM | $ 931.60 |
| D3ADQNC68E | $ 49.32 | DKE8RXBMPN | $ 125.00 |
| D3ADWYP2CB | $ 9.95 | DKE97LFG32 | $ 2.95 |
| D3ADXJGR42 | $ 97.45 | DKEALDT8RQ | $ 774.05 |
| D3AEBKQ79G | $ 69.35 | DKEBR93WZQ | $ 85.00 |
| D3AEUDV8XM | $ 28.77 | DKEC48YTSP | $ 595.00 |
| D3AFLD5HMS | $ 596.70 | DKEF3AVZT6 | $ 140.94 |
| D3AGERXZHJ | $ 25.50 | DKEFCTA7LP | $ 2.55 |
| D3AHTUNL2C | $ 258.40 | DKEFY6SPGZ | $ 27,029.20 |
| D3AK46Z5H7 | $ 88.80 | DKEG7CFM3D | $ 233.75 |
| D3AN4XEBVL | $ 132.89 | DKEHMZY7NP | $ 9,905.53 |
| D3APMUTLYK | $ 133.20 | DKELHTW8A9 | $ 19,180.00 |
| D3AQE6K8PR | $ 139.74 | DKELMQJHW9 | $ 41,125.00 |
| D3AQPBR5U7 | $ 9.59 | DKEMS8D34V | $ 403.75 |
| D3AQS82L75 | $ 200.31 | DKENRW4PYT | $ 0.24 |
| D3ARYD8E9C | $ 53.43 | DKEPTUMSVA | $ 21.92 |
| D3ATB2U76W | $ 34.25 | DKERMBPXT4 | $ 550.30 |
| D3ATPUV4HX | $ 3,906.57 | DKERP3A6MB | $ 142.48 |
| D3AWQZMFX6 | $ 1.32 | DKERS26FTB | $ 79.21 |
| D3AXYZN56S | $ 140.30 | DKETDN3SFG | $ 87.95 |
| D3AZBK6R78 | $ 29,624.88 | DKEU54V2ZT | $ 15.30 |
| D3AZMRYGEV | $ 54.53 | DKEUZ62HYP | $ 125.10 |
| D3AZX5NWFK | $ 33.00 | DKEV265PGM | $ 8,332.34 |
| D3B27LPVZ5 | $ 16.44 | DKEVTHSZ2B | $ 265.78 |
| D3B28FUXJK | $ 30.14 | DKEX3PHJFL | $ 204.13 |
| D3B28V76PG | $ 1.61 | DKEZTJM5RG | $ 4.05 |
| D3B29GHKQS | $ 260,300.00 | DKF32L8M94 | $ 40.57 |
| D3B2DHUG69 | $ 29.75 | DKF3G9MXLS | $ 15.95 |
| D3B6JSC5PU | $ 40.80 | DKF3GR2LYU | $ 42.50 |
| D3B6SECMKV | $ 17,380.06 | DKF4D98NAR | $ 365.36 |
| D3B7NSX2EP | $ 1.37 | DKF4P2L7TE | $ 100.01 |
| D3B7PLCMET | $ 42.50 | DKF89JRZEW | $ 422.45 |
| D3B7ZCEXDL | $ 199.01 | DKF8E97CHX | $ 2,635.14 |
| D3B96GAHWF | $ 549.45 | DKF8YVJ6UM | $ 35.57 |
| D3B9KU6FES | $ 1,295.43 | DKFCD29TJN | $ 777.00 |
| D3BA2Y4L5U | $ 181.25 | DKFCYUDNXM | $ 140.66 |
| D3BDE6NMG9 | $ 271.26 | DKFD5LSE7J | $ 29,348.14 |
| D3BDHKYRUJ | $ 106.86 | DKFD8YJ72L | $ 87.50 |
| D3BDW5M6Y2 | $ 15.07 | DKFGRLSXJW | $ 77.00 |
| D3BFVS857G | $ 65.76 | DKFGTRD7Y8 | $ 283.90 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3BGMYF7TZ | $ 5.92 | DKFJB65SP2 | $ 17.00 |
| D3BJEGWTDP | $ 113.36 | DKFJGH3QZT | $ 1,082.30 |
| D3BKCHS4YD | $ 222.00 | DKFJXW976T | $ 13.60 |
| D3BKUNXHL6 | $ 68.00 | DKFM526HBT | $ 116.45 |
| D3BL45FP6T | $ 208.80 | DKFM5VCAS4 | $ 68.00 |
| D3BM2RFCGP | $ 9,165.40 | DKFNEH6R2L | $ 120.00 |
| D3BM7J9RS2 | $ 4.11 | DKFPY3EZRQ | $ 10.96 |
| D3BMWP82XG | $ 145.38 | DKFR24GBQ5 | $ 575.40 |
| D3BPH4FCUW | $ 126.04 | DKFR7EA8JG | $ 27.20 |
| D3BS5XUMRH | $ 1,993.35 | DKFSCYT53Z | $ 6.85 |
| D3BTCRJXHP | $ 111.00 | DKFUMBXPYE | $ 127.50 |
| D3BTJPFYAN | $ 165.71 | DKFVRP87ZH | $ 207,855.50 |
| D3BTLGS8Y7 | $ 133.45 | DKFWJYR3LM | $ 850.00 |
| D3BURTK4WJ | $ 34.25 | DKFYZBNHEP | $ 85.35 |
| D3BVL6N2KP | $ 123.30 | DKFZUE7HLA | $ 68.50 |
| D3BVNZX94G | $ 34.85 | DKG3LYVRFW | $ 179.47 |
| D3BVWH2XNS | $ 41.65 | DKG4UH3SNT | $ 36.55 |
| D3BWF4L8N6 | $ 190.40 | DKG5PXSZUA | $ 178.10 |
| D3BYW4MZJ8 | $ 348.50 | DKG7Y6N4QB | $ 6.85 |
| D3BZWFY24P | $ 0.28 | DKGA6YR7TM | $ 741.20 |
| D3C2THJGXN | $ 22.10 | DKGB5ME8QF | $ 107.37 |
| D3C4BD2Z5L | $ 23.29 | DKGBN742S3 | $ 260.30 |
| D3C5478LUM | $ 383.60 | DKGCL6ZW45 | $ 100.01 |
| D3C5ZRMH79 | $ 129.59 | DKGE2L6X7B | $ 1,219.30 |
| D3C6XNLKWT | $ 137.00 | DKGEWTVA95 | $ 246.74 |
| D3C8JAHNVD | $ 125.12 | DKGEZWSUDY | $ 16,444.08 |
| D3C8JRH6QU | $ 109.60 | DKGFJARSC4 | $ 202.76 |
| D3C8PQRFM2 | $ 80.75 | DKGFSRZMVX | $ 93.73 |
| D3C95W4ED6 | $ 198.65 | DKGJRHQTW4 | $ 78.13 |
| D3C9LMBPTZ | $ 595.00 | DKGLCMD4FP | $ 131.52 |
| D3CDPKGEZF | $ 118.08 | DKGLD6CSFQ | $ 81.84 |
| D3CE8SDVHG | $ 163.44 | DKGNJSX3ZQ | $ 5.48 |
| D3CEA5PLJS | $ 212.50 | DKGNLV92ZJ | $ 249,793.67 |
| D3CF5D6JEV | $ 60.28 | DKGP4Z5DHR | $ 22.95 |
| D3CFSYTEZ9 | $ 2,452.25 | DKGQF7CURV | $ 1.37 |
| D3CFUZ95KS | $ 58,431.93 | DKGRZB3M5C | $ 4.11 |
| D3CFYPZEJW | $ 39.73 | DKGS7LHRJC | $ 227.45 |
| D3CHSNKJVE | $ 6,665.42 | DKGSTYV524 | $ 67.13 |
| D3CJHT48SU | $ 59.50 | DKGTX73YVB | $ 1,332.00 |
| D3CL2PSB8E | $ 13.70 | DKGU8SPFTQ | $ 21.92 |
| D3CMXLUGWP | $ 274.07 | DKGUSXZ2A4 | $ 170.00 |
| D3CPDBZ2FQ | $ 15,258.46 | DKGUY2PMHE | $ 977.50 |
| D3CQT9V2X7 | $ 110.50 | DKGWJBF5DU | $ 57.54 |
| D3CRKHTENB | $ 1,302.87 | DKGX8B79AC | $ 19.18 |
| D3CTSE9KLX | $ 371.80 | DKGXZY6R43 | $ 10.96 |
| D3CWPU64QS | $ 29.95 | DKGZAYL9MU | $ 27.40 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3CWUNFBPY | $ 85.00 | DKGZC62HB5 | $ 529.55 |
| D3CYFG9EL8 | $ 137.00 | DKH39TNFEW | $ 180.20 |
| D3CYMP8NR6 | $ 69.87 | DKH5BEQ9NL | $ 21.82 |
| D3CZSTXY46 | $ 263.50 | DKH5S982WN | $ 671.50 |
| D3CZUQ6TPA | $ 219.20 | DKH6VZFMS3 | $ 638.41 |
| D3D2WJT9P8 | $ 237.01 | DKH6YTX28B | $ 425.00 |
| D3D4GSRLZ9 | $ 68.50 | DKH6YX74C3 | $ 543.90 |
| D3D5BE89GM | $ 94,695.77 | DKH79ACGRE | $ 127.50 |
| D3D5QC7PGT | $ 106.25 | DKH7Z9WUSA | $ 200.02 |
| D3D78BTUF4 | $ 44.20 | DKH9V4SUWA | $ 45.05 |
| D3DAXERYWZ | $ 3,236.80 | DKHB6RLX9M | $ 0.85 |
| D3DB24L8M6 | $ 12,285.90 | DKHCX24UDB | $ 41.10 |
| D3DBVC6Z72 | $ 2.74 | DKHDAE9UCL | $ 123.30 |
| D3DCW9BR86 | $ 62.90 | DKHEC8PLZG | $ 136.00 |
| D3DE4B25Z9 | $ 10.96 | DKHFYWENTG | $ 8.50 |
| D3DEMBGPJ8 | $ 107.31 | DKHGAPLWV2 | $ 6.85 |
| D3DET9MQFY | $ 24,942.37 | DKHLZ7PM8X | $ 27.40 |
| D3DGZHKTJ4 | $ 850.00 | DKHN96SXAB | $ 13.79 |
| D3DHACXP6T | $ 1,520.70 | DKHNWVPCBS | $ 205.50 |
| D3DHTZ2REF | $ 472.65 | DKHPWVT5SY | $ 88.89 |
| D3DHUSFQGX | $ 85.85 | DKHPXE7Y6Q | $ 95.20 |
| D3DK56HYXF | $ 41.10 | DKHPZRB8QM | $ 276.25 |
| D3DKB7VRCS | $ 98.60 | DKHSFJWR4Y | $ 18.70 |
| D3DLFSRXCA | $ 57.54 | DKHUV3MQNE | $ 17.00 |
| D3DMRFU9LE | $ 150.70 | DKHVC2U8ZR | $ 306.85 |
| D3DN4UMSHZ | $ 13.70 | DKHWFMLPE4 | $ 72.61 |
| D3DN4VX2SM | $ 0.04 | DKHWGLDQRZ | $ 637.50 |
| D3DR587ZAP | $ 99.45 | DKHXEV6F4Y | $ 68.00 |
| D3DR9LHP46 | $ 164.40 | DKHXJZA94L | $ 3,672.53 |
| D3DRHVBSW9 | $ 888.00 | DKHY24G6Q9 | $ 124.74 |
| D3DSPYTWB7 | $ 222.10 | DKJ2MPSH9W | $ 68.50 |
| D3DSUACLHN | $ 127.50 | DKJ4SA7FVH | $ 46.58 |
| D3DT8PFSUE | $ 345.24 | DKJ4W5PHFG | $ 154.81 |
| D3DUBSP28L | $ 34.00 | DKJ5BMCZEN | $ 342.08 |
| D3DUC4GKFN | $ 846.49 | DKJ69XQ52T | $ 231.01 |
| D3DUG4VPZJ | $ 141.46 | DKJ7EG4Y3C | $ 50.69 |
| D3DUXKLB29 | $ 411.00 | DKJ9AYHNS2 | $ 1.12 |
| D3DW45KLHN | $ 356.20 | DKJANYC9PQ | $ 12,925.81 |
| D3DWJUB76E | $ 680.00 | DKJBSQ4TYL | $ 262.42 |
| D3DWRP59TK | $ 3.92 | DKJC29T5ZP | $ 1,370.00 |
| D3DXFGCS7K | $ 223.33 | DKJC3ZST2P | $ 3.40 |
| D3DXP85MSQ | $ 219.20 | DKJCGBHAYS | $ 5.48 |
| D3DXVBZLU9 | $ 5.48 | DKJF249SV5 | $ 34.25 |
| D3DYGFR5KQ | $ 16,305.50 | DKJFHMW2ZY | $ 251.16 |
| D3E26HCLYS | $ 37.41 | DKJFP4GNM5 | $ 274.00 |
| D3E2CVHPXS | $ 6.85 | DKJG3BTVDY | $ 35.62 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3E2V8APNU | $ 1.37 | DKJN74Y8WH | $ 201.39 |
| D3E4YJV8DQ | $ 0.02 | DKJNAD3524 | $ 2,635.00 |
| D3E5TD9ABJ | $ 41.65 | DKJNGEDRL8 | $ 68.50 |
| D3E5WTCPZ7 | $ 25.50 | DKJP4DGSN6 | $ 32.30 |
| D3E6MT78RU | $ 1,123.40 | DKJRZ52B9C | $ 446.25 |
| D3E7PVYARX | $ 12,830.74 | DKJSC84WTB | $ 84.94 |
| D3E8L6WDCY | $ 15.00 | DKJSGRZMDA | $ 14.99 |
| D3E9MD4UGL | $ 142.48 | DKJT26M89D | $ 3.14 |
| D3EA7P2TRN | $ 5.48 | DKJUSEZ24B | $ 44.16 |
| D3EBU9LDW7 | $ 53.43 | DKJVBE39ZF | $ 75.35 |
| D3EBVHLR8A | $ 124.22 | DKJVC7NWBE | $ 205.50 |
| D3EFKWVUPN | $ 5.04 | DKJW82MF34 | $ 42.47 |
| D3EHD2PVCY | $ 224.68 | DKJWLYN9U5 | $ 666.68 |
| D3EHRVWXGJ | $ 2,125.00 | DKJXAUBT8R | $ 281.55 |
| D3EJQK54L8 | $ 141.46 | DKJXHVCWY7 | $ 184.26 |
| D3EK4NF27B | $ 5.10 | DKJY52TFBG | $ 17.00 |
| D3EKAWTGYF | $ 315.10 | DKJYGXLHT4 | $ 68.00 |
| D3EKXFY9CU | $ 1,176.83 | DKJYPASFWH | $ 72.61 |
| D3ELVF75SJ | $ 34.25 | DKJZ6NYSV8 | $ 18,474.45 |
| D3EMJC9D5Q | $ 1,147.50 | DKJZE2RMPT | $ 142.56 |
| D3EP4ARZHD | $ 14.47 | DKJZENV68T | $ 289.00 |
| D3EPKSR94F | $ 9.59 | DKJZNHRCE6 | $ 305.51 |
| D3EQTNFVKL | $ 13.60 | DKL2NTBYHD | $ 80.75 |
| D3ER74PQTZ | $ 342.50 | DKL4UPY3HR | $ 120.19 |
| D3EV6XNS7J | $ 147.11 | DKL5DMXE8V | $ 20.13 |
| D3EVJTCQZ2 | $ 2,979.75 | DKL6AFWMD4 | $ 31.51 |
| D3EWKDSXQG | $ 65.46 | DKL7CG6WRQ | $ 32.88 |
| D3EWQU652L | $ 258.40 | DKL7JB2Y8M | $ 150.70 |
| D3EWRKXF4Q | $ 510.00 | DKL8CUFPRH | $ 28,633.00 |
| D3EWYLFGSV | $ 307.70 | DKL9FANRE6 | $ 109.60 |
| D3EYFDNCRS | $ 331.54 | DKL9QD73HN | $ 401.20 |
| D3EZLXTU4K | $ 2,055.00 | DKL9U8H4WJ | $ 31.51 |
| D3F4TUARGM | $ 40.80 | DKL9ZYBDH5 | $ 274.00 |
| D3F5MEZXLJ | $ 32.88 | DKLA5RUD8P | $ 126.74 |
| D3F5SPZUV9 | $ 232.90 | DKLAEHC9WS | $ 623.35 |
| D3F7C2EU9X | $ 123.30 | DKLBT74ZFR | $ 30.12 |
| D3F8U5BPJN | $ 31.50 | DKLCJ9TYWZ | $ 164.40 |
| D3F8XEJ6GV | $ 97.27 | DKLCUPVQ8Z | $ 315.10 |
| D3F8ZAJ6C9 | $ 698.70 | DKLH34G8MW | $ 101.15 |
| D3FAZ2WVJR | $ 60.28 | DKLHAEV8GB | $ 849.40 |
| D3FBXYZLQD | $ 98.60 | DKLJ6FB7D4 | $ 6.85 |
| D3FCDEAM9B | $ 8.22 | DKLJFPGWXR | $ 16.44 |
| D3FE6KJCWN | $ 1,848.75 | DKLM476WZF | $ 205.50 |
| D3FEP7YQHN | $ 28.77 | DKLMW83S24 | $ 366.30 |
| D3FHKXULE5 | $ 1,315.20 | DKLN6TP9BX | $ 174.35 |
| D3FJC6B7US | $ 130.15 | DKLN7YCTM8 | $ 46.88 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3FJS2CMZY | $ 37.40 | DKLNRFDAZ9 | $ 501.50 |
| D3FJXGSAPV | $ 2,303.50 | DKLP5B39GN | $ 5,492.33 |
| D3FKAG2SEW | $ 9.05 | DKLP6Y7F2V | $ 35.62 |
| D3FKB9MLZG | $ 40.80 | DKLPF34VWX | $ 6,829.75 |
| D3FKVTYMJ7 | $ 41.10 | DKLRY4JGS6 | $ 20.55 |
| D3FKWJNETG | $ 844.05 | DKLSNM7JQE | $ 126.69 |
| D3FLT2WQGD | $ 7.19 | DKLVZ4TPWB | $ 68.28 |
| D3FML7SRCY | $ 118.10 | DKLXG6AQTC | $ 1.37 |
| D3FQN9M485 | $ 6.85 | DKM2JF3UXR | $ 1.06 |
| D3FQZDNGHP | $ 141.05 | DKM2VUZ674 | $ 1,959.10 |
| D3FTYBM28L | $ 93.50 | DKM327HBV8 | $ 26.03 |
| D3FUABJ4SX | $ 141.11 | DKM37BQJP4 | $ 85.00 |
| D3FUP6GTMY | $ 123.30 | DKM5843DG2 | $ 51.00 |
| D3FUPZCLXB | $ 24.66 | DKM5GL27PF | $ 38.25 |
| D3FW9Z8HA2 | $ 97.05 | DKM5NY4JQU | $ 685.00 |
| D3FYBWT8XH | $ 217.83 | DKM84X297Q | $ 111.00 |
| D3FYD6LBMJ | $ 85.00 | DKM9EZN5UW | $ 34.00 |
| D3G2BDPLRF | $ 30.60 | DKM9XPYE7Z | $ 365.79 |
| D3G2DWPYMQ | $ 34.12 | DKMBE76LRY | $ 1,794.70 |
| D3G2UPNLFR | $ 95.90 | DKMDCWHLB4 | $ 29,953.56 |
| D3G8H7NJWV | $ 137.00 | DKMDLTRVZC | $ 84.94 |
| D3GCSK8QET | $ 382.50 | DKMFCRUH57 | $ 13.59 |
| D3GDAULQN7 | $ 123.30 | DKMFX4VH2W | $ 79.05 |
| D3GDQBEULY | $ 122.87 | DKMGB4R3DJ | $ 60.35 |
| D3GEDSFLM4 | $ 203.15 | DKMHFD73J6 | $ 1,815.25 |
| D3GFN98A7J | $ 55.25 | DKMPWE2VGN | $ 13.70 |
| D3GJA4F6RD | $ 1,644.00 | DKMQGSRVFU | $ 8.50 |
| D3GL5AVWQZ | $ 23.29 | DKMRWAB24V | $ 64.45 |
| D3GNU5HWMS | $ 255.00 | DKMS785WXH | $ 1,370.00 |
| D3GNVSBHUF | $ 49.32 | DKMSFWEP6T | $ 4,420.00 |
| D3GQN5TDCB | $ 3.92 | DKMTLJN6D2 | $ 8.22 |
| D3GRNFJW6S | $ 115.60 | DKMV4LBDH2 | $ 1,485.08 |
| D3GS2N7BXZ | $ 214.66 | DKMVFPDJ49 | $ 109.60 |
| D3GSPRB842 | $ 176.73 | DKMZ37PVEH | $ 234,353.22 |
| D3GW6M2YQX | $ 411.00 | DKN3VUDMAF | $ 1.37 |
| D3GXMA4YQH | $ 6.85 | DKN49MC3GY | $ 68.50 |
| D3GYA4EUDN | $ 232.90 | DKN5A2CBRD | $ 1,283.69 |
| D3GYJET8MP | $ 1,551.25 | DKN63SHQ5J | $ 20.55 |
| D3H2856NC7 | $ 318.75 | DKN75MEFPL | $ 74.33 |
| D3H2PJTFDG | $ 281.00 | DKN8WVHZDP | $ 244,885.00 |
| D3H2VXE45F | $ 1,385.07 | DKN9G5U7DB | $ 6.85 |
| D3H4JUBD9G | $ 54.80 | DKN9RZ3LF6 | $ 3,962.70 |
| D3H64D8GUQ | $ 850.00 | DKNA9PRGUT | $ 42,093.25 |
| D3H6XT8UAF | $ 4.25 | DKNBGHTCX8 | $ 280.21 |
| D3H7XL2D6W | $ 5.10 | DKNCZD2WA4 | $ 27.40 |
| D3H7Y5GJ4S | $ 16.44 | DKND7E9JF2 | $ 172.34 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D3H876BXT4 | $ | 80.75 | DKNDCH75VP | $ | 178.10 |
| D3H8AJWM7T | $ | 10,174.50 | DKNE2G8L6P | $ | 561.70 |
| D3H8GCNDVM | $ | 10.96 | DKNEFPDS4C | $ | 23.80 |
| D3H8SKDLYF | $ | 17.81 | DKNF4PSJ2A | $ | 39.10 |
| D3HB2EJXN9 | $ | 145.38 | DKNG2CBV3D | $ | 172.62 |
| D3HC2BP9VJ | $ | 2,877.00 | DKNGYBRLAX | $ | 132.89 |
| D3HC8BQKJA | $ | 442.80 | DKNH2MZUXD | $ | 1.37 |
| D3HCF8X2TQ | $ | 4.47 | DKNJ6ABE92 | $ | 666.00 |
| D3HCMZR7EP | $ | 205.50 | DKNL2AQJER | $ | 186.48 |
| D3HEKGAUT7 | $ | 117.56 | DKNL67F4PR | $ | 39.73 |
| D3HETNVDGP | $ | 15.07 | DKNL8VZRFW | $ | 511.01 |
| D3HFXBWTVN | $ | 3,071.54 | DKNL9UJ2RY | $ | 3,425.00 |
| D3HG4895ZV | $ | 0.78 | DKNQ4CPA9V | $ | 10,024.29 |
| D3HGUB2RY4 | $ | 14,849.24 | DKNQ7HLB6F | $ | 21.92 |
| D3HKMDVQYC | $ | 68.50 | DKNSBG8JC5 | $ | 32.30 |
| D3HKZ47A2P | $ | 182.21 | DKNSQ4ZPDT | $ | 54.80 |
| D3HLRDF9CP | $ | 8.50 | DKNSWHP53T | $ | 0.36 |
| D3HLWRKY5F | $ | 41.10 | DKNT74GZSH | $ | 91.79 |
| D3HM9SV5DY | $ | 19.55 | DKNTHC85A3 | $ | 8.50 |
| D3HMA45XGR | $ | 141.11 | DKNTQUSXZJ | $ | 130.15 |
| D3HQ6PKURV | $ | 300.03 | DKNUJA678D | $ | 37.41 |
| D3HQRAEU8F | $ | 4.11 | DKNVC32JL5 | $ | 215.63 |
| D3HRT256FN | $ | 224.68 | DKNW6MV5LA | $ | 713.03 |
| D3HT8P5M2F | $ | 6.12 | DKNWAP4YJZ | $ | 1,945.40 |
| D3HTSKPWUA | $ | 27.40 | DKNWHA3T2S | $ | 431.55 |
| D3HUDPSA9X | $ | 242.25 | DKNXL2W8GU | $ | 184.95 |
| D3HUFZ57PT | $ | 411,115.25 | DKNXV8DFPW | $ | 1,432.25 |
| D3HUW9SRYV | $ | 20.55 | DKNYP7CEM5 | $ | 458.69 |
| D3HV9F642R | $ | 219.20 | DKP8CG6XTL | $ | 36.99 |
| D3HWGE8BVM | $ | 47.95 | DKP8ZTS6RN | $ | 63.02 |
| D3HYKWA7X9 | $ | 3,825.00 | DKP957LCTW | $ | 425.00 |
| D3HYWTSQ4M | $ | 16.74 | DKPAXUR7YZ | $ | 45.05 |
| D3HZF72ANG | $ | 16.25 | DKPB29SMT7 | $ | 191.80 |
| D3J24AXS67 | $ | 208.68 | DKPDYWFRZ8 | $ | 61.07 |
| D3J49UYZXN | $ | 4.11 | DKPFLZVJH9 | $ | 453.47 |
| D3J5HAR6FB | $ | 255.30 | DKPHCZBQX6 | $ | 69.87 |
| D3J75LSMYU | $ | 171.25 | DKPHE9CULT | $ | 27.40 |
| D3J79T6XUM | $ | 217.60 | DKPHR46S2X | $ | 45.21 |
| D3J8V7BYCF | $ | 301.40 | DKPLS2WXJT | $ | 39.73 |
| D3J98VGA4S | $ | 76.50 | DKPN6WLCU2 | $ | 56.66 |
| D3JATUNQSH | $ | 95.90 | DKPQFBLV27 | $ | 41.10 |
| D3JC7SQYG2 | $ | 137.00 | DKPQFJZLD6 | $ | 16.19 |
| D3JCD7H69Z | $ | 36.01 | DKPREU64F8 | $ | 42.47 |
| D3JD4F52BH | $ | 41.90 | DKPSNY3RWM | $ | 198.65 |
| D3JD9PQKXS | $ | 5.93 | DKPT2A5S83 | $ | 561.70 |
| D3JF2H9YQM | $ | 125.32 | DKPTU8D97W | $ | 52.08 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3JFUWE6GT | $ 152.07 | DKPU2Y56N9 | $ 27.40 |
| D3JLNX9ECK | $ 35.70 | DKPUQX738R | $ 61.71 |
| D3JNS2AV69 | $ 170.00 | DKPV27Z984 | $ 9.52 |
| D3JP6WNUV7 | $ 95.90 | DKPV6SXY8J | $ 486.35 |
| D3JQNRBU78 | $ 171.25 | DKPW67LQES | $ 1.37 |
| D3JQS6YCPH | $ 239.75 | DKPXFU8NHZ | $ 1,918.00 |
| D3JSEVX7C6 | $ 685.00 | DKPXS5F8T3 | $ 1,239.30 |
| D3JUQKA7TZ | $ 16.82 | DKQ2C95M8Z | $ 1,205.60 |
| D3JUWEHNAR | $ 2,422.02 | DKQ2YLV6X4 | $ 75.65 |
| D3JV25496E | $ 132.89 | DKQ2ZGVFN3 | $ 425.00 |
| D3JVKY8EBD | $ 298.66 | DKQ47HZF3U | $ 99.05 |
| D3JWGLX5UP | $ 123.10 | DKQ4MZTF67 | $ 17,850.00 |
| D3JZE9WSL5 | $ 47.95 | DKQ4SZYFH3 | $ 1.37 |
| D3K24YJATN | $ 116.38 | DKQ6C7LPM2 | $ 4,246.50 |
| D3K5LQ2PEW | $ 136.00 | DKQ8FBVJ3C | $ 191.31 |
| D3K6MCYJFS | $ 68.50 | DKQ9BNPJT4 | $ 19.18 |
| D3K6VYB4JL | $ 120.30 | DKQD5SABJ4 | $ 40.91 |
| D3K7UJX2ER | $ 79.46 | DKQE8D6PY9 | $ 13.30 |
| D3K8JVNDRS | $ 149.33 | DKQEJ36DUM | $ 6.55 |
| D3K9ZNYBSV | $ 217.09 | DKQF8VZNPB | $ 222.00 |
| D3KASRZ8UF | $ 13.70 | DKQHDUM7NT | $ 2,661,130.60 |
| D3KBWEJNQD | $ 24.12 | DKQJAVCHXM | $ 168.51 |
| D3KBXQU8LS | $ 68.59 | DKQLBAW2J9 | $ 78.96 |
| D3KC6WGP84 | $ 2.74 | DKQMDRCYNL | $ 230.16 |
| D3KCNED487 | $ 340.00 | DKQNHBWD3M | $ 24,523.00 |
| D3KD5YTG9H | $ 21.92 | DKQNYSEPB2 | $ 267.15 |
| D3KD9XMZ5W | $ 135.16 | DKQPEGYZAD | $ 493.20 |
| D3KDCFPT2X | $ 193.17 | DKQR7EMTWH | $ 82.20 |
| D3KDX5P4CT | $ 63.02 | DKQRSNWM6Y | $ 39.73 |
| D3KE52UVFT | $ 212.35 | DKQRT6XVG8 | $ 77.00 |
| D3KE8T2YRB | $ 54.80 | DKQUZ4J5RF | $ 170.00 |
| D3KE96HTYM | $ 122.19 | DKQVHL7A6F | $ 0.85 |
| D3KEY28HXL | $ 117.82 | DKQVHU2S8D | $ 26.76 |
| D3KHNSYQ2G | $ 76.72 | DKQVX6S5CP | $ 411.25 |
| D3KHS59FVA | $ 188.07 | DKQWVAU6DB | $ 82.20 |
| D3KJBSQTFP | $ 41.10 | DKQXUYDJ6R | $ 10.32 |
| D3KLVWJGZC | $ 27.40 | DKQZBA3MU7 | $ 330.40 |
| D3KM27XS6G | $ 160.29 | DKQZJVARD6 | $ 1,370.00 |
| D3KN5GCA98 | $ 88.05 | DKR2QPUCWE | $ 254.82 |
| D3KQSU6NB8 | $ 47.47 | DKR2Z65TQB | $ 67.13 |
| D3KQXZWGMJ | $ 94.53 | DKR32NBP6G | $ 623.35 |
| D3KR8FVGBN | $ 20.55 | DKR35JFGHY | $ 1,090.52 |
| D3KR8LEUPG | $ 2,529.02 | DKR4BEYHAC | $ 21.25 |
| D3KRWU8M6B | $ 63.02 | DKR5PAS9HU | $ 1,068.60 |
| D3KSE78UFT | $ 106.33 | DKR6BC78NG | $ 253.45 |
| D3KSZVXAWN | $ 97.27 | DKR74BYF5G | $ 760.55 |

35

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3KT6US29W | $ 51.85 | DKR7J5NDU4 | $ 0.02 |
| D3KTMQRV7X | $ 21.25 | DKR7L3YBME | $ 700.40 |
| D3KTSABGU5 | $ 1.26 | DKRAEPC3Q8 | $ 952.15 |
| D3KWHVC7R8 | $ 1,436.50 | DKRAH98N4L | $ 660.43 |
| D3KXHEYNU7 | $ 82.20 | DKRB5J6V3S | $ 69.70 |
| D3KYCV8QDR | $ 456.26 | DKRBEAXV6L | $ 64.67 |
| D3KZ2Q4M7X | $ 334.90 | DKRCJ9YLG8 | $ 274.00 |
| D3KZGSF5BU | $ 13.70 | DKRDQYFP8V | $ 2,055.00 |
| D3KZMTRL2N | $ 9.59 | DKRE67XJY2 | $ 20.10 |
| D3L2DNXUTR | $ 487.88 | DKRFUT6BM7 | $ 102.75 |
| D3L4PMN7RC | $ 1,671.44 | DKRGBC7482 | $ 246.60 |
| D3L5YGESR9 | $ 249.34 | DKRHG2DJN3 | $ 299.70 |
| D3L7PCATDU | $ 137.00 | DKRHS4LBVT | $ 24.66 |
| D3L8DJAYSK | $ 161.71 | DKRJN3AX27 | $ 198.65 |
| D3L9BH8V5M | $ 1,096.00 | DKRJUS3XBD | $ 120.56 |
| D3LB2X8Z76 | $ 395.93 | DKRL97MGWA | $ 170.00 |
| D3LCAD4BW9 | $ 0.85 | DKRLMQJG7Z | $ 116.45 |
| D3LCKA5USR | $ 80.39 | DKRN467FZY | $ 1,338.49 |
| D3LCTVABXM | $ 73.10 | DKRN8JV9D7 | $ 260.30 |
| D3LE7TS8MY | $ 411.00 | DKRNVBW2JT | $ 753.50 |
| D3LEBSGVJR | $ 888.00 | DKRP9UYSWC | $ 67,889.04 |
| D3LFAXBGP2 | $ 242.25 | DKRQ6GYP9C | $ 2,808.40 |
| D3LFPNM7GY | $ 211.53 | DKRQ6M9WZA | $ 58.91 |
| D3LFYM2RW7 | $ 150.70 | DKRQCWXVLS | $ 153.44 |
| D3LFZHAY52 | $ 470.50 | DKRS8Y6VDG | $ 51.37 |
| D3LG5JPTWF | $ 272.70 | DKRSQYU6N7 | $ 8,889.93 |
| D3LH764NYM | $ 2.22 | DKRTFY8SPV | $ 685.00 |
| D3LJB9NQZ5 | $ 233.28 | DKRTYV7F3M | $ 106.25 |
| D3LMHVKBZF | $ 12.75 | DKRU72X9PN | $ 172.55 |
| D3LMWYBDV4 | $ 64.39 | DKRU78WYZF | $ 17,062.90 |
| D3LQ8MV2F4 | $ 200.42 | DKRVXUTQ9Z | $ 13.70 |
| D3LRJM67YU | $ 137.00 | DKRXMJNQ67 | $ 2,220.00 |
| D3LSFREWM7 | $ 123.30 | DKRXWS3A8B | $ 1,153.45 |
| D3LT5FGA6S | $ 300.03 | DKRY397VJF | $ 72.09 |
| D3LWP4AF6E | $ 10,602.84 | DKRYEZA4H5 | $ 62.90 |
| D3LX2UKY65 | $ 215.05 | DKRYWHU8ZV | $ 342.50 |
| D3LXT6FAP5 | $ 548.34 | DKRYXDGVFU | $ 1.37 |
| D3M2PBFADQ | $ 117.22 | DKS35GAF28 | $ 1.67 |
| D3M2RKLH8F | $ 34.25 | DKS5MJ6QTG | $ 25.78 |
| D3M2SH47WX | $ 1,902.93 | DKS6DPNM2W | $ 121.32 |
| D3M4SYFL6Q | $ 680.00 | DKS6WVTC8L | $ 75.35 |
| D3M4VCBXPL | $ 15,351.37 | DKSB578GDZ | $ 76.72 |
| D3M6APTUNC | $ 2,033.20 | DKSB7XTY8J | $ 90.42 |
| D3M6KZPRXG | $ 1,137.10 | DKSDG825Y6 | $ 575.40 |
| D3M6YU4JVG | $ 1,165.40 | DKSFRQAPGN | $ 390.45 |
| D3M7G9ETW5 | $ 219.20 | DKSGPL95UQ | $ 170.00 |

36

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D3M7HEZSRG | $ | 120.30 | DKSH8Y2Z4G | $ | 801.45 |
| D3M8CDNFGP | $ | 91.00 | DKSHLD67ER | $ | 6.85 |
| D3M98PQBTK | $ | 1,222,739.72 | DKSHNZ694X | $ | 2,548.20 |
| D3MC7EN9SB | $ | 9.59 | DKSJ9EXGAD | $ | 1,413.87 |
| D3MC85BQYV | $ | 4.11 | DKSRGXHT72 | $ | 82.38 |
| D3ME6UZTNP | $ | 328.26 | DKSU37RBLJ | $ | 16.44 |
| D3MEAUPWQX | $ | 9.59 | DKSWDV4J67 | $ | 120.56 |
| D3MFRUADBL | $ | 183.60 | DKSWJVGLX7 | $ | 504.16 |
| D3MFS7DLHN | $ | 200.02 | DKSWRLTAXN | $ | 9.59 |
| D3MGRQHFES | $ | 425.00 | DKSXT5UQ86 | $ | 46.58 |
| D3MGWKSX7T | $ | 159.96 | DKSYEF5NVR | $ | 342.50 |
| D3MH6FNYEP | $ | 227.42 | DKSYLCWD9Z | $ | 46.58 |
| D3MH8DJB97 | $ | 5,707.85 | DKSZ39GEMT | $ | 174.25 |
| D3MLGUAPXW | $ | 6.85 | DKSZHBTC9X | $ | 263.04 |
| D3MLYXSTAD | $ | 21.25 | DKT2FEH9PV | $ | 17.81 |
| D3MNP8U29Z | $ | 18.09 | DKT2YB5W4H | $ | 143.85 |
| D3MNXZA5H6 | $ | 32.30 | DKT3F6Q9YM | $ | 19.18 |
| D3MPZ6B2T9 | $ | 345.24 | DKT3L2EWGZ | $ | 3.72 |
| D3MQGPZD8U | $ | 383.60 | DKT62D85JN | $ | 318.75 |
| D3MQR5ESXH | $ | 189.87 | DKT6E7S82X | $ | 51.20 |
| D3MSTUN9RB | $ | 50,057.06 | DKT9PY46MW | $ | 17,091.80 |
| D3MTKVB72R | $ | 3,160.59 | DKTA7CDWUF | $ | 187,625.61 |
| D3MUQPN7ZB | $ | 102.85 | DKTAWBJPR2 | $ | 56.10 |
| D3MVGH8A6X | $ | 77.00 | DKTCQSFG2A | $ | 246.60 |
| D3MVYH9UWQ | $ | 32.31 | DKTCSHUJ59 | $ | 6.80 |
| D3MW6AZSGC | $ | 43.35 | DKTDB7S25X | $ | 71.24 |
| D3MWS2ZLVN | $ | 867.00 | DKTDP4HN5M | $ | 151.44 |
| D3MXGJSLBN | $ | 38.25 | DKTDQEAFM7 | $ | 22.29 |
| D3MXUE5VDS | $ | 274.00 | DKTFNWP75L | $ | 11.84 |
| D3MXWEBKTR | $ | 76.26 | DKTGBDUQL2 | $ | 310.80 |
| D3MYB8CWRD | $ | 18.80 | DKTGPYLRMQ | $ | 5.48 |
| D3N4FM6PBX | $ | 135.63 | DKTGSAVYPF | $ | 5.10 |
| D3N4TVUM5D | $ | 1,926.95 | DKTHEWRF2N | $ | 4.59 |
| D3N6BQGZK9 | $ | 358.00 | DKTHLMNAZP | $ | 116.45 |
| D3N8RYFD6W | $ | 106.74 | DKTHSCB9DN | $ | 425.00 |
| D3NA89R25C | $ | 85,249.62 | DKTPEVGLXJ | $ | 166.61 |
| D3NAHLGUZ6 | $ | 101.38 | DKTQ5RA7UH | $ | 452.14 |
| D3NASMDKRE | $ | 98.64 | DKTRULMJNG | $ | 8.50 |
| D3NBH5AXPV | $ | 86.58 | DKTS63WLYZ | $ | 198.23 |
| D3NBV796KS | $ | 397.30 | DKTSW8VRGE | $ | 223.21 |
| D3NBZKUE97 | $ | 424.61 | DKTUASR9HF | $ | 382.32 |
| D3NCB8D9R4 | $ | 510.00 | DKTXJSV4N6 | $ | 256.90 |
| D3NCTYQJKF | $ | 246.60 | DKTY2594WL | $ | 21,878.45 |
| D3NGL86WZM | $ | 765.00 | DKTYCQZ8F4 | $ | 685.00 |
| D3NGS2QURL | $ | 105.49 | DKTYM5L2RH | $ | 7,659.35 |
| D3NH6W7TDQ | $ | 339.15 | DKTYW253MG | $ | 8.50 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3NHG4PDK7 | $ 23.80 | DKU36SE5FP | $ 145.23 |
| D3NHQSR7K4 | $ 1,575.50 | DKU3TP5HWF | $ 1.37 |
| D3NJ8XTSLW | $ 17.00 | DKU49BDAQF | $ 212.50 |
| D3NJMCXBFL | $ 119.85 | DKU5L3DG4T | $ 22.95 |
| D3NJV7Z4G8 | $ 16.44 | DKU5NFP3EY | $ 57.81 |
| D3NJY9ZQTP | $ 386.11 | DKU742MZJE | $ 7,825.10 |
| D3NKRHXA5B | $ 32.94 | DKU7HCZJ6R | $ 582.25 |
| D3NLXE9ZMV | $ 194.05 | DKU82SPB6A | $ 154.04 |
| D3NP28EWKU | $ 72.61 | DKU8BPMN7X | $ 12.57 |
| D3NPJ2T586 | $ 38.36 | DKU8EBFLD7 | $ 331.54 |
| D3NPKL5XQR | $ 609.65 | DKU8FRCHS9 | $ 73.98 |
| D3NPLSK9GF | $ 82.20 | DKU8MRJQCN | $ 356.20 |
| D3NQ6M5CYS | $ 775.70 | DKU8VNTS5Q | $ 35.62 |
| D3NR62HVDA | $ 28.77 | DKU9EPGYHT | $ 68.50 |
| D3NR6FGVK5 | $ 191.80 | DKU9RYS4QA | $ 309.62 |
| D3NSMVPCZG | $ 171.25 | DKUAX3HQ28 | $ 419.05 |
| D3NVMTJEZQ | $ 20.55 | DKUBDFQG78 | $ 220.57 |
| D3NY7CL2HX | $ 232.90 | DKUCJAHFP8 | $ 187.69 |
| D3NYT4VCGJ | $ 205.50 | DKUCLDQZ3P | $ 5.37 |
| D3NYU56KEA | $ 68.50 | DKUCSW73DY | $ 720.00 |
| D3NYWM2ESA | $ 3,671.60 | DKUDGZSA32 | $ 61.87 |
| D3NZKL8DQ7 | $ 177.47 | DKUENQ43VZ | $ 101.74 |
| D3NZVQYM95 | $ 178.10 | DKUFBQ8WVJ | $ 189.06 |
| D3NZYRD6UH | $ 27.20 | DKUGH39CQT | $ 11,152.25 |
| D3P2BNUYWJ | $ 24,660.00 | DKUHBNVAT2 | $ 2.74 |
| D3P4F8N9GX | $ 50.15 | DKUJX6G29N | $ 530.29 |
| D3P54J2VLW | $ 85.00 | DKUJXHV97Y | $ 355.20 |
| D3P7GRSTQF | $ 137.00 | DKUNYL42RC | $ 73.04 |
| D3P7GYLF5E | $ 138.83 | DKUPM8YGH5 | $ 152.15 |
| D3P7KYSEAB | $ 56.17 | DKUPXZSDVC | $ 205.50 |
| D3P85VQ7X4 | $ 260.30 | DKUQ765XDF | $ 86.31 |
| D3P8BGWQV4 | $ 108.23 | DKUR9JBADE | $ 850.00 |
| D3P92HAGRY | $ 24.50 | DKURH79XAF | $ 0.80 |
| D3PASRJ2XF | $ 889.13 | DKUS7LBYWG | $ 250.71 |
| D3PAUFBNJD | $ 34.25 | DKUSRX96WN | $ 20.40 |
| D3PBWRYCFK | $ 107.10 | DKUTP6VRM4 | $ 104.40 |
| D3PCBAH69X | $ 76.72 | DKUWN2BSDH | $ 1,702.40 |
| D3PDA8QSM5 | $ 340.00 | DKUXVQ5RZE | $ 63.02 |
| D3PEKUBWJC | $ 55.88 | DKV35F4GZT | $ 22,292.56 |
| D3PEZNRC4F | $ 27.40 | DKV6HCQSZ7 | $ 40.80 |
| D3PGAC7RHB | $ 27.40 | DKV7MY53PS | $ 472.65 |
| D3PGNZ5WUA | $ 106.25 | DKV7XA6MJZ | $ 398.67 |
| D3PK2DNMW4 | $ 145.22 | DKV7ZUTAXD | $ 321.51 |
| D3PK4C5XGU | $ 254.05 | DKV8SWN923 | $ 208.24 |
| D3PKMFAHN4 | $ 4.68 | DKV8YJNFUB | $ 376.55 |
| D3PLNES76Q | $ 6,005.39 | DKVA7MSBUD | $ 1,376.15 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3PLQAY4G9 | $ 113.90 | DKVBUZSM5F | $ 17,673.00 |
| D3PN9W6MYJ | $ 127.41 | DKVCJ5RA6Q | $ 227.28 |
| D3PNEZF2XG | $ 34.85 | DKVH2XL5MQ | $ 21.25 |
| D3PQKFAMNE | $ 549.10 | DKVH74DWMY | $ 761.60 |
| D3PSBY8MLN | $ 1,194.64 | DKVHGYWSE7 | $ 57.32 |
| D3PTEKGRDC | $ 603.50 | DKVHN74D9U | $ 165.75 |
| D3PTZSMXWY | $ 115.08 | DKVJSQ7HCX | $ 47.53 |
| D3PU9SLVCJ | $ 1,998.00 | DKVLETZ94R | $ 82.20 |
| D3PUAMNXTJ | $ 78.09 | DKVN6FS5C7 | $ 23.29 |
| D3PV2LZ7UD | $ 36.99 | DKVNFG65S2 | $ 57.54 |
| D3PV65K8MC | $ 58.91 | DKVPS98FX4 | $ 246.60 |
| D3PWVSE5U7 | $ 101,575.00 | DKVPW9LQ4U | $ 67.13 |
| D3PX5EKZ67 | $ 137.00 | DKVQE4TBJ3 | $ 256.22 |
| D3PXAN7KLE | $ 280.85 | DKVQR6BFCH | $ 21.92 |
| D3PYANDMGT | $ 101.38 | DKVRFGYNL5 | $ 582.25 |
| D3PZ29JT6D | $ 212.50 | DKVSHWBGNP | $ 0.13 |
| D3Q27KFCEU | $ 1,126.25 | DKVTD9BZ2H | $ 850.00 |
| D3Q2LJP6UM | $ 93.25 | DKVTPXGHJ9 | $ 32.30 |
| D3Q425YHZR | $ 49.11 | DKVTRG83C4 | $ 467.17 |
| D3Q4728ADB | $ 115.49 | DKVTSAP3FE | $ 5.10 |
| D3Q4MPZX8D | $ 19,805.00 | DKVUP8GB96 | $ 46.75 |
| D3Q6RKUEC7 | $ 1,370.00 | DKVUTGZYMC | $ 291.81 |
| D3Q84EU7H5 | $ 413.93 | DKVW8DR9ZJ | $ 57.80 |
| D3Q8HWFCKE | $ 15.07 | DKVX7Z8P6E | $ 534.30 |
| D3Q8M4CT7W | $ 425.00 | DKVYL5DBFX | $ 54.80 |
| D3QAHFJCDM | $ 52.06 | DKVZ82B3UH | $ 718.35 |
| D3QAJ7ZMY8 | $ 296.98 | DKVZNDJMP6 | $ 333.00 |
| D3QC4UJ2RS | $ 95,158.72 | DKW2Z36GPH | $ 295,372.00 |
| D3QDH9C5JP | $ 15.54 | DKW4X7ZQST | $ 1,449.46 |
| D3QGC7FKW5 | $ 126.04 | DKW794MVAL | $ 383.73 |
| D3QGMW25DR | $ 106.25 | DKW8JX6LQV | $ 0.94 |
| D3QJF6HAPT | $ 87.12 | DKW95J3N7T | $ 99.45 |
| D3QK89NGSJ | $ 46.58 | DKW9JAGCNR | $ 8,692.65 |
| D3QLB8H4PW | $ 35.62 | DKWBCLHXYT | $ 421.54 |
| D3QLF689PT | $ 24,443.86 | DKWBMNLJXZ | $ 71.40 |
| D3QLT6DYES | $ 46.58 | DKWC7HSQA4 | $ 59.33 |
| D3QMC4B6AP | $ 1,262.69 | DKWCSA5T8R | $ 37,145.00 |
| D3QN5GWHAD | $ 113.24 | DKWCYFSM2U | $ 178.50 |
| D3QPHJTEXV | $ 0.25 | DKWDR6QZ7H | $ 850.00 |
| D3QPNXZWMU | $ 191.80 | DKWFBG8T3X | $ 10.59 |
| D3QSGW7CTZ | $ 14,291.35 | DKWGQUXTNV | $ 140.66 |
| D3QTUAL92M | $ 189.55 | DKWGYRZHM9 | $ 150.70 |
| D3QTVAC5N8 | $ 95.90 | DKWH5XRV26 | $ 8.50 |
| D3QVPRNEDS | $ 145.49 | DKWHUVBSYZ | $ 114.14 |
| D3QW8CAZHS | $ 373.29 | DKWLBX6QM2 | $ 61.68 |
| D3QXBM9SG4 | $ 205.50 | DKWLTHPJ2X | $ 173,685.88 |

39

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3QXJCPBZ9 | $ 3,678.45 | DKWMHZE7BS | $ 357.00 |
| D3QYDJ9TE5 | $ 10.20 | DKWR7BDXL3 | $ 52.70 |
| D3R2LFTSP8 | $ 119.19 | DKWT8VR4S7 | $ 73.63 |
| D3R54YKJHZ | $ 196.35 | DKWU2Z8GDL | $ 3.57 |
| D3R6Y5XVEJ | $ 4.11 | DKWVDQS7BM | $ 959.00 |
| D3R7BTE9LW | $ 43.84 | DKWXAJDPCZ | $ 50,827.00 |
| D3R7ZLHME6 | $ 546.63 | DKWYCDJHLT | $ 6.85 |
| D3R8FYGCZL | $ 122.10 | DKWYMJZBNQ | $ 26.03 |
| D3R9EAHZUL | $ 133.20 | DKWZ6TNR7L | $ 28.90 |
| D3RBATVXSU | $ 146.59 | DKX3UDSZL4 | $ 12.49 |
| D3RCYMF2GS | $ 187,257.00 | DKX4ACGZUL | $ 71.24 |
| D3RDU7JNA6 | $ 21.25 | DKX4AU5DFN | $ 63.02 |
| D3REF5JM7Y | $ 558.96 | DKX4YVMQ7P | $ 4.11 |
| D3RFVZHL5B | $ 54.80 | DKX5SFGNCT | $ 68.77 |
| D3RG2ATJ5D | $ 63.75 | DKX7EFPNSB | $ 65.09 |
| D3RGKH8XPT | $ 425.00 | DKX9SWNJGQ | $ 42.47 |
| D3RGUXAZJD | $ 1,275.00 | DKXB6WENM9 | $ 272.63 |
| D3RH8N6ZBX | $ 1,130.08 | DKXBN2RY3F | $ 28,726.16 |
| D3RH9P2AQF | $ 47.60 | DKXBS2LV9N | $ 43.79 |
| D3RHT89FKB | $ 22.10 | DKXBVZH5AT | $ 24.75 |
| D3RJ67Y5EN | $ 67.15 | DKXC2WMRGA | $ 1,138.39 |
| D3RLV8MEC5 | $ 1,137,760.00 | DKXC6U8GV5 | $ 197.28 |
| D3RMB74JPN | $ 43.84 | DKXCTL4V52 | $ 239.75 |
| D3RPBT92LF | $ 30.14 | DKXGA49TU8 | $ 12,499.25 |
| D3RPHE5JUK | $ 51.00 | DKXGAPVUQT | $ 8.22 |
| D3RSNPBW7F | $ 147.96 | DKXHPED974 | $ 548.00 |
| D3RT4DXSY5 | $ 101.38 | DKXHU853SG | $ 127.50 |
| D3RT9P2AVK | $ 26.35 | DKXHVABT3U | $ 91.79 |
| D3RTLUMBCN | $ 71.40 | DKXQ8MCWZD | $ 149.60 |
| D3RV28ZLFH | $ 502.79 | DKXQS6DRWZ | $ 164.32 |
| D3RWD5SU74 | $ 54.80 | DKXS478BTQ | $ 20.55 |
| D3RWHVQ7PF | $ 41.65 | DKXSETMUV4 | $ 123.30 |
| D3RWNS5T24 | $ 548.00 | DKXTNHJBPQ | $ 5.95 |
| D3RYCP7FSB | $ 203.97 | DKXTNJSHUP | $ 2,558.50 |
| D3RZMNXEA4 | $ 52.70 | DKXTW2Z8QS | $ 76.50 |
| D3S5ZFAJVX | $ 36.75 | DKXUGT8M2A | $ 141,425.10 |
| D3S864TG9K | $ 959.00 | DKXW9RNLGY | $ 61.65 |
| D3S8ELQBW4 | $ 51.00 | DKXY6MALJ4 | $ 17.00 |
| D3S8FABC4R | $ 308.25 | DKXYELQ26V | $ 1,745.95 |
| D3S986LPWK | $ 190.84 | DKXZ5ABCHF | $ 21,967.74 |
| D3SAUGZD79 | $ 69.87 | DKXZD6QJWM | $ 114.88 |
| D3SB9C7EG4 | $ 93.16 | DKY3B48FWN | $ 643.90 |
| D3SBYZQV7J | $ 227.80 | DKY48EW326 | $ 68.50 |
| D3SCMWJ8AE | $ 0.24 | DKY4X27FET | $ 8.50 |
| D3SCQAXPWK | $ 95.90 | DKY5QMDCG2 | $ 133.95 |
| D3SCXV5DNA | $ 10.96 | DKY67QXV8D | $ 373.15 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3SEFQ7Z2G | $ 246.60 | DKY68WJ2B7 | $ 17.00 |
| D3SGM7HTFB | $ 42.47 | DKY6CMGWPH | $ 119.19 |
| D3SHB9ZK47 | $ 9.15 | DKY6LJ3U79 | $ 155.77 |
| D3SJRXPAQB | $ 10.44 | DKY6ZDL3MG | $ 2,932.50 |
| D3SK42QJMZ | $ 98.64 | DKY7XHD293 | $ 195.91 |
| D3SKT8PUXL | $ 121.55 | DKY8ZD4SXM | $ 27.40 |
| D3SLPTDUC4 | $ 46.75 | DKYBUW9ZSC | $ 29.75 |
| D3SLXWGYHK | $ 4,814.18 | DKYC76P43V | $ 31.48 |
| D3SMECLKB5 | $ 208.21 | DKYDMTBU3G | $ 2,466.00 |
| D3SMFC8L4T | $ 8.50 | DKYDUX2PGN | $ 200.94 |
| D3SPUKC8LW | $ 869.95 | DKYE2F79L8 | $ 9.23 |
| D3SRGDC2PA | $ 260.30 | DKYEPFUT39 | $ 556.35 |
| D3ST2KQ5JB | $ 110.28 | DKYEWT2U5S | $ 283.59 |
| D3STBEWLN7 | $ 274.00 | DKYG4JE2P8 | $ 1,128.00 |
| D3STK48YBC | $ 129.97 | DKYGPNBQ4S | $ 12.33 |
| D3STKAU52P | $ 10.96 | DKYGTJ7BXL | $ 270.30 |
| D3STKL6FBG | $ 510.00 | DKYLFUWP68 | $ 56.66 |
| D3SU9CWXQ7 | $ 26.64 | DKYLXWRNQG | $ 1.37 |
| D3SW5KEL4D | $ 28.77 | DKYMBNRPG6 | $ 5,784.00 |
| D3SWV4ABG8 | $ 369.90 | DKYMSQ9WH6 | $ 17.85 |
| D3SWVZR9ND | $ 657.60 | DKYNACDS92 | $ 38.25 |
| D3SXB5VJFY | $ 35.70 | DKYNCVWZ9F | $ 60.75 |
| D3SXZ8TVAE | $ 39.73 | DKYNQ4AMDR | $ 1,008.32 |
| D3SZQWEVYL | $ 86.31 | DKYPVQUXGZ | $ 1,644.00 |
| D3T2DBSJZH | $ 2,066.82 | DKYQSPFX7N | $ 216.46 |
| D3T4ZK8JCB | $ 41,100.00 | DKYQXD8CVB | $ 328.80 |
| D3T52FBK6P | $ 77,022.75 | DKYRP29W4S | $ 10.96 |
| D3T6HZ4JL7 | $ 46.58 | DKYRWA6ELB | $ 3.40 |
| D3T6JMKD49 | $ 298.66 | DKYTBS92XQ | $ 463.06 |
| D3T76XABMH | $ 167.14 | DKYTBSQCA6 | $ 57.54 |
| D3T7EYCN8J | $ 12.75 | DKYUW7P9HX | $ 38.25 |
| D3T7H5SMZX | $ 62.40 | DKYV5X4WFT | $ 49.32 |
| D3T7NJYVHW | $ 312.36 | DKYX263V5E | $ 5.55 |
| D3T8FX7AHZ | $ 5.10 | DKYXQWG7SM | $ 416.30 |
| D3T9Q5B2WJ | $ 26.35 | DKZ2WNDT8E | $ 62.14 |
| D3T9RJ2ZMU | $ 2.87 | DKZ4G9XM6V | $ 64.05 |
| D3TAL9RQKU | $ 44.76 | DKZ4P2BGW7 | $ 247.97 |
| D3TAQZPUFR | $ 1,173.85 | DKZ5LC8GVF | $ 31,853.00 |
| D3TB7VKC4L | $ 41.10 | DKZ5VYBN24 | $ 467.50 |
| D3TCKSNHFM | $ 315.35 | DKZ5XJY8SG | $ 15.07 |
| D3TCUGJSQ7 | $ 38,402.86 | DKZ6NWE3MH | $ 129.08 |
| D3TCVAB7QU | $ 34.25 | DKZ7Q5JT98 | $ 210.80 |
| D3TDP7WVRS | $ 0.08 | DKZAF9NWD4 | $ 502.81 |
| D3TEB2DFG5 | $ 6,071.84 | DKZEN68PDW | $ 630.20 |
| D3TFS7LC5D | $ 569.92 | DKZFRHPB53 | $ 244.20 |
| D3THLY2GWC | $ 340.00 | DKZGVAMT6E | $ 6,370.50 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3THN52PKB | $ 178.10 | DKZH3XYGRN | $ 67.13 |
| D3THNCG627 | $ 232.90 | DKZLFQNA3J | $ 1,020.65 |
| D3TJMGLD4S | $ 119.37 | DKZM7CW5A2 | $ 1,319.31 |
| D3TJSXE9AW | $ 123.30 | DKZPFU2YJC | $ 72.25 |
| D3TKC6E8VZ | $ 157.55 | DKZQX67A2Y | $ 454.84 |
| D3TMLJZ7BY | $ 15.87 | DKZR6GP3TX | $ 4.11 |
| D3TMZ5Y2DJ | $ 703.32 | DKZS3UF7GD | $ 151.30 |
| D3TN2UF4HW | $ 1,419.11 | DKZSPGV43R | $ 18.84 |
| D3TPHUF4J6 | $ 27.40 | DKZU75GREV | $ 0.69 |
| D3TQZDHW2M | $ 569.92 | DKZWYB68HP | $ 748.00 |
| D3TSKNMJCE | $ 579.63 | DKZYQ7N8R5 | $ 216.75 |
| D3TU9HXBWS | $ 144.30 | DL24BDX3PT | $ 771.31 |
| D3TUFVM462 | $ 2,404.35 | DL253N8BYT | $ 21.25 |
| D3TWPMY79R | $ 26.03 | DL258EKTYP | $ 50.69 |
| D3TWYA7ZQU | $ 60.35 | DL25C8X4RW | $ 217.60 |
| D3TXY9MJLQ | $ 306.88 | DL28SFCKUY | $ 319.89 |
| D3TYCUQKJB | $ 98.64 | DL295W37PJ | $ 146.20 |
| D3TZ9E5F68 | $ 178.10 | DL2AZY37MN | $ 255.00 |
| D3U5JP8G9F | $ 205.50 | DL2CUXYPW6 | $ 71.24 |
| D3U5Y2Z9MT | $ 149.33 | DL2DJGN9KT | $ 374.00 |
| D3U6CGWSQ7 | $ 60.28 | DL2FPMVWEG | $ 20.55 |
| D3U7D8M59N | $ 135,923.18 | DL2FVJTQHD | $ 23,060.21 |
| D3U9QWMBRN | $ 383.60 | DL2GAHE3MX | $ 1,313.85 |
| D3UAPZWMSC | $ 32.30 | DL2GJAW7P3 | $ 0.52 |
| D3UAQ7CNDY | $ 77.00 | DL2H3QG5TR | $ 123.30 |
| D3UAYTHRLW | $ 247.43 | DL2J64QNRU | $ 67.03 |
| D3UBPKXEC5 | $ 1,233.00 | DL2KB6ET4Z | $ 47.60 |
| D3UCBJAETG | $ 33.00 | DL2KEB97T4 | $ 36.55 |
| D3UCKAT57P | $ 83.61 | DL2KTW37ER | $ 8.50 |
| D3UCT7A4MY | $ 5,406.02 | DL2MHDBJ86 | $ 178.37 |
| D3UD7WAZGP | $ 6.85 | DL2MYUFEDX | $ 60.35 |
| D3UEZXDQ7L | $ 14,394.59 | DL2N5AWDFK | $ 85,490.44 |
| D3UFTX46RE | $ 70.90 | DL2N6D7RTF | $ 332.46 |
| D3UGJHBXKA | $ 1,712.50 | DL2PMRB3TQ | $ 51.54 |
| D3UJBPK2VD | $ 39.73 | DL2SGB6NU7 | $ 27.20 |
| D3ULQ9DV25 | $ 133.02 | DL2SPT45QK | $ 1,370.00 |
| D3URFCVKQH | $ 175.03 | DL2TFY9HKE | $ 281.88 |
| D3URHJEPZF | $ 31.51 | DL2TK68E49 | $ 77.35 |
| D3UWK8HC7R | $ 356.20 | DL2U63EX9R | $ 23.85 |
| D3UWSZ9PR2 | $ 3.92 | DL2UCB9TMP | $ 750.48 |
| D3UXM48GHK | $ 76.50 | DL2W68VCRE | $ 136.83 |
| D3UXNPEHZ5 | $ 255.00 | DL2WN4X96Q | $ 90.42 |
| D3UZ5DK8LF | $ 44.40 | DL2X5JK34Y | $ 99,511.32 |
| D3V2MBGUS9 | $ 9.59 | DL2X8ZHYRA | $ 2,794.23 |
| D3V6STUW4P | $ 123.30 | DL2ZEH7A4Y | $ 404.15 |
| D3V6U9ASZL | $ 2,466.00 | DL2ZPDXUNG | $ 117.82 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3V76NQHSJ | $ 57.80 | DL39UVRAN6 | $ 335.65 |
| D3V7KXQPJZ | $ 3.62 | DL3A6VGWB2 | $ 17.81 |
| D3V7Z4R6HB | $ 42.47 | DL3BD68VPT | $ 61.73 |
| D3V9MD56G4 | $ 267.15 | DL3BQMV254 | $ 389.08 |
| D3VBG9ZEHD | $ 219.20 | DL3D7WFQXA | $ 6.85 |
| D3VC62M8ES | $ 83.57 | DL3E89DA7Y | $ 50.69 |
| D3VDHQKWXT | $ 411.00 | DL3GNMZEPY | $ 701.25 |
| D3VDPZ5LFJ | $ 961,089.25 | DL3J7ZFXT6 | $ 23,788.68 |
| D3VDT4J2HP | $ 25.76 | DL3JKCUQM5 | $ 31.51 |
| D3VFACQNGP | $ 63.91 | DL3JPH98QY | $ 300.03 |
| D3VFEUKSDG | $ 60.34 | DL3K4SPZUJ | $ 28.77 |
| D3VFYT25Z9 | $ 856.25 | DL3NTMG4CW | $ 205.29 |
| D3VG4MBSRL | $ 117.11 | DL3QM6YEPA | $ 8.22 |
| D3VGHE96BF | $ 12.33 | DL3R5WTE6B | $ 2,398.87 |
| D3VHFLDJ4Z | $ 20.55 | DL3REH98GC | $ 46.58 |
| D3VHND2ZR9 | $ 45.67 | DL3SDU7JY6 | $ 170.00 |
| D3VKPDE2WA | $ 54.80 | DL3SQMWRFG | $ 438.40 |
| D3VKUSXJD7 | $ 143.85 | DL3SU9CE2H | $ 77.09 |
| D3VMHS4ART | $ 84.15 | DL3UBPEZHS | $ 21.92 |
| D3VN5CWE2J | $ 0.28 | DL3UG7DT8X | $ 301.40 |
| D3VN7AQBCJ | $ 62.90 | DL3V57Q4YK | $ 164.40 |
| D3VPDFHREU | $ 35.02 | DL3WUPT75Q | $ 698.70 |
| D3VRLKX8TA | $ 2.55 | DL3YEN857Q | $ 41.10 |
| D3VSMYU27P | $ 46.62 | DL3YKQ2VUE | $ 27.40 |
| D3VSXLKJAM | $ 541.09 | DL3YZX5ES6 | $ 5.48 |
| D3VT5CLHPW | $ 205.50 | DL3ZK4MFTD | $ 155.40 |
| D3VT8YKGHD | $ 274.00 | DL3ZPBMR8U | $ 712.07 |
| D3VTA6SR7D | $ 6,888.25 | DL3ZX9DM8J | $ 33.15 |
| D3VUGXD4LE | $ 116.45 | DL46XQDCGS | $ 822.00 |
| D3VW2XBE7M | $ 8,267.95 | DL48BXS5DU | $ 2.74 |
| D3VYLZ98GK | $ 29,105.65 | DL492W5QBR | $ 582.25 |
| D3VYN96Z85 | $ 21,718.61 | DL498KPFUQ | $ 374.01 |
| D3VZJKBUD9 | $ 3,000.00 | DL49FZ5MBU | $ 160.29 |
| D3W4VPLCA7 | $ 425.00 | DL49RK2MSX | $ 52.06 |
| D3W6VPJ47R | $ 62.05 | DL4A63MFJ8 | $ 38.36 |
| D3W6ZHARVY | $ 21.25 | DL4ACE97G8 | $ 5.10 |
| D3W7RZ8LJV | $ 438.40 | DL4AN3M5CF | $ 82.20 |
| D3W8CGEVSJ | $ 1,738.25 | DL4AVZDMF8 | $ 422.14 |
| D3W8L7ME2F | $ 36.55 | DL4CTX3YHR | $ 4,871.72 |
| D3W9E85LQB | $ 18.42 | DL4CYTGKFU | $ 83.84 |
| D3W9QTPEUM | $ 117.04 | DL4DH6XNG7 | $ 323.10 |
| D3W9Z8DYB4 | $ 4.77 | DL4ENZCK73 | $ 7,856.95 |
| D3WBDJ682N | $ 163.03 | DL4FDQUWJY | $ 498.95 |
| D3WCHMSGTA | $ 42.50 | DL4GA5HDZP | $ 41.47 |
| D3WDALM6EJ | $ 35.70 | DL4HABDXGQ | $ 67.13 |
| D3WFMGE9R6 | $ 4,930.00 | DL4MHRWZ28 | $ 239.75 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3WJ9F4YU5 | $ 23,023.53 | DL4NKQXMZB | $ 1,497.00 |
| D3WKCTA5XU | $ 39.69 | DL4NMJT73Z | $ 15.07 |
| D3WLAR9YKF | $ 10.96 | DL4NVDUYQ8 | $ 230.16 |
| D3WM2ANQ7K | $ 26.03 | DL4PTNXYZ8 | $ 187.69 |
| D3WNTBMJHX | $ 61.65 | DL4PX2FZVU | $ 221.95 |
| D3WPQZJAVL | $ 197.20 | DL4QUAGEXK | $ 50.20 |
| D3WQ8K4ZRY | $ 3,113.55 | DL4SFPJ57H | $ 170.85 |
| D3WQCX8FBY | $ 24.66 | DL4UA5XCZY | $ 428.30 |
| D3WQSVZBD2 | $ 189.40 | DL4WXEFQGR | $ 193.17 |
| D3WRGYNP8L | $ 77.28 | DL4X8YRCPF | $ 69,701.60 |
| D3WSJPZBFG | $ 215.27 | DL4YUJN2CA | $ 26.58 |
| D3WSRPHLEF | $ 395.93 | DL52K6PUTY | $ 630.20 |
| D3WT8FPUQR | $ 71.42 | DL53U8VGBZ | $ 308.25 |
| D3WVQ5UK6F | $ 15.07 | DL54PJDB7H | $ 167.14 |
| D3WXECANBG | $ 1,794.70 | DL54X2MVUW | $ 101.38 |
| D3WXRQJDGL | $ 76.50 | DL5728FTNC | $ 54.80 |
| D3WXVY2P8H | $ 178.10 | DL57M6BD9V | $ 41.10 |
| D3WY8USKM6 | $ 132.89 | DL57T83KNG | $ 180.84 |
| D3WZR8QTLD | $ 760.35 | DL597C8H23 | $ 0.35 |
| D3X4CHUWYN | $ 170.00 | DL59HCMQBE | $ 54.55 |
| D3X4MDYVFG | $ 230.16 | DL5AVR8EWK | $ 17.85 |
| D3X5QR6MCT | $ 28.77 | DL5AX6W2VU | $ 27.40 |
| D3X6FL9WRS | $ 82.20 | DL5B9FS8PC | $ 15,163.93 |
| D3X6MRT2EW | $ 51.17 | DL5BK82DEJ | $ 122.39 |
| D3X8MQTJ7K | $ 6,584.10 | DL5BXKY4CH | $ 253.45 |
| D3X8NUEBGS | $ 1.37 | DL5CXE32BA | $ 27.40 |
| D3X9QTUNSE | $ 45.21 | DL5D8K9F2X | $ 623.35 |
| D3XANT6CU8 | $ 335.65 | DL5F9TJKNP | $ 202.93 |
| D3XB52LSTN | $ 168.16 | DL5FC3T6VM | $ 8.22 |
| D3XBRJQW6L | $ 233.40 | DL5GRNJUEK | $ 75.80 |
| D3XC4W8ZUF | $ 21.81 | DL5HZCX6NK | $ 49.26 |
| D3XC52NU4K | $ 6,375.00 | DL5MWGQURK | $ 5,550.00 |
| D3XDNZRM57 | $ 36.55 | DL5NM2JBEU | $ 148,447.35 |
| D3XFS5WD46 | $ 18,451.16 | DL5NWC92PE | $ 6.72 |
| D3XFUYA7JC | $ 151,316.54 | DL5Q8NBJXV | $ 191.80 |
| D3XGDCB4FP | $ 183.77 | DL5QZ9NP83 | $ 180.84 |
| D3XLTDRMN4 | $ 3.56 | DL5RP84XCH | $ 89.05 |
| D3XMJV6LHD | $ 444.00 | DL5RPN39K8 | $ 212.35 |
| D3XNFZQEC4 | $ 137.00 | DL5S2AFVMU | $ 1,700.00 |
| D3XQ5SBJR6 | $ 150.70 | DL5SK39H6Z | $ 6.85 |
| D3XQN98LW6 | $ 150.70 | DL5SYQK4TW | $ 144.64 |
| D3XUSCGBJL | $ 71.55 | DL5TFM8GNY | $ 516.80 |
| D3XUVAR829 | $ 27.40 | DL5TJU9M7S | $ 17.30 |
| D3XVE7WNF5 | $ 50.51 | DL5TKZ9QU4 | $ 322.62 |
| D3XWD5ZJY6 | $ 181.15 | DL5V7F9CGR | $ 5.10 |
| D3XWJS7RTH | $ 64.39 | DL5YVMQCK8 | $ 39.96 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3XWVQ7S8D | $ 1,256.29 | DL5ZKYH2WQ | $ 35.62 |
| D3XY7RAUMP | $ 89.05 | DL5ZR2FSV8 | $ 0.75 |
| D3XYPTN57E | $ 135.63 | DL6249DTVN | $ 8.22 |
| D3XYZNUQDB | $ 90.89 | DL63HGQZ5P | $ 36,933.43 |
| D3XZVJQHG9 | $ 16.44 | DL63ZNRAKU | $ 17.00 |
| D3Y4U2ABGN | $ 98.64 | DL64WEGXHT | $ 48.79 |
| D3Y5UJFE96 | $ 301.40 | DL65FKJPER | $ 87.68 |
| D3Y6WCRNT2 | $ 345.24 | DL65JKNXAE | $ 10.96 |
| D3Y8JDSLQV | $ 66,618.99 | DL68RYW5EF | $ 95.90 |
| D3YAJMX8EV | $ 21,064.24 | DL68T7ZFQV | $ 41.10 |
| D3YBJZVA2U | $ 7,335.74 | DL68UHGQAW | $ 2.97 |
| D3YD2648PM | $ 54.70 | DL69ANWTQF | $ 57.80 |
| D3YEWPQ9RM | $ 24.66 | DL6AKERHW2 | $ 150.45 |
| D3YHCBR6JA | $ 94.53 | DL6CV2NB79 | $ 1,117.75 |
| D3YHDR65S2 | $ 770.04 | DL6EX32RMP | $ 411.00 |
| D3YHZMQKJT | $ 42.50 | DL6FQJHPDZ | $ 111.00 |
| D3YJ87RQMX | $ 18.70 | DL6GN4FQEV | $ 958.83 |
| D3YL9HJSZC | $ 172.62 | DL6GXSZBA9 | $ 102.00 |
| D3YMLZXH27 | $ 19.18 | DL6GY5ZEFX | $ 21.92 |
| D3YMW9E4GK | $ 1,281.78 | DL6H4MGPKZ | $ 69.01 |
| D3YQSKHXF5 | $ 86.31 | DL6J8TQHBD | $ 380.69 |
| D3YSD4A5JE | $ 239.23 | DL6KTEDB8N | $ 57.54 |
| D3YSMEBHGZ | $ 61.77 | DL6MWJXBYT | $ 136.00 |
| D3YT8DXUM9 | $ 25.29 | DL6NEV7PAQ | $ 1.37 |
| D3YTUPGXLM | $ 457.58 | DL6PVY38JX | $ 119.00 |
| D3YUKC7RV8 | $ 32.20 | DL6TKFWPD4 | $ 12.33 |
| D3YUP9TSNJ | $ 6.85 | DL6U2HPXJM | $ 219.20 |
| D3YV7FJ9P2 | $ 113.71 | DL6WGCT2NM | $ 118.41 |
| D3YV862CUS | $ 47,018.40 | DL6X3AFQTC | $ 148.23 |
| D3YWHP2LS6 | $ 22.95 | DL6X4PFQVM | $ 15.35 |
| D3YZGPKNXC | $ 85.00 | DL6XBQ9YKH | $ 2,917.20 |
| D3Z7SA4KVD | $ 33.39 | DL6YC3BEZG | $ 222.37 |
| D3Z857TG9A | $ 856.92 | DL6YF5VPM8 | $ 6.85 |
| D3Z8GREY9P | $ 361.25 | DL6ZS8BG9F | $ 104.12 |
| D3Z8XP4AFY | $ 67.36 | DL6ZST9P4H | $ 126.04 |
| D3Z94XSCN2 | $ 103.73 | DL72SEWPB5 | $ 48.45 |
| D3ZALXSBDG | $ 152.15 | DL73TSDWZ5 | $ 1,501.52 |
| D3ZAPW7VGU | $ 316.20 | DL7569VY3K | $ 123.30 |
| D3ZC98T5DU | $ 178.10 | DL75J4VYB8 | $ 22,284.92 |
| D3ZCNX9U4A | $ 2,009.79 | DL76KBTJE2 | $ 86.31 |
| D3ZCT5WAJX | $ 205.50 | DL7D3GYV5Q | $ 23.80 |
| D3ZD5WGN6M | $ 1,728.94 | DL7DJGZFBV | $ 748.00 |
| D3ZEASWKG9 | $ 150.70 | DL7EA5MDRV | $ 250.63 |
| D3ZEU586BC | $ 21.25 | DL7EBVJRYD | $ 85.00 |
| D3ZGCQKJNU | $ 1.37 | DL7ESGXFMB | $ 216.70 |
| D3ZH2B4XEG | $ 475.28 | DL7EWCH46K | $ 221.94 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3ZKLPQGWX | $ 227.42 | DL7FY4JS63 | $ 490.73 |
| D3ZKMYV7UE | $ 219.20 | DL7KA5TXDN | $ 1.11 |
| D3ZLCAU9PQ | $ 1,274.10 | DL7KDSAX3Q | $ 27.20 |
| D3ZQHRENJV | $ 216.86 | DL7KT5ANHU | $ 6,302.00 |
| D3ZRYTWEUD | $ 35.70 | DL7NU6GA83 | $ 265.78 |
| D3ZSPEF9BA | $ 2.12 | DL7R2SMQDU | $ 201.02 |
| D3ZTD2MRGU | $ 399.50 | DL7T8SNF3P | $ 46.58 |
| D3ZUM6NYDS | $ 253.45 | DL7TQER638 | $ 1.37 |
| D3ZURJ9LSD | $ 127.50 | DL7U3APNBG | $ 123.30 |
| D3ZYFHTDC6 | $ 133.20 | DL7V58XWAD | $ 136.67 |
| D4238GTKCL | $ 60.28 | DL7VDMZWKS | $ 3.40 |
| D426C8TMHB | $ 16.44 | DL7XTVQ3F5 | $ 1,958.34 |
| D426DVJQTM | $ 3,027.70 | DL7ZEMFB4J | $ 82.20 |
| D426ZX3YME | $ 76.72 | DL7ZVN4GCA | $ 1,100.11 |
| D42863RFBL | $ 383.60 | DL82V7GH5J | $ 276.75 |
| D429FLKZVR | $ 342.50 | DL82VZ7CKB | $ 444.00 |
| D429NHRK7Y | $ 12,086.40 | DL84E2GCH3 | $ 1,141.21 |
| D42AD5V8NK | $ 41.93 | DL84RXZ9MY | $ 32,989.27 |
| D42BLJFQH8 | $ 41.10 | DL87QRU3K9 | $ 208.24 |
| D42DYAW8J5 | $ 9,499.09 | DL89CQH4DY | $ 503.20 |
| D42FA8Q967 | $ 13.70 | DL89ZYT37A | $ 125.02 |
| D42H9NA35B | $ 20.55 | DL8A74HJEG | $ 66.60 |
| D42HDWJRYK | $ 143.85 | DL8AJTC76S | $ 13,545.19 |
| D42JHPEDNW | $ 2,228.10 | DL8BHAT9VR | $ 117.82 |
| D42JMKSYTC | $ 11.05 | DL8D2GK53Q | $ 781.25 |
| D42JUWSKAG | $ 340.00 | DL8E6W7N3Q | $ 239.75 |
| D42JYWKFL7 | $ 69.87 | DL8EZUXKBG | $ 34.25 |
| D42K9XSA5G | $ 39.73 | DL8FHY3BVJ | $ 63.75 |
| D42KWRX86V | $ 179.47 | DL8GU3WDYN | $ 201.99 |
| D42MGWLDNJ | $ 18.48 | DL8GUBZPQ9 | $ 89.05 |
| D42NT6QJ57 | $ 5,015.90 | DL8HC42ZFV | $ 172.05 |
| D42PN7Q5US | $ 106.86 | DL8JQGN9HV | $ 69.87 |
| D42QA69MKD | $ 60.28 | DL8MQ3PRNF | $ 125,383.77 |
| D42QU8FX5B | $ 37.00 | DL8MRF4UQ3 | $ 75.64 |
| D42QWK6ENS | $ 90.70 | DL8NEABCPD | $ 290.44 |
| D42RAYM3K6 | $ 150.70 | DL8NR5KFW9 | $ 141.14 |
| D42SZ83QL7 | $ 60.28 | DL8QBK74PU | $ 184.95 |
| D42T67FNCW | $ 13.70 | DL8SG4QBFR | $ 26.48 |
| D42TK5VQMP | $ 1.14 | DL8UQF43PS | $ 2.55 |
| D42VBTQYXR | $ 93.50 | DL8V6TNEX3 | $ 250.75 |
| D42VFHAEUW | $ 1.26 | DL8YBZQ7A5 | $ 1,110.00 |
| D42W5NPC8V | $ 17.81 | DL8YND9UCE | $ 212.50 |
| D42WBGY9HN | $ 187.62 | DL926TRNEU | $ 152.31 |
| D42WNQRAP5 | $ 50.69 | DL92TSBZ65 | $ 112.34 |
| D42Y7GM8Q3 | $ 35.10 | DL95GJK7UE | $ 34.24 |
| D42ZAWNJSF | $ 73.36 | DL965FRQAP | $ 12.75 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D432LGXB68 | $ 1.50 | DL96BWTZ8A | $ 1,874.79 |
| D4352E7KS6 | $ 42.50 | DL98DSTQPM | $ 274.00 |
| D436L8Y7GF | $ 124.83 | DL9BAQUDZH | $ 0.85 |
| D4376ZG9KB | $ 680.00 | DL9BWYZ3TE | $ 98.64 |
| D438ZAPWEL | $ 106.25 | DL9D8W6CAE | $ 349.72 |
| D439ARN85T | $ 137.70 | DL9EGNKWT8 | $ 6.72 |
| D439E5XPS6 | $ 693.22 | DL9MUG658J | $ 110,828.04 |
| D439JDZ6EQ | $ 1,020.00 | DL9P5F72SB | $ 234.27 |
| D43AWN69KG | $ 12,768.40 | DL9PE6KHBD | $ 161.50 |
| D43B6S8XEH | $ 1,835.80 | DL9PM2TNEQ | $ 71.07 |
| D43CMBGKTW | $ 22.10 | DL9QA65PFT | $ 141,703.50 |
| D43DAY9ZRN | $ 38.25 | DL9QJX8ZEB | $ 14.45 |
| D43DJXV9UW | $ 15.46 | DL9QZTYDJH | $ 235.45 |
| D43EK8MHXF | $ 253.45 | DL9ST7JZDC | $ 94.53 |
| D43EMTJ6A9 | $ 84.94 | DL9UE8DZ5Y | $ 136.64 |
| D43G7CL6VR | $ 3,187.16 | DL9UFSEV54 | $ 1,103.07 |
| D43GWSY9MB | $ 69.24 | DL9VAY847R | $ 1,221.45 |
| D43J6FVLEN | $ 219.92 | DL9VJXH4T6 | $ 251.50 |
| D43JKQVHLY | $ 16.44 | DL9VWSYZXT | $ 34.00 |
| D43KERNWHS | $ 35.62 | DL9W4Z3M5N | $ 1,109.70 |
| D43KH7UPVY | $ 15.07 | DL9WJKF3X4 | $ 3,983.96 |
| D43LERAYDS | $ 237.15 | DL9WRG8PKY | $ 70.55 |
| D43MHWRT7C | $ 121.74 | DL9XUD3KFJ | $ 6.75 |
| D43NVQ87CA | $ 6.85 | DL9ZJ6KX3S | $ 102.75 |
| D43PSENX5T | $ 417.35 | DLA6MRWXC8 | $ 33.53 |
| D43PZVKXH2 | $ 12,877.05 | DLA6WM32T8 | $ 8.25 |
| D43QFNBV5G | $ 91.79 | DLA7BNCU5W | $ 349.35 |
| D43UTC6FWV | $ 425.00 | DLA7DRCJ2P | $ 84,975.62 |
| D43VQ7LEUR | $ 78.31 | DLA8EDNGKC | $ 27,449.32 |
| D43WKXMABZ | $ 79.46 | DLA8WSB6E7 | $ 13.70 |
| D43XN5FBZC | $ 1,121.00 | DLA8WZSF74 | $ 685.00 |
| D43YDVZJ79 | $ 82.20 | DLAC9JHEMN | $ 1,106.30 |
| D43ZFY95NG | $ 28.05 | DLACFUNKXR | $ 7,992.00 |
| D43ZKEB9VX | $ 16.44 | DLAEF9J8P3 | $ 1,780.75 |
| D453KZU8SH | $ 10,466.06 | DLAEQMCDYS | $ 61.65 |
| D4562LTNMZ | $ 360.31 | DLAER4V6PF | $ 63.75 |
| D456Q7TNZD | $ 550.56 | DLAESC7WPH | $ 208.25 |
| D458XDNYVS | $ 5.10 | DLAHT28KWQ | $ 28.77 |
| D459E8JQLV | $ 13.70 | DLAJVE84XD | $ 54.40 |
| D459LMHWKZ | $ 2,705.75 | DLAKJTQ65Y | $ 506.90 |
| D45B7UKXD6 | $ 100.66 | DLAPEUMZRK | $ 12.59 |
| D45BDXQG6P | $ 3,452.10 | DLAQNS3X94 | $ 4,453.34 |
| D45BGHM3SR | $ 20.55 | DLASY2Q9R7 | $ 987.77 |
| D45C9M8RKG | $ 92.59 | DLATG2H6QW | $ 205.50 |
| D45DA9W8LU | $ 94.53 | DLATK9UEQZ | $ 6,850.00 |
| D45DJQ3SAL | $ 68.31 | DLAUFNH36J | $ 4.10 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D45DKGAXML | $ | 356.20 | DLAUNFMTW8 | $ | 6.85 |
| D45DXU6R3Q | $ | 2,667.39 | DLAUYPVBQH | $ | 41.58 |
| D45E3JLXH8 | $ | 16.44 | DLAVBSMZ7Y | $ | 56.40 |
| D45EM3N9D6 | $ | 188.38 | DLAW2D8XRV | $ | 175.36 |
| D45EMHL2XB | $ | 187.69 | DLAX8R624Z | $ | 55.25 |
| D45EN2HKTD | $ | 411.00 | DLAXB7ZHYE | $ | 25.17 |
| D45EVLGHQ2 | $ | 83.71 | DLAYB6P7EM | $ | 589.10 |
| D45J9KHPWX | $ | 224.66 | DLAYCRHMWG | $ | 98.64 |
| D45JH2A7V9 | $ | 234.27 | DLAZF3QTME | $ | 533.44 |
| D45JNXD8PM | $ | 113.71 | DLAZH4MYSF | $ | 315.10 |
| D45LFKXTUH | $ | 19.21 | DLB2PED5U6 | $ | 765.00 |
| D45P3Y7XRM | $ | 383.87 | DLB2XED7Q6 | $ | 30.14 |
| D45PKYRMQG | $ | 997.36 | DLB3YSAQ9T | $ | 30.14 |
| D45Q8BYWZE | $ | 212.50 | DLB4TEYDGN | $ | 170.00 |
| D45RX8FWKJ | $ | 52.06 | DLB63XU2DY | $ | 70.29 |
| D45SF89BM7 | $ | 68.50 | DLB7235DNQ | $ | 86.44 |
| D45SVR3YZ9 | $ | 158.92 | DLB8U5F3QS | $ | 997.36 |
| D45V8K9QRL | $ | 27.24 | DLB8WFZU4X | $ | 12,050.50 |
| D45VBRXPGF | $ | 137.00 | DLBAY5ZDJ9 | $ | 41.34 |
| D45VS3XHG9 | $ | 1,530.00 | DLBCAH9UYQ | $ | 78,664.56 |
| D45W7M2SRL | $ | 3,288.00 | DLBD49PQYG | $ | 123.30 |
| D45XAEFSPQ | $ | 89.05 | DLBESAFZTJ | $ | 4,845.00 |
| D45XLPGV6Y | $ | 3,329.10 | DLBEVKSJ58 | $ | 123.30 |
| D462TVFMKC | $ | 68.50 | DLBEZRXQV5 | $ | 7.99 |
| D465JZST8D | $ | 12,356.03 | DLBF5RE6CW | $ | 6.85 |
| D467SV3FRK | $ | 64.60 | DLBHCSA5UP | $ | 131.52 |
| D467XSW2DG | $ | 521.20 | DLBJ285PZF | $ | 54.40 |
| D468RY73WZ | $ | 892.50 | DLBJ6KC793 | $ | 405.61 |
| D46ANX3BMQ | $ | 65.76 | DLBKD96ACZ | $ | 156.81 |
| D46BF2LSPJ | $ | 54.80 | DLBNM3P95U | $ | 18.70 |
| D46DQFXU95 | $ | 16.48 | DLBPQ5Y3HU | $ | 87.55 |
| D46EQPXFJN | $ | 1.17 | DLBR7TD865 | $ | 1.10 |
| D46FUZ8SX2 | $ | 83.30 | DLBTGDS8CW | $ | 32.30 |
| D46JNDBE2M | $ | 109.50 | DLBTNFJ3UE | $ | 172.62 |
| D46K9NAHW5 | $ | 191.80 | DLBUF9P3G7 | $ | 4.46 |
| D46MBYZQJC | $ | 86.08 | DLBVWG2N9P | $ | 85.00 |
| D46NPQMD7E | $ | 31.51 | DLC2DFYRJ7 | $ | 1,445.00 |
| D46PKSLV9J | $ | 4,823,220.64 | DLC42H87KJ | $ | 9,185.85 |
| D46SFMHT2K | $ | 87.58 | DLC4ENXGHW | $ | 23.29 |
| D46SFVYNL3 | $ | 335.65 | DLC5PFRKSA | $ | 42.50 |
| D46SN9CTVB | $ | 488.75 | DLC8K9AUP2 | $ | 3,070.17 |
| D46SRFKA2J | $ | 427.44 | DLCB42UVPA | $ | 1,131.06 |
| D46TBARFXK | $ | 111.05 | DLCDNF6VW2 | $ | 0.62 |
| D46TBC8UK3 | $ | 57.80 | DLCDVAR5KG | $ | 52.06 |
| D46TDV3QNL | $ | 383.35 | DLCEPZ8XH5 | $ | 227.42 |
| D46V7Q3SWJ | $ | 457.32 | DLCFDRMV87 | $ | 722.50 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D46VHLZFKE | $ 317.90 | DLCGYFKVHZ | $ 8.22 |
| D46WQVXEJU | $ 6.85 | DLCJ7ZHSAE | $ 119.78 |
| D46WVSTK9N | $ 170.94 | DLCMUNW34F | $ 55.38 |
| D46XH9FUZD | $ 4.11 | DLCNHBKSV9 | $ 96.90 |
| D46XY9HWBT | $ 0.85 | DLCQSG2Y3E | $ 45.05 |
| D46Y5B2ACS | $ 416.54 | DLCQVXA3WP | $ 828.75 |
| D46Y7ED5NH | $ 185.32 | DLCRMFGSQY | $ 20.55 |
| D473Q6JX9E | $ 1.37 | DLCSUV2YZ3 | $ 110.50 |
| D4756XADSC | $ 290.16 | DLCTJFMDK5 | $ 487.72 |
| D475C9NB6R | $ 368.05 | DLCTQXFDBZ | $ 9.59 |
| D476FZLEP9 | $ 22,818.25 | DLCUGY79JN | $ 1.70 |
| D476TQYVJ3 | $ 476.85 | DLCZE43D97 | $ 242.25 |
| D478FGV5MQ | $ 36.99 | DLCZK9PBW2 | $ 212.50 |
| D47AZHGQNS | $ 104.12 | DLD2PJGQXK | $ 2,677.32 |
| D47BEZDPUM | $ 1,275.00 | DLD3Z6H7EK | $ 38.56 |
| D47CDJNS5Q | $ 68.50 | DLD48BKYJZ | $ 53.92 |
| D47DUKXGB5 | $ 0.85 | DLD4SQW5JK | $ 459.85 |
| D47EBGXQZ3 | $ 1,700.00 | DLD4UY3ZTA | $ 2,441.49 |
| D47G8T93XJ | $ 7.31 | DLD5MQNS4T | $ 153.44 |
| D47LEGK2T6 | $ 138.37 | DLD6JMN95W | $ 58,499.00 |
| D47M2BYGQJ | $ 11.37 | DLD6YP9C2V | $ 463.25 |
| D47MAGETBR | $ 120.56 | DLD72STE9V | $ 58.91 |
| D47MFKN5TD | $ 19.18 | DLD74NWZ8T | $ 51.00 |
| D47MJXVK2B | $ 16.44 | DLD7VB48K6 | $ 13.51 |
| D47NTJXRQC | $ 74.58 | DLD8WMRB4Y | $ 71.40 |
| D47QDUW859 | $ 54.40 | DLD9TE7CPG | $ 330.17 |
| D47QJPNYDG | $ 176.73 | DLD9TR6ACP | $ 10.20 |
| D47R5P6ALV | $ 204.96 | DLDAQG7UC2 | $ 1,355.25 |
| D47RCH5B3J | $ 616.50 | DLDC96G72T | $ 0.97 |
| D47RPDFTWE | $ 389.08 | DLDF7GZQXR | $ 316.36 |
| D47SBKTXPH | $ 115.20 | DLDH2Z4NG5 | $ 31.51 |
| D47STCPWJA | $ 75.33 | DLDH7J23PG | $ 319.21 |
| D47TF9KER2 | $ 237.15 | DLDHN39QA6 | $ 702.70 |
| D47WT365S2 | $ 93.16 | DLDKERW6NQ | $ 29.57 |
| D47YD58MPV | $ 313.73 | DLDM7PT2W4 | $ 147.96 |
| D47YLXJZT9 | $ 527.45 | DLDMGNVR8S | $ 41.65 |
| D47Z93AXPR | $ 475.29 | DLDMVUZXQT | $ 38.56 |
| D47ZMYXTAK | $ 122.83 | DLDQ43RECF | $ 12.75 |
| D482BVQWHZ | $ 0.80 | DLDRMSBJFC | $ 26.35 |
| D482ZSM6JA | $ 8,389.88 | DLDSQ49KWN | $ 53.43 |
| D4835FLN7P | $ 96.05 | DLDTKURF3Q | $ 16.15 |
| D483PWVNJR | $ 68.50 | DLDTRP34AU | $ 222.00 |
| D486XF53DA | $ 247.97 | DLDZ2VXYBW | $ 104,485.47 |
| D487UEKFC3 | $ 137.00 | DLE2ACGD3M | $ 82.20 |
| D487ULEC26 | $ 1,487.50 | DLE2QVBH34 | $ 253.30 |
| D48AXMT3KH | $ 231.85 | DLE463CVDU | $ 101.29 |

49

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D48B3EC9GP | $ 90.42 | DLE7GSFJXC | $ 86.31 |
| D48BSXQ9WN | $ 212.50 | DLE8AFDZBG | $ 19.44 |
| D48CBVERKQ | $ 115.08 | DLE8NZTVGW | $ 6.80 |
| D48CEXQHK7 | $ 274.00 | DLE953HDKW | $ 199.75 |
| D48DRS6NPB | $ 195.50 | DLE9R3ACV5 | $ 34.00 |
| D48DZVQ9KW | $ 15.54 | DLEB3HYXPC | $ 142.86 |
| D48E5GTHLV | $ 126.25 | DLEBF7GSQH | $ 146.56 |
| D48EVSM6YZ | $ 1,264.51 | DLEBWMKXFG | $ 0.28 |
| D48FDBZL3X | $ 14.45 | DLEC7PJ3BT | $ 89.25 |
| D48FUNRQ76 | $ 274.00 | DLECHXYM43 | $ 10,200.00 |
| D48GD3WQPN | $ 105.17 | DLECX276ZV | $ 41.10 |
| D48LSR26B9 | $ 425.00 | DLEDBNQZT8 | $ 241.98 |
| D48M5GCS96 | $ 6.85 | DLEDMPW9HX | $ 13,090.00 |
| D48M5R7JKW | $ 65.76 | DLEG4YFP79 | $ 139.59 |
| D48M7BHJTZ | $ 703.80 | DLEHDRB4V5 | $ 50.39 |
| D48N6BSEWX | $ 1.37 | DLEPMQTHG7 | $ 19.98 |
| D48QRPASKD | $ 39.73 | DLEQHGSPDM | $ 126.95 |
| D48R6KVLPD | $ 55.25 | DLER5HDJ7W | $ 12,271.10 |
| D48S6WKYR3 | $ 13.97 | DLERV92SBZ | $ 113.05 |
| D48SJVBYLT | $ 276.74 | DLESYCANHU | $ 2.74 |
| D48SVP3C6Z | $ 175.10 | DLET6SYVF9 | $ 21.92 |
| D48TLADP7S | $ 193.17 | DLEV837X6G | $ 16,316.53 |
| D48UPV2KQW | $ 71.04 | DLEVMDKANP | $ 5.48 |
| D48VT5ZM6R | $ 753.50 | DLEX39NWSU | $ 3.40 |
| D48VZT5WLB | $ 12.33 | DLEYHXS472 | $ 26.03 |
| D48XVG32SC | $ 28.40 | DLF25KNPMX | $ 1.37 |
| D48Y7R9AES | $ 42,832.00 | DLF2GC54AU | $ 41.10 |
| D48YTADKH3 | $ 109.60 | DLF35SJR7N | $ 89.05 |
| D48ZN7JXTQ | $ 335.22 | DLF3NY2W5G | $ 121.15 |
| D492RXVY6Z | $ 404.86 | DLF3R67AED | $ 20.55 |
| D497RC8PMF | $ 182.21 | DLF4H2WMQE | $ 323.33 |
| D49AGT65P8 | $ 326.06 | DLF7PJU3GV | $ 212.50 |
| D49CKBDWHX | $ 205.50 | DLF879KRDV | $ 93.16 |
| D49CQUKS8Z | $ 5.95 | DLFA93RB8J | $ 163.20 |
| D49ECVUZ36 | $ 45.21 | DLFBDJKGCY | $ 267.15 |
| D49EGT3WZD | $ 19,875.96 | DLFC5ZY6KE | $ 60.35 |
| D49F5C3HUJ | $ 9.59 | DLFCP9UKA3 | $ 141.10 |
| D49FERVYA3 | $ 66.15 | DLFE4N9MQS | $ 81.28 |
| D49HV27SRU | $ 293.18 | DLFGYZX28Q | $ 222.00 |
| D49HXP73DL | $ 16.44 | DLFHSJ47KR | $ 89.02 |
| D49JEAK63G | $ 191.80 | DLFMA23RWQ | $ 164.40 |
| D49JVYZPSG | $ 14,143.12 | DLFMDH9BJ3 | $ 75.35 |
| D49LXQTPAU | $ 194.88 | DLFMGXK8R2 | $ 706.24 |
| D49NBPMVKJ | $ 193.51 | DLFNK9ESCD | $ 9.59 |
| D49QABDR23 | $ 102.75 | DLFPB8G374 | $ 178.10 |
| D49R8VBKE5 | $ 491.83 | DLFPU9BX87 | $ 6.80 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D49TBJLVQ6 | $ 91.79 | DLFQ3G7HX4 | $ 466.20 |
| D49TRA53JL | $ 85.00 | DLFQ952TYV | $ 491.30 |
| D49UWVP2ZG | $ 5.55 | DLFRDE7PB2 | $ 68.50 |
| D49Y6U3TWM | $ 74.00 | DLFRNJS9KU | $ 120.56 |
| D49ZF5GNPH | $ 137.00 | DLFTA39KCD | $ 30.14 |
| D4A2F3MTHX | $ 45.21 | DLFTAZJ7Q9 | $ 47.95 |
| D4A2VPNYGM | $ 7.42 | DLFUPDAJ5Y | $ 32.88 |
| D4A3ZWC59J | $ 6,375.00 | DLFV946MQX | $ 13.70 |
| D4A6HYBZTQ | $ 63.72 | DLFVZHGESP | $ 520.60 |
| D4A6R8Z2UE | $ 172.11 | DLFWABP9EG | $ 345.41 |
| D4A7JBKRDY | $ 522.08 | DLFWY4CGVH | $ 20.55 |
| D4A7MF3HV6 | $ 479.50 | DLFWY92BH5 | $ 9,246.64 |
| D4A8TW2PHM | $ 61.65 | DLFYGE52Q3 | $ 822.00 |
| D4A8XRLNDM | $ 36.99 | DLFYQEAGXH | $ 51.90 |
| D4AB6WLCK9 | $ 144.30 | DLFYSKGPCR | $ 28.96 |
| D4ACHMZSJ8 | $ 178.10 | DLG3C9KHXF | $ 104.40 |
| D4ADJM5WLN | $ 68.89 | DLG3EPJXDY | $ 215.09 |
| D4AEMWPYJS | $ 38.36 | DLG453YWQD | $ 67.13 |
| D4AFLKJGN2 | $ 510.81 | DLG5BW26CQ | $ 0.20 |
| D4AFY7T5U3 | $ 6.85 | DLG5KDUMFT | $ 125.42 |
| D4AG3FHVPU | $ 411.00 | DLG6875D39 | $ 47.95 |
| D4AGBCTUZM | $ 17.85 | DLG73D8PS2 | $ 88.81 |
| D4AGHSQN72 | $ 548.00 | DLG7VNXEMQ | $ 143.93 |
| D4AHU8N6M5 | $ 22,176.88 | DLG8ZVPFC6 | $ 1,190.00 |
| D4AJBT6H8C | $ 71.24 | DLGB7EFAVS | $ 45.05 |
| D4AJY6G58N | $ 355.68 | DLGBEV48QK | $ 8.22 |
| D4AKQEV2SU | $ 36.89 | DLGEFXUW45 | $ 348.50 |
| D4ALG2VMPK | $ 33.15 | DLGF53RV4J | $ 9,804,408.64 |
| D4ANZG5BQ6 | $ 1,465.90 | DLGHCWEK2Z | $ 102.12 |
| D4APBE9KXY | $ 0.38 | DLGJH79X4E | $ 469.25 |
| D4AR6T79JP | $ 3,157.68 | DLGJK86F4E | $ 1.38 |
| D4ARPEMVJ6 | $ 130.90 | DLGJXMHQ95 | $ 13,055.00 |
| D4ASTCY3E6 | $ 38.36 | DLGKBNHESF | $ 89.05 |
| D4AUBG7YJ6 | $ 29.75 | DLGKY7A4RB | $ 17.81 |
| D4AUBYPD2K | $ 122.40 | DLGKYNAPM9 | $ 1.37 |
| D4AVM35NC2 | $ 67.15 | DLGN934CFH | $ 5,100.00 |
| D4AZ86NF29 | $ 70.95 | DLGPS5DAMJ | $ 153.25 |
| D4AZP9NWUG | $ 850.00 | DLGRM8E9JA | $ 169.88 |
| D4B278GFCS | $ 9.09 | DLGT92M8V7 | $ 90.42 |
| D4B2G9XA8J | $ 127.50 | DLGTDKZ49H | $ 0.20 |
| D4B2VH6RTQ | $ 16.44 | DLGTSME7WD | $ 41.10 |
| D4B5RD3LNQ | $ 10.08 | DLGU9AK8D5 | $ 11.90 |
| D4B6A95KLF | $ 20,415.11 | DLGXY8P2ZD | $ 138.37 |
| D4B6AUEFTD | $ 49.32 | DLGY78XQD4 | $ 24.42 |
| D4B6SZUAXL | $ 84.94 | DLH3K2NGRY | $ 68.50 |
| D4B6XDQK7E | $ 230.16 | DLH6KYNPXB | $ 393.19 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4B7SFNVXW | $ 178.50 | DLH6WFB5MD | $ 2.74 |
| D4B8YSCQVN | $ 3.37 | DLH9MB5UY4 | $ 1,453.57 |
| D4B9UDCTKL | $ 133.10 | DLHABSRDT2 | $ 23,245.11 |
| D4BARMSUCP | $ 32.30 | DLHAP4MUY5 | $ 1,031.43 |
| D4BDSPLNFG | $ 693.46 | DLHBFPXW9T | $ 75.35 |
| D4BEQD5YC7 | $ 1,998.00 | DLHGEBA27Y | $ 13.70 |
| D4BEW953U6 | $ 104.12 | DLHNRDPVSX | $ 3,662.01 |
| D4BGH8CKYT | $ 111.30 | DLHP6YCFRM | $ 1,338,917.67 |
| D4BHQATG2U | $ 6.85 | DLHPUABM34 | $ 1,866.92 |
| D4BJGUCLQH | $ 1,512.13 | DLHQGW6AVJ | $ 56.98 |
| D4BJW2LZ6G | $ 12,196.31 | DLHR3PTE4U | $ 295.92 |
| D4BL57SJ93 | $ 9.59 | DLHT76R4YU | $ 12.33 |
| D4BL67GM9V | $ 54.80 | DLHUGQ87FR | $ 179.34 |
| D4BLQTZF2Y | $ 2,223.53 | DLHVCX6849 | $ 59.50 |
| D4BNKJWLCV | $ 9.59 | DLHVYPGZWN | $ 12,427.89 |
| D4BP2SCYGW | $ 68.50 | DLHY234CTN | $ 450.00 |
| D4BQCSXNE9 | $ 301.40 | DLHYF4N29D | $ 13.70 |
| D4BQHRZ7WV | $ 382.43 | DLJ2PM6KYN | $ 11.90 |
| D4BQSVU8JT | $ 34.25 | DLJ2TQKS6E | $ 72.85 |
| D4BQY7APLC | $ 132.89 | DLJ2VA96WP | $ 918,475.40 |
| D4BR95XAFC | $ 123.30 | DLJ3HA9D8K | $ 212.35 |
| D4BS2MEVLQ | $ 493.00 | DLJ4U32VTC | $ 172.49 |
| D4BSEPK2LQ | $ 43.33 | DLJ58MA92P | $ 77.70 |
| D4BUNH9AYQ | $ 161.50 | DLJ6VBCFHQ | $ 350.72 |
| D4BUP362LG | $ 486.35 | DLJ7QW8UDF | $ 17.81 |
| D4BVF6QD3A | $ 41.65 | DLJ8WHNQEP | $ 206.87 |
| D4BVUNFWQA | $ 219.20 | DLJ98NQK3U | $ 36.99 |
| D4BVZGWTN8 | $ 18,521.03 | DLJB6DXAGC | $ 327.43 |
| D4BWXU5DP6 | $ 82.20 | DLJBP7X6W5 | $ 141.41 |
| D4BY76E5VC | $ 414.69 | DLJH8S39WT | $ 195.50 |
| D4C2KN5ASH | $ 127.09 | DLJHRF9X45 | $ 57.71 |
| D4C36XTEZW | $ 43.84 | DLJK8PV5XQ | $ 219.20 |
| D4C3LBG592 | $ 42.50 | DLJKNPEB5M | $ 109.59 |
| D4C52Q8WR7 | $ 2.74 | DLJKUN936X | $ 246.60 |
| D4C57JKZPW | $ 246.99 | DLJM97Q6W2 | $ 30.14 |
| D4C5F7AJPH | $ 109.60 | DLJMDB65V2 | $ 1,774.80 |
| D4C7ZXRFAS | $ 6.85 | DLJN3GA4UV | $ 134.91 |
| D4C8QTUXHZ | $ 32.77 | DLJNE83ZDV | $ 439.71 |
| D4CA2R637Y | $ 275,177.84 | DLJPHSD3ZA | $ 101.15 |
| D4CAE3FHX8 | $ 352.75 | DLJQ3NDUZM | $ 274.00 |
| D4CAJK2YVX | $ 133,372.24 | DLJQGKTC5F | $ 548.00 |
| D4CB3TS2VM | $ 72.09 | DLJRAEZK4X | $ 135.77 |
| D4CB82AV3R | $ 815.15 | DLJSWMUK23 | $ 191.25 |
| D4CDNX9F5A | $ 22.10 | DLJU5Z36GA | $ 685.00 |
| D4CEBGMJH8 | $ 38.71 | DLJV6DA5FQ | $ 53.50 |
| D4CEDK38JV | $ 274.00 | DLJV6ZQAHM | $ 4.11 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4CEDP8RBS | $ 2,466.00 | DLJV8FH4GS | $ 69,700.37 |
| D4CFHMJRW6 | $ 68.00 | DLJVEXDF85 | $ 689.20 |
| D4CH2PQ678 | $ 60.28 | DLK2B584DF | $ 249.34 |
| D4CHPWG85D | $ 44.20 | DLK2XV59JP | $ 8.88 |
| D4CJAGRHPB | $ 116.45 | DLK38Z5YBQ | $ 130.15 |
| D4CK85HXTJ | $ 127.10 | DLK3Y845S2 | $ 128.78 |
| D4CKYPEBMN | $ 245.85 | DLK4YD7U5T | $ 101.04 |
| D4CLK3ZBMR | $ 637.50 | DLK5SVYJZM | $ 574.53 |
| D4CMJPBTFG | $ 89.25 | DLK5VYMX6C | $ 26,118.73 |
| D4CMRBT3U8 | $ 20.55 | DLK7CABQFH | $ 25.50 |
| D4CN6WQ8EG | $ 266.29 | DLK7QBAFRV | $ 232.98 |
| D4CNT3YPSU | $ 18.76 | DLK94TXBWZ | $ 449.36 |
| D4CNXYDQK7 | $ 263.50 | DLK9E2UR7P | $ 47.95 |
| D4CPJM629W | $ 846.66 | DLKB49W3YR | $ 41.10 |
| D4CQPURGNA | $ 540.43 | DLKBRSPX4Y | $ 140.25 |
| D4CQTE6AXD | $ 12.00 | DLKCDAF5NR | $ 172.62 |
| D4CRJTQV2A | $ 54.80 | DLKCMZ9HSV | $ 63.23 |
| D4CRSNFMHP | $ 680.89 | DLKFWDANTX | $ 5.48 |
| D4CSD8FU6H | $ 61.65 | DLKH2E9VNJ | $ 347.45 |
| D4CSEJ2DGH | $ 41.10 | DLKHSCT34P | $ 41,836.66 |
| D4CSQB3YF5 | $ 685.00 | DLKHTB6X25 | $ 68.50 |
| D4CTH2BRSN | $ 75.35 | DLKJGYRTNP | $ 13.70 |
| D4CUAG8YLK | $ 104.35 | DLKMT6CFXG | $ 141.40 |
| D4CV8KLWFD | $ 41.10 | DLKMY62ZT3 | $ 52.70 |
| D4CVDEPZ29 | $ 96.05 | DLKN364AWF | $ 2.19 |
| D4CVJ7LEXQ | $ 198.65 | DLKN6A4M39 | $ 110.92 |
| D4CWRBS97N | $ 573.75 | DLKNPR38QW | $ 123.30 |
| D4CYRBHUXT | $ 47.60 | DLKNUJ245V | $ 68.50 |
| D4CYWTS8UK | $ 97.91 | DLKPME9J4S | $ 71.24 |
| D4CZJ395PE | $ 33.91 | DLKRDGS5P7 | $ 41.65 |
| D4D2NS9XA3 | $ 6.85 | DLKRSVN6BD | $ 445.25 |
| D4D2V5QSFJ | $ 53.43 | DLKRYEB35Z | $ 69.39 |
| D4D5PBKNHT | $ 85.00 | DLKRZVQAYT | $ 94.26 |
| D4D68NF7SE | $ 578.40 | DLKSYW87R2 | $ 22.10 |
| D4D6TFGYZW | $ 70.72 | DLKT29AZX3 | $ 86.31 |
| D4D75QUZTR | $ 6.80 | DLKTADZM3V | $ 1,105.00 |
| D4D7PY2VGK | $ 157.55 | DLKTHUAE56 | $ 29.70 |
| D4D7UTRL9C | $ 104.12 | DLKUJHEVDY | $ 99.87 |
| D4D8KEBMTU | $ 1,241.22 | DLKUZMWJS6 | $ 97.43 |
| D4D8MTSPFC | $ 514.24 | DLKV2WES9U | $ 26.03 |
| D4D8P5R6QN | $ 58.91 | DLKVX8C5HU | $ 174.17 |
| D4D8RNYX9H | $ 178.10 | DLKWBPMAC4 | $ 16,905.80 |
| D4D97Z2V6Y | $ 222.00 | DLKWR7UV5Y | $ 13.98 |
| D4D9B6ZHJL | $ 575.40 | DLKY9ETHJQ | $ 893.31 |
| D4D9H6M8L3 | $ 130.15 | DLKYUECMX9 | $ 41.10 |
| D4DARWQTCN | $ 15,618.00 | DLM7SAVZ3Y | $ 0.85 |

53

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D4DC2U8WBJ | $ | 54.80 | DLM8KRQXWC | $ | 33.30 |
| D4DCLU3E8R | $ | 11.10 | DLM8Y2G9RA | $ | 62.90 |
| D4DEHW37AT | $ | 0.40 | DLM97SQ8A3 | $ | 83.15 |
| D4DHJF9NB2 | $ | 15.07 | DLM98S37FY | $ | 251.55 |
| D4DHWUQYTN | $ | 67.13 | DLMAPXRV26 | $ | 95.90 |
| D4DHY86EUJ | $ | 8,840.00 | DLMAZUNHQF | $ | 65.18 |
| D4DJSQB7HP | $ | 64.73 | DLMB6AF3CQ | $ | 279.98 |
| D4DKRJ8ZAV | $ | 72.09 | DLMBG4RSY7 | $ | 589.41 |
| D4DKZCN3HJ | $ | 130.05 | DLMCQ9K3XB | $ | 25.50 |
| D4DLUY72VE | $ | 25.50 | DLMESWVH3X | $ | 101.38 |
| D4DM95FJQX | $ | 222.00 | DLMFGCTSWE | $ | 70.55 |
| D4DN5G8JRS | $ | 29.93 | DLMKNGEHS8 | $ | 243.10 |
| D4DNC2UH9M | $ | 275.28 | DLMNBSDC8Q | $ | 68.50 |
| D4DNLF2QG9 | $ | 198.05 | DLMP3DRCFS | $ | 1,459.05 |
| D4DNWR9YQ7 | $ | 150.70 | DLMQ9DSWRC | $ | 143.85 |
| D4DQ8GT53U | $ | 850.00 | DLMQJBWHTR | $ | 164.15 |
| D4DQEP6BMC | $ | 30.14 | DLMR7UGJCT | $ | 45.21 |
| D4DRGF9EB2 | $ | 64.78 | DLMR7XNC25 | $ | 41.10 |
| D4DRYCSMNU | $ | 150.70 | DLMRFK5CZJ | $ | 222.80 |
| D4DSQAZNXM | $ | 167.14 | DLMRTNBQY9 | $ | 2.55 |
| D4DT8YQJ7N | $ | 178.10 | DLMS3HY7E2 | $ | 163.03 |
| D4DW9V7FXK | $ | 65.76 | DLMSEF394Z | $ | 79.46 |
| D4DWNB7JQK | $ | 520.52 | DLMTRSNC2P | $ | 133.95 |
| D4DWNKCMQF | $ | 68,171.76 | DLMUEXJKB3 | $ | 178.50 |
| D4DYXFVA87 | $ | 128.69 | DLMUQ95HBJ | $ | 85.00 |
| D4DZ6XVFJ3 | $ | 155.40 | DLMUYGHD3K | $ | 404.15 |
| D4E2FPDLZN | $ | 81.60 | DLMWENTYJD | $ | 8.50 |
| D4E3AUHDJL | $ | 4.44 | DLMWNQY23V | $ | 1,020.65 |
| D4E52Y3WDZ | $ | 59.50 | DLMWVU3G9P | $ | 186.73 |
| D4E6DQLSPB | $ | 44.20 | DLMX8Z9CUR | $ | 110.97 |
| D4E6SBTCUL | $ | 489.60 | DLMXHNJWVZ | $ | 102.21 |
| D4E85ZHAMC | $ | 394.56 | DLMY8Q9EUV | $ | 7,099.20 |
| D4E8JRAS7Y | $ | 219.20 | DLMYEBS3X6 | $ | 239.70 |
| D4E93PFYMX | $ | 7.65 | DLMZSWQBTA | $ | 72.09 |
| D4E9DXQN7W | $ | 16.15 | DLN4TYP9XD | $ | 13,066.04 |
| D4EBVA6UTJ | $ | 16,212.75 | DLN56WEFBR | $ | 164.40 |
| D4ECFGPBHT | $ | 63.22 | DLN5WJZ7GS | $ | 1,438.50 |
| D4ECHR6NQB | $ | 4.11 | DLN6SXQHUC | $ | 59.74 |
| D4ECLM3GBY | $ | 645.04 | DLN7E46QJG | $ | 664.45 |
| D4ED9PUH3Y | $ | 44,580.17 | DLN7JPHDWB | $ | 6.85 |
| D4EDW3XQP6 | $ | 2,618.92 | DLN8CMSGQT | $ | 517.66 |
| D4EG3D8BVS | $ | 850.00 | DLN8K79UTS | $ | 73.10 |
| D4EGYVR82Q | $ | 291.81 | DLN8RXDKTF | $ | 57.44 |
| D4EHXYJPRV | $ | 255.00 | DLN8UXDMA5 | $ | 78.20 |
| D4EJUHM8ZP | $ | 3,389.86 | DLN8Z9EJ67 | $ | 482.24 |
| D4EL3X5V92 | $ | 173.77 | DLNACB9KEY | $ | 47.60 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4ELM2HS6C | $ 236.44 | DLNBAZ5HWF | $ 15.07 |
| D4ELVM57CX | $ 24.66 | DLNBGCRVWA | $ 123.08 |
| D4EMRG7PA5 | $ 3,792.16 | DLNFZTWUYG | $ 1,338.75 |
| D4EN5MRWYT | $ 28.77 | DLNG2S4W73 | $ 47.95 |
| D4ENJKDH6S | $ 85.11 | DLNGUDYBT8 | $ 1,990.61 |
| D4EPC3TRYV | $ 19.08 | DLNHATRY8V | $ 53.28 |
| D4EQ6PCW35 | $ 52.70 | DLNHRF5MV4 | $ 5.10 |
| D4EQCP5SYA | $ 376.75 | DLNJ85U7PR | $ 65.45 |
| D4ER583UGJ | $ 82.20 | DLNKZRMTX4 | $ 404.00 |
| D4EUJPFVKD | $ 2,504.20 | DLNMS3TUEW | $ 58.65 |
| D4EW8RH9QD | $ 154.00 | DLNMVDYRW4 | $ 161.97 |
| D4EWGC2TXZ | $ 900.09 | DLNPH5FXJW | $ 110.97 |
| D4EWYPAJMH | $ 1.17 | DLNPSA527K | $ 10.96 |
| D4EXMCHSZ6 | $ 68.50 | DLNPY8GQM6 | $ 131.52 |
| D4EXSCN8R2 | $ 513.75 | DLNRQE2C3J | $ 619.24 |
| D4EXUAN8ZM | $ 72.25 | DLNTPZUR38 | $ 127.50 |
| D4EY6M2R5N | $ 1,824.95 | DLNW7A89MT | $ 26,198.22 |
| D4F28JYD7X | $ 66,138.50 | DLNZJQC4PG | $ 23,310.00 |
| D4F2H6A7SZ | $ 17.81 | DLP24XSDJG | $ 69.34 |
| D4F3YLWE8R | $ 465.80 | DLP2EKMWG6 | $ 19.55 |
| D4F53T8PCH | $ 2.55 | DLP2F4DQSU | $ 39.95 |
| D4F5AH328Y | $ 21.35 | DLP3HQTF27 | $ 35.52 |
| D4F5C6KDMP | $ 124.67 | DLP3YW8BT5 | $ 67.13 |
| D4F6CEU8T5 | $ 1,429.42 | DLP48YHW6F | $ 155.40 |
| D4F9GHEU2X | $ 6,608.88 | DLP4KHNTA5 | $ 115,993.00 |
| D4FACUPY9S | $ 3,412.14 | DLP6E7J8WK | $ 48.60 |
| D4FAKQ9U7M | $ 438.40 | DLP6QMTA35 | $ 1,530.00 |
| D4FALSUT95 | $ 148.75 | DLP865BDV7 | $ 72.09 |
| D4FB9HEDC7 | $ 6.85 | DLP8H6UBRJ | $ 35.62 |
| D4FC2SBZ8R | $ 8.50 | DLPA4S8HNJ | $ 29.87 |
| D4FDTZKC7Q | $ 76.93 | DLPA7XVMER | $ 337.00 |
| D4FE3NQZMK | $ 202.76 | DLPASMJGYQ | $ 69.87 |
| D4FHD2CU6E | $ 5.48 | DLPBU2T8X3 | $ 280.85 |
| D4FHX7EBDJ | $ 240.91 | DLPC9BHN8U | $ 52.06 |
| D4FJ3AZEK5 | $ 27.20 | DLPDZJF7RT | $ 84.00 |
| D4FJ5GKMQS | $ 117.10 | DLPE742TJK | $ 60.39 |
| D4FJG3P5SE | $ 122.40 | DLPES9ZY32 | $ 29.75 |
| D4FJMQN96Z | $ 181.40 | DLPETW9BK8 | $ 26.58 |
| D4FKGCXJUM | $ 105.20 | DLPEYCG36S | $ 63.02 |
| D4FMNRE72T | $ 199.80 | DLPF2BSXTW | $ 9.59 |
| D4FMVG8UNW | $ 2.31 | DLPG4XC3RV | $ 20.55 |
| D4FPA3DKWY | $ 20.55 | DLPJ25GCVH | $ 6.85 |
| D4FPLZKSVC | $ 1,700.00 | DLPK5SG7W2 | $ 120.11 |
| D4FPSLBJ8C | $ 685.00 | DLPM2KHR5B | $ 30.14 |
| D4FQ59S6AJ | $ 109.73 | DLPMAB382Q | $ 39.10 |
| D4FT7W6ZXQ | $ 194.54 | DLPNMKDE2J | $ 54.80 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4FUPXD385 | $ 50.69 | DLPNXB7SU8 | $ 176.27 |
| D4FVET25XY | $ 36.55 | DLPNXVQZUW | $ 264.41 |
| D4FXL37TBU | $ 58.32 | DLPQJRWS8U | $ 1,383.70 |
| D4FZ73W8RD | $ 61.65 | DLPT6EYRKF | $ 44.20 |
| D4FZKB39XY | $ 29,443.33 | DLPT74HS2F | $ 152.89 |
| D4FZLQVY5A | $ 42.50 | DLPV9R5NBA | $ 584.26 |
| D4G39EFJUB | $ 753.10 | DLPVMHJ3GE | $ 63.02 |
| D4G6WKB3RJ | $ 5,100.00 | DLPW9TCGJE | $ 1,694.17 |
| D4G8MDESFT | $ 6,537.90 | DLPWU7Y4XD | $ 110.50 |
| D4G9DKXU8F | $ 198.65 | DLPX98RUN6 | $ 274.00 |
| D4G9LRST6J | $ 178.10 | DLPXEJHW25 | $ 1.37 |
| D4GB9TJLEP | $ 247.97 | DLPY76KCEN | $ 2.22 |
| D4GBXUA3VF | $ 67.13 | DLPYAH8ZRD | $ 301.40 |
| D4GBZ3S879 | $ 375.63 | DLPZBM3T6A | $ 425.00 |
| D4GCTBPVLK | $ 10.96 | DLPZRX3WBD | $ 102.75 |
| D4GDVMQNS6 | $ 180.84 | DLQ3FJVY67 | $ 193.17 |
| D4GEKL7QC9 | $ 89.05 | DLQ53V84CK | $ 1,298.88 |
| D4GFCEA2RK | $ 168.51 | DLQ6BJZ9GA | $ 1,370.00 |
| D4GFYNKCMZ | $ 378.47 | DLQ9BUFKWH | $ 223.50 |
| D4GH5FKWXC | $ 149.33 | DLQ9DV5SYW | $ 99.33 |
| D4GHZPW7LY | $ 116.45 | DLQ9KSVUZY | $ 86.01 |
| D4GJQ8U9SV | $ 10,869.58 | DLQBMS5CRV | $ 137.02 |
| D4GKBH6UDX | $ 448.80 | DLQC9HJM8W | $ 8.50 |
| D4GKNYB8T2 | $ 15.30 | DLQCJ45NAK | $ 141.92 |
| D4GKQBLPSA | $ 6.52 | DLQD2NT58Y | $ 22.10 |
| D4GLFJM2DW | $ 127.50 | DLQDN65SFM | $ 170.00 |
| D4GLTS2VJB | $ 75.35 | DLQEJBCM4S | $ 155.11 |
| D4GMCRBNW9 | $ 13.21 | DLQF6DRW4X | $ 217.48 |
| D4GMNFBJPD | $ 46.58 | DLQF9U25AX | $ 137.00 |
| D4GNQLDB6H | $ 102.75 | DLQFRYV2WG | $ 2.74 |
| D4GNUFJQ38 | $ 133.20 | DLQFU7AY29 | $ 87.68 |
| D4GNVP8UE9 | $ 83.60 | DLQFWN2EXJ | $ 54.80 |
| D4GP9AVKE2 | $ 453.22 | DLQHVP4AYE | $ 353.60 |
| D4GR3H5PZT | $ 179.47 | DLQJEXRB2M | $ 850.00 |
| D4GRF2AVJM | $ 222,879.56 | DLQK9DJ3Z4 | $ 34.00 |
| D4GSJ85DP3 | $ 458.95 | DLQM62YB4H | $ 34.25 |
| D4GSJKEY3T | $ 3,051.50 | DLQM6N78TX | $ 260.30 |
| D4GSW9HNDA | $ 8.50 | DLQPW62D4E | $ 89.05 |
| D4GSXP28BU | $ 5.48 | DLQRC2UJ7D | $ 6.80 |
| D4GT529LYQ | $ 139.69 | DLQRYUDCE5 | $ 183.32 |
| D4GV8ENTPF | $ 41.10 | DLQSZ4CYUB | $ 21.61 |
| D4GWL9H827 | $ 789.12 | DLQTHGP4EZ | $ 16.44 |
| D4GX6Y2CFW | $ 274.00 | DLQV3NXP7J | $ 55.50 |
| D4GXNPL5VJ | $ 102.75 | DLQW4T5JMS | $ 3,708.95 |
| D4GY83JBXT | $ 369.90 | DLQW76XVZF | $ 55.25 |
| D4H68DP3RM | $ 289.26 | DLQXSE8PBA | $ 214.30 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4H7JSL2EZ | $ 2,583.82 | DLQYCH54BP | $ 87.68 |
| D4H7TJZ2FG | $ 0.87 | DLQYJ8W9BR | $ 467.50 |
| D4H7XBLPYU | $ 82.20 | DLR2UAYNB3 | $ 392.94 |
| D4H8ACT9P2 | $ 4,861.15 | DLR39FZTKD | $ 1.37 |
| D4H9QERSUN | $ 123.30 | DLR4E2HV83 | $ 198.05 |
| D4HAGF6RSK | $ 116.45 | DLR4W93F85 | $ 82.20 |
| D4HBNZRMLC | $ 10.96 | DLR6QWDJ7A | $ 232.90 |
| D4HBPFDQ7E | $ 157.55 | DLR8AJKE2N | $ 15.76 |
| D4HBQRZ2P7 | $ 67.76 | DLR8YHUXK5 | $ 99.45 |
| D4HCA3U2R6 | $ 7,354.20 | DLR9D4HPX8 | $ 6.85 |
| D4HDLGS8EP | $ 116,357.25 | DLRA92BYKC | $ 53.43 |
| D4HEDUQS9N | $ 93.50 | DLRAD653UT | $ 8.22 |
| D4HEGP3J96 | $ 232.90 | DLRBTXSG8J | $ 9.16 |
| D4HFJMDELB | $ 642.05 | DLRCEXWK3Z | $ 11,701.37 |
| D4HGN2A9LC | $ 17.00 | DLRD8W6UJX | $ 1,315.20 |
| D4HGQZTCRP | $ 109.60 | DLRDAUFPHG | $ 26.03 |
| D4HGS6U25W | $ 488.75 | DLRE345GPZ | $ 16.44 |
| D4HJCNAMVD | $ 34.23 | DLREU2DVXQ | $ 1,484.95 |
| D4HLBWRME8 | $ 205.50 | DLRFKV4JHZ | $ 216.75 |
| D4HLEMJ63Y | $ 172.62 | DLRFTQX3KP | $ 27,880.00 |
| D4HLKQG6B2 | $ 222.00 | DLRG7B9MU5 | $ 61.65 |
| D4HMBC7ZS8 | $ 4.08 | DLRHN7S2K8 | $ 42,860.03 |
| D4HMLAUE6D | $ 4.25 | DLRJDX9U5Q | $ 392.08 |
| D4HNJ69ZMW | $ 39.73 | DLRKPBUTD5 | $ 219.78 |
| D4HNK5VJ9T | $ 312.36 | DLRKSZ3CT4 | $ 88.80 |
| D4HNSFBJRY | $ 1,811.21 | DLRMCV52QD | $ 170.00 |
| D4HR7WJLZK | $ 50.69 | DLRNKA9H6T | $ 95.90 |
| D4HRK3L2QC | $ 23.80 | DLRNM7UZWQ | $ 95.90 |
| D4HSFNEAPQ | $ 0.22 | DLRNQJX269 | $ 98.64 |
| D4HTNPL8RQ | $ 1,127.07 | DLRQ65AEXT | $ 280.65 |
| D4HTP7BW5C | $ 112.34 | DLRQMD85KN | $ 595.00 |
| D4HTZE3AXD | $ 52.68 | DLRSC9TFGQ | $ 13.70 |
| D4HWMNEAD6 | $ 376.55 | DLRSHE86JA | $ 40.75 |
| D4HX6LUTK7 | $ 210.98 | DLRTHFMJD7 | $ 56.10 |
| D4HXDZENMU | $ 164.32 | DLRUS7HYQV | $ 15.07 |
| D4HXYFGNK2 | $ 252.08 | DLRV2A5KXE | $ 77.00 |
| D4HYC7DLUP | $ 1.37 | DLRVSUEF84 | $ 9,945.00 |
| D4HYFXRBZK | $ 64.39 | DLRWZFSU3X | $ 10.20 |
| D4HYP9KQ83 | $ 102.75 | DLRX962PNQ | $ 63.70 |
| D4HZ2YFDBK | $ 89,929.54 | DLRXZQGA87 | $ 12.33 |
| D4HZKCTQXD | $ 16.44 | DLRZPJUWM6 | $ 890.50 |
| D4HZTNCERJ | $ 370.74 | DLS4EPDMFW | $ 54.80 |
| D4J2NQCYM9 | $ 13.70 | DLS5VUM9FG | $ 1,794.70 |
| D4J67VSG3N | $ 67.65 | DLS632MCJ4 | $ 205.50 |
| D4J7UT3SMQ | $ 361.89 | DLS6D4ETGR | $ 216.46 |
| D4JAQBYSU5 | $ 36.99 | DLS6T9RGA4 | $ 16.44 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4JC6VGU85 | $ 123.89 | DLS7DBURJN | $ 512.38 |
| D4JD7GZ9FR | $ 42.50 | DLS7YHFWCV | $ 39.64 |
| D4JDNKA7QU | $ 58.92 | DLS8U5ZJC2 | $ 83.09 |
| D4JE5PCM2W | $ 1,911.15 | DLS9CTMGNY | $ 13.70 |
| D4JE6ATUZ7 | $ 38.36 | DLSB9R2U3J | $ 97.95 |
| D4JFHXMSU7 | $ 36.99 | DLSBPNQ653 | $ 209.61 |
| D4JFXBVT3H | $ 19.76 | DLSC5WBRUG | $ 4,827.00 |
| D4JFYHS7TC | $ 90.70 | DLSCMR2KF9 | $ 324.72 |
| D4JK5GC9EA | $ 136.90 | DLSCY24WZT | $ 23.29 |
| D4JMLPVDR8 | $ 1,039.83 | DLSDH6E59W | $ 200.02 |
| D4JSBZWLRD | $ 35.62 | DLSF36CNBG | $ 16.15 |
| D4JT7VZYXN | $ 233.75 | DLSFGR5KC3 | $ 72.53 |
| D4JTSFW3PX | $ 106.31 | DLSFW6MNAP | $ 85.00 |
| D4JV9TG2WR | $ 4.11 | DLSHD397V4 | $ 68.50 |
| D4JWANZY8G | $ 571.29 | DLSJ3DZ7HF | $ 4,551.75 |
| D4JY89WKXZ | $ 150.70 | DLSM6493KN | $ 12.20 |
| D4JY9Z5VH3 | $ 595.00 | DLSN75CQBD | $ 72.25 |
| D4K3CGDSB6 | $ 746.36 | DLSQK8DRBU | $ 3.40 |
| D4K59J62C8 | $ 609.65 | DLSR6QTJFA | $ 1.22 |
| D4K5HQCD8F | $ 63.45 | DLSRAZC46V | $ 501.50 |
| D4K5V23RXP | $ 358.94 | DLSRBY4G6H | $ 182.75 |
| D4K67JAU5E | $ 113.25 | DLSTKJA27D | $ 293,972.00 |
| D4K68XHGA2 | $ 39.53 | DLSU9GH42T | $ 130.28 |
| D4K6L9CAWQ | $ 32,469.00 | DLSVAK4FYZ | $ 312.91 |
| D4K6SWD8VN | $ 1,627.20 | DLSVKWHDGY | $ 153.85 |
| D4K7GVR2A8 | $ 71.24 | DLSWDY53VP | $ 13.70 |
| D4K7MBX835 | $ 222.00 | DLSWHYTKAV | $ 118.79 |
| D4K7ZH6EAC | $ 510.00 | DLSY2TXBVC | $ 1,336.44 |
| D4K9FC8W3H | $ 243.86 | DLSYVN2D76 | $ 835.51 |
| D4KASRH3DJ | $ 191.80 | DLSZRFJ476 | $ 199.80 |
| D4KBRP89MG | $ 308.57 | DLT2AZ7DYQ | $ 302.71 |
| D4KDT5QZB7 | $ 425.00 | DLT38YKQFB | $ 3,086.61 |
| D4KDX9UGWR | $ 2,021.50 | DLT3W8QYM5 | $ 226.05 |
| D4KEA58NV9 | $ 972.70 | DLT5XZ28M9 | $ 20.55 |
| D4KFP36YRH | $ 72.25 | DLT6BWJDPK | $ 17,612.29 |
| D4KG98F7BR | $ 141.10 | DLT6YRK9FN | $ 6.66 |
| D4KGW23A8R | $ 568.55 | DLT84AVGQ5 | $ 6,850.00 |
| D4KLAQ5DY7 | $ 217.77 | DLT98BXCDF | $ 9.59 |
| D4KMRX976Q | $ 170.00 | DLT9A6JYVK | $ 29,524.75 |
| D4KPAXQGBT | $ 38.96 | DLT9C5AWVP | $ 72.74 |
| D4KQHCEYB7 | $ 44.45 | DLTA6CYQKS | $ 47.60 |
| D4KRHF7P9Z | $ 6.85 | DLTAJ3WZKD | $ 286.33 |
| D4KS7V3H8D | $ 68.50 | DLTAYXDJC3 | $ 56.17 |
| D4KTPQ5LE9 | $ 62.05 | DLTBG76MYE | $ 821.40 |
| D4KU3VXJ7A | $ 608.52 | DLTBUVSMDW | $ 67.36 |
| D4KUHYFS8C | $ 356.20 | DLTENZU3DF | $ 1.37 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| D4KVAZ2MDG | $ 1,926.22 | DLTF96P7DR | $ 0.05 |
| D4KW8CN2TL | $ 200.02 | DLTH8DE3PK | $ 69.70 |
| D4KXC89TSA | $ 1,087.78 | DLTK3UDXZJ | $ 467.17 |
| D4KXH58SNL | $ 480.87 | DLTMNK65BQ | $ 219.44 |
| D4KY9PQ2MU | $ 17.00 | DLTPRV6QZ5 | $ 88.93 |
| D4KYQXUTZ2 | $ 51.00 | DLTQ43S9FH | $ 237.01 |
| D4KYW9BC68 | $ 4.25 | DLTS6VPF3X | $ 0.04 |
| D4L2JUGP8Z | $ 86,620.99 | DLTSCMVX6W | $ 504.16 |
| D4L2PA3RUM | $ 42.50 | DLTUYH47ME | $ 8,415.00 |
| D4L2Q6ZVFB | $ 51.00 | DLTWEUNMKH | $ 8.57 |
| D4L2RJKSA9 | $ 152.07 | DLTY5F8HAR | $ 6.85 |
| D4L6DWT9UX | $ 121.15 | DLU25JQKED | $ 510.00 |
| D4L78XVJNF | $ 2.74 | DLU43MBGWZ | $ 368.90 |
| D4L83VNJKC | $ 47,771.90 | DLU742VD5P | $ 266.90 |
| D4L8XBSCQ5 | $ 4.25 | DLU74GPJ8W | $ 42.50 |
| D4L9H7CKV8 | $ 411.00 | DLU7MXDHYT | $ 177.60 |
| D4L9HT5NJX | $ 31.51 | DLU8BNPCHG | $ 1,918.00 |
| D4L9XC3QGZ | $ 28.77 | DLU98ABNPR | $ 52.06 |
| D4LARKMT29 | $ 25.50 | DLUANJEMH5 | $ 62.05 |
| D4LBG5EKNA | $ 5.26 | DLUAQNKW64 | $ 321.95 |
| D4LE9CTRHK | $ 195.91 | DLUD6SWMAP | $ 156.78 |
| D4LEH98ATF | $ 26.03 | DLUEK8XCSM | $ 117,909.97 |
| D4LEW2DRNS | $ 537.04 | DLUEW6JYVP | $ 67.13 |
| D4LFE7CXJ3 | $ 330.65 | DLUF3VGX7R | $ 94.35 |
| D4LFUN9AC5 | $ 30.35 | DLUFQ8M9HP | $ 289.07 |
| D4LGJCHPVB | $ 531.56 | DLUGEH9D76 | $ 526.08 |
| D4LH3JXKMZ | $ 1,700.37 | DLUJ54ZWPN | $ 5,585.16 |
| D4LJGCRNPD | $ 137.00 | DLUJGXMSQ8 | $ 168.51 |
| D4LJGPHU62 | $ 128.56 | DLUJTWBE3R | $ 128.35 |
| D4LJRG832W | $ 194.54 | DLUJZ5C9WS | $ 257.82 |
| D4LJWHM6V3 | $ 96.05 | DLUJZCDQ7S | $ 186.32 |
| D4LKFRBZE8 | $ 987.77 | DLUKJBNDXC | $ 365.57 |
| D4LKGMR98V | $ 208.55 | DLUM5AGW6D | $ 54.80 |
| D4LKPY6CA7 | $ 222.51 | DLUM7AJ4BC | $ 623.35 |
| D4LKR8QSMG | $ 102.59 | DLUNC3HJ7S | $ 123.67 |
| D4LMKCYGT6 | $ 68.50 | DLUNXMFAK5 | $ 116.26 |
| D4LMPNZEY7 | $ 219.20 | DLUPRY8KAN | $ 55.17 |
| D4LPQHMCK7 | $ 557.49 | DLUPSCN9QG | $ 89.25 |
| D4LQ7K23YE | $ 685.00 | DLUQN8MC4P | $ 212.35 |
| D4LR8KAFTV | $ 274.00 | DLUR5CKAY8 | $ 178.10 |
| D4LSD8KT93 | $ 72.61 | DLURC9E46V | $ 68.50 |
| D4LSVAYRUK | $ 205.50 | DLUS5XGJ8K | $ 264.67 |
| D4LSY8B7GQ | $ 425.00 | DLUSDJ8CG2 | $ 1.70 |
| D4LTBJRCSV | $ 127.50 | DLUSFN42A9 | $ 13.70 |
| D4LTKQPGS3 | $ 247.97 | DLUVSXJCE6 | $ 6,886.44 |
| D4LTU8GV7A | $ 60.51 | DLUW9CRP5F | $ 276.25 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4LTW7RYBS | $ 338.77 | DLUWPHQ7XE | $ 6,672.09 |
| D4LVD8RWAB | $ 5.95 | DLUY645G98 | $ 1,835.80 |
| D4LVSKB7ZM | $ 201.70 | DLUYAE52JW | $ 13.70 |
| D4LWKEUPDC | $ 1.37 | DLUYHS48K7 | $ 6.85 |
| D4LYCW2T7V | $ 46.75 | DLV2TDRC43 | $ 153.22 |
| D4LZUDN3KE | $ 903.54 | DLV4K297P8 | $ 310.93 |
| D4M25YAHTZ | $ 8.50 | DLV4X32A98 | $ 13.20 |
| D4M32YDX6Z | $ 263.50 | DLV692Z4Q8 | $ 246.60 |
| D4M6EYWTPU | $ 0.07 | DLV6NMT9PF | $ 109.60 |
| D4M6QTZ8HN | $ 465.80 | DLV7DAZ6RS | $ 393.55 |
| D4M75XJVKY | $ 98.60 | DLV8NXKPM9 | $ 55.25 |
| D4M8SF62LC | $ 95.90 | DLV98KN5Y7 | $ 17,177.65 |
| D4M8WXDBTH | $ 34.25 | DLVAQZU26P | $ 18.70 |
| D4MA2ZXSQC | $ 37.40 | DLVCFJK5EW | $ 87.68 |
| D4MBG9NUJP | $ 380.86 | DLVEW4GMJS | $ 301.40 |
| D4MD5YQLXP | $ 69.87 | DLVFRHD7CP | $ 59,460.74 |
| D4MDUCTK9N | $ 486.35 | DLVG4SHW5F | $ 344.87 |
| D4MEAJR5ZQ | $ 280.85 | DLVG8ZNSYH | $ 40.28 |
| D4MEHFJQZG | $ 246.60 | DLVGMJ8HW7 | $ 1,110.00 |
| D4MFPQJZW7 | $ 110.97 | DLVGY5F4DH | $ 271.26 |
| D4MFSK3QR5 | $ 5.04 | DLVH9U8JK5 | $ 329.80 |
| D4MHQ5YLNX | $ 219.20 | DLVHCK2YBE | $ 27.40 |
| D4MLRPBG9H | $ 191.80 | DLVJAD6X8K | $ 738.30 |
| D4MLV8F593 | $ 653.21 | DLVM3ZF6W9 | $ 21.25 |
| D4MLZEQP23 | $ 21.92 | DLVNPW7JS3 | $ 42.50 |
| D4MTZFHNKP | $ 692.75 | DLVQDFUNZ6 | $ 50.15 |
| D4MTZUYRBA | $ 57.54 | DLVR3NYDBM | $ 10,966.80 |
| D4MU79HLF2 | $ 115.66 | DLVRK569A8 | $ 237.01 |
| D4MUYLR7GH | $ 337.02 | DLVS3RPNUA | $ 340.00 |
| D4MVE6BCUQ | $ 199,732.15 | DLVSEZMAQC | $ 147.96 |
| D4MVU7F2H3 | $ 83.50 | DLVWDSU82E | $ 204.00 |
| D4MWPSV5TF | $ 4.48 | DLVWY4U98M | $ 8.22 |
| D4MZ6BQDG7 | $ 552.50 | DLVX3ZPYR5 | $ 50.69 |
| D4MZE6KADT | $ 7,389.05 | DLVY8SP7C4 | $ 527.45 |
| D4N2WPB6DL | $ 116.45 | DLVYJNE3ZB | $ 2.74 |
| D4N3B2F6LJ | $ 5,170.38 | DLVYP52F3E | $ 274.00 |
| D4N5EUC6WH | $ 75.35 | DLW2Q7F3EJ | $ 68.50 |
| D4N5FKEPWZ | $ 411.00 | DLW2ZYH4N5 | $ 774.32 |
| D4N5HVSXF2 | $ 959.00 | DLW5G49DM3 | $ 106.25 |
| D4N6J28CS5 | $ 57.54 | DLW649KF25 | $ 68.00 |
| D4N6JV7DC3 | $ 4.72 | DLW6CKHVFM | $ 212.50 |
| D4N6W275HQ | $ 71.34 | DLW6P3TCY4 | $ 171.25 |
| D4N89KBAUG | $ 92.27 | DLW85RS7FT | $ 169.88 |
| D4N9DYRUWL | $ 552.50 | DLW8QN3RT5 | $ 1,275.00 |
| D4NAB2ZYGK | $ 361.25 | DLW974NH5U | $ 0.27 |
| D4NCELFVUG | $ 102.85 | DLW9DVJ8P6 | $ 222.59 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D4NCT6QV5L | $ | 79.25 | DLWCB7SP6G | $ | 138.37 |
| D4NCXH9B8E | $ | 1,360.00 | DLWDKQ4H6P | $ | 352.75 |
| D4NDUKM7XC | $ | 14.00 | DLWFCZAN4S | $ | 151.37 |
| D4NERVPYJ2 | $ | 5,813.13 | DLWGU8MB9A | $ | 29.20 |
| D4NG6JSPKD | $ | 106.86 | DLWH5B4AN8 | $ | 2,380.00 |
| D4NHEUBW7T | $ | 281.03 | DLWHA8FZE6 | $ | 765.83 |
| D4NJYLVCFH | $ | 87.68 | DLWHMA4VQ9 | $ | 411.00 |
| D4NKBLCVSA | $ | 163.28 | DLWJARH8S5 | $ | 871.03 |
| D4NLT5K7Z8 | $ | 12,604.00 | DLWJXPNRQY | $ | 130.15 |
| D4NMC6DQY3 | $ | 24.02 | DLWK89NCTB | $ | 1,122.00 |
| D4NPGFD8K3 | $ | 201.23 | DLWKM9HS8Q | $ | 16.44 |
| D4NPVQJ5EC | $ | 35.98 | DLWKT5S7E9 | $ | 73.98 |
| D4NRLUYTSX | $ | 72.61 | DLWN2US7DX | $ | 92.16 |
| D4NSA97RHB | $ | 3,152.37 | DLWN8YZEM2 | $ | 28.05 |
| D4NSPKT3M7 | $ | 68,052.14 | DLWNXB8VRU | $ | 1,554.00 |
| D4NSUGY9DM | $ | 3,425.00 | DLWPX9DHNG | $ | 853,696.31 |
| D4NTKDXACM | $ | 184.13 | DLWRQUEDS8 | $ | 6,885.00 |
| D4NTUSEL7K | $ | 1,101.35 | DLWS6P2AYM | $ | 2,550.00 |
| D4NUTGY7K9 | $ | 20.55 | DLWS6XZG9H | $ | 42,500.00 |
| D4NVL8YURZ | $ | 850.00 | DLWSHRZ3CT | $ | 19.18 |
| D4NXYQGTUJ | $ | 349.35 | DLWT5ZHGV7 | $ | 46.75 |
| D4NYU2M5HZ | $ | 2,795.65 | DLWTX6S7RA | $ | 229.50 |
| D4NYX6LRQP | $ | 109.60 | DLWVQC65K9 | $ | 167.14 |
| D4NZM8LXFH | $ | 27.40 | DLWVYBMKJH | $ | 574.53 |
| D4P2A8WQX6 | $ | 77.02 | DLWY57UJS8 | $ | 82.45 |
| D4P39NMEX8 | $ | 69.70 | DLWZ5A8FUV | $ | 523.34 |
| D4P5MYDZKJ | $ | 137.00 | DLWZ7X9K8C | $ | 439.80 |
| D4P79NY8ZG | $ | 92.13 | DLX3WT8CUV | $ | 308.25 |
| D4P8GKAFVN | $ | 97.45 | DLX5AWJN8M | $ | 22,257.02 |
| D4P92875GA | $ | 13,700.00 | DLX5SP4Y98 | $ | 4,974.47 |
| D4PAZWUXE3 | $ | 0.26 | DLX634YDUZ | $ | 11.72 |
| D4PCJMV85L | $ | 96.05 | DLX6HABYSZ | $ | 0.58 |
| D4PDQM869N | $ | 36.55 | DLX6YVEBG4 | $ | 49.30 |
| D4PEB8HAZJ | $ | 46.35 | DLX74CYU5K | $ | 178.10 |
| D4PEF29L3G | $ | 360.31 | DLX8P5VNDR | $ | 27.40 |
| D4PF8CGKH6 | $ | 3,078.70 | DLX9BRWTM5 | $ | 838.95 |
| D4PFS2ARDV | $ | 65,682.28 | DLXAQMDBFV | $ | 4.11 |
| D4PGELCSV8 | $ | 77.70 | DLXB9GPWHK | $ | 49.32 |
| D4PH86K2YG | $ | 22.10 | DLXBDRJP5C | $ | 1,945.40 |
| D4PHAWU26F | $ | 52.70 | DLXBZMNG2A | $ | 3.64 |
| D4PHEANJTX | $ | 39.73 | DLXE6PB5WK | $ | 34.25 |
| D4PHJ2ALW5 | $ | 612.00 | DLXFADYQ4B | $ | 85.85 |
| D4PJSEFURK | $ | 13.70 | DLXG2AY67F | $ | 54.80 |
| D4PKWBLVRU | $ | 89.05 | DLXGARMESP | $ | 650.75 |
| D4PR6WF5CL | $ | 83.57 | DLXGZFMJV8 | $ | 464.43 |
| D4PSVYKACW | $ | 56.17 | DLXH96B3VU | $ | 6.85 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D4PT97CBD8 | $ | 13,889.06 | DLXJ8YZMSF | $ | 5,891.00 |
| D4PU5EDRK2 | $ | 1,231.65 | DLXJNQBH65 | $ | 68.50 |
| D4PVLD298E | $ | 612.39 | DLXJZV62HY | $ | 205.50 |
| D4PVMRADE8 | $ | 47.76 | DLXK67TYMP | $ | 0.14 |
| D4PWJD8TEV | $ | 137.00 | DLXM27KVWZ | $ | 767.20 |
| D4PWQHMFZJ | $ | 205.50 | DLXM9RWHES | $ | 56.39 |
| D4PWRXT6S2 | $ | 54.80 | DLXN9PGMHU | $ | 27.40 |
| D4PY3KCSGQ | $ | 178.10 | DLXNPW925R | $ | 73.98 |
| D4PYFCJL7W | $ | 375.70 | DLXNWMVC78 | $ | 20.23 |
| D4PYFUBS5W | $ | 0.29 | DLXPDEAGVW | $ | 1,700.00 |
| D4PZAFJ9SH | $ | 26.03 | DLXPQDZKM2 | $ | 20.55 |
| D4PZNSYUAE | $ | 28.26 | DLXQ2Y78FJ | $ | 11.10 |
| D4Q286C7Y3 | $ | 1,537.14 | DLXQPWAVCK | $ | 246.60 |
| D4Q2CNBDXM | $ | 101.45 | DLXQYUSZP5 | $ | 17.00 |
| D4Q2EMNR6U | $ | 191.25 | DLXRVC8GJ4 | $ | 2,544.90 |
| D4Q2FDVGES | $ | 75.35 | DLXRZCMBQS | $ | 2.55 |
| D4Q3BXP8FS | $ | 565.49 | DLXSHDB8VC | $ | 14,657.63 |
| D4Q3LG2ZV5 | $ | 50.69 | DLXSV9U8WQ | $ | 69.17 |
| D4Q7CNFU5X | $ | 166.50 | DLXTBE8CN4 | $ | 356.20 |
| D4Q9FJGRP2 | $ | 6.85 | DLXTD635EZ | $ | 104.55 |
| D4Q9U72TMV | $ | 315.35 | DLXU7WZGR3 | $ | 21.25 |
| D4QAXWCT2V | $ | 1,043.49 | DLXZVWA6FK | $ | 561.70 |
| D4QBPASKEG | $ | 224.22 | DLY3VKFMWA | $ | 141.11 |
| D4QCUXHYA5 | $ | 171.25 | DLY5FJ6GRU | $ | 549.37 |
| D4QCYPLMRU | $ | 26,015.87 | DLY6S84D7T | $ | 45.05 |
| D4QDUGECTS | $ | 68.50 | DLY7DGHFC4 | $ | 85.00 |
| D4QDZE8WU5 | $ | 64.60 | DLY7N3462K | $ | 204.13 |
| D4QFSMRL35 | $ | 301.40 | DLY8Q6GV3R | $ | 1,062.50 |
| D4QG6SWDJ8 | $ | 341.13 | DLY8SJ7ZKF | $ | 312,873.75 |
| D4QG7V8UXL | $ | 32.88 | DLY9T72CN5 | $ | 217.25 |
| D4QGEPMYWT | $ | 57.80 | DLYANRVESW | $ | 50.69 |
| D4QJ6LZGF9 | $ | 85,025.00 | DLYAU4K2MR | $ | 1,753.60 |
| D4QLDRXHM6 | $ | 95.90 | DLYB9AF2RJ | $ | 27.40 |
| D4QMA7GVTJ | $ | 4.11 | DLYBS4X72H | $ | 52.06 |
| D4QP7JKCHW | $ | 1,408.81 | DLYBS6VAM9 | $ | 883.65 |
| D4QPAUH9ER | $ | 1,507.00 | DLYBVUKQ2W | $ | 82.20 |
| D4QPR6WKMT | $ | 382.50 | DLYC7Z2NVJ | $ | 1,807.03 |
| D4QPTKUEGA | $ | 164.40 | DLYDWBE7AU | $ | 321.95 |
| D4QR9LSW5G | $ | 937.70 | DLYG5WKMN8 | $ | 121.93 |
| D4QTSXF5PL | $ | 4.11 | DLYGT7DB54 | $ | 274.00 |
| D4QTSY8RPX | $ | 33.15 | DLYJRWNV7S | $ | 13.70 |
| D4QULAE2D8 | $ | 510.60 | DLYK37RHNQ | $ | 123.30 |
| D4QX5GDBHR | $ | 42.50 | DLYKX8AWDT | $ | 178.10 |
| D4QXMECWKY | $ | 11,270.99 | DLYKXPGVD6 | $ | 33.15 |
| D4R38BVDGE | $ | 696.84 | DLYMBR2JXA | $ | 55.78 |
| D4R5GXAVS8 | $ | 109.60 | DLYMPQ3R8D | $ | 161.50 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4R5HXEUM9 | $ 109.60 | DLYPSCGZAF | $ 342.50 |
| D4R5VCZQED | $ 1,452.20 | DLYQ78DTSM | $ 84,301.58 |
| D4R67VT5KM | $ 38.25 | DLYQ8XRNUW | $ 180.19 |
| D4R6UDFHT8 | $ 425.00 | DLYSTZGEKB | $ 57.54 |
| D4R7SPKLQN | $ 2.91 | DLYUHMT842 | $ 25.41 |
| D4R7UQT832 | $ 218.40 | DLYV3KDQWH | $ 110.50 |
| D4R7VGKSJE | $ 185.50 | DLYWKGZ6PR | $ 1,504.45 |
| D4R95HTJPC | $ 178.10 | DLYWKNZD7E | $ 6.85 |
| D4RA9NF8BT | $ 6.85 | DLYWXBHM2K | $ 398.67 |
| D4RB7PJTH6 | $ 26.35 | DLYX9736FU | $ 5.60 |
| D4RBSCGTLK | $ 60.10 | DLYXJBGAPS | $ 52.34 |
| D4RBUDYXGL | $ 28.90 | DLYZ8D24CR | $ 887.76 |
| D4RBVPLDSZ | $ 26.03 | DLYZHV6BT2 | $ 261.80 |
| D4RE358UHG | $ 67.13 | DLZ2D64PS5 | $ 55.25 |
| D4RFEWLGB8 | $ 266,028.75 | DLZ2YD6CET | $ 22.95 |
| D4RFTWAJP6 | $ 161.50 | DLZ3ECY45B | $ 33.85 |
| D4RHXZSWN9 | $ 1,469.65 | DLZ3FWSBQC | $ 2.55 |
| D4RJH3BXVS | $ 105.49 | DLZ4AWF2J3 | $ 311.42 |
| D4RKG78X3U | $ 41.10 | DLZ4V9K8NU | $ 15.64 |
| D4RKVFPNXW | $ 775.11 | DLZ5NASUFQ | $ 0.94 |
| D4RKZNSVL7 | $ 315.10 | DLZ7A2R964 | $ 548.00 |
| D4RLJSTUQ2 | $ 1,370.00 | DLZ8V5D7MH | $ 7,747.75 |
| D4RMBTKZ5W | $ 355.30 | DLZAKQSNVD | $ 340.00 |
| D4RPKM7VCG | $ 0.19 | DLZAQS59JM | $ 18.70 |
| D4RQTEK5MB | $ 53.43 | DLZCNAGBWY | $ 4,110.00 |
| D4RTA2SCPY | $ 186.57 | DLZDP526J3 | $ 45.21 |
| D4RUBGWX5M | $ 200,566.22 | DLZE8K6J3Y | $ 5.48 |
| D4RUXQE3HT | $ 164.40 | DLZFSKH3U4 | $ 191.80 |
| D4RVQJ7YFX | $ 233.45 | DLZHNXA67J | $ 1,623.45 |
| D4RW5K3QAN | $ 112.21 | DLZHWBY7V3 | $ 2,645.00 |
| D4RZCJTKMV | $ 331.50 | DLZJFBVRCG | $ 72.27 |
| D4S2H5W3PB | $ 170.00 | DLZKBXNTSU | $ 232,509.37 |
| D4S35F2EKG | $ 80.72 | DLZKFT5C2B | $ 80.83 |
| D4S3BEG8NP | $ 105.49 | DLZKYNMVTP | $ 8.40 |
| D4S5CW3QRL | $ 41.10 | DLZMVF43P9 | $ 334.64 |
| D4S62DMJ5L | $ 102.12 | DLZN4BAPHC | $ 60.54 |
| D4S83GV5PK | $ 95.90 | DLZNQ3Y69K | $ 64.39 |
| D4S8YHBC9A | $ 179.47 | DLZR5YAC4F | $ 608.28 |
| D4SCVGH8XA | $ 20.55 | DLZR9823BG | $ 1,370.00 |
| D4SDEKHBT9 | $ 18.39 | DLZRTU32GX | $ 40.75 |
| D4SE9WAF76 | $ 37.25 | DLZSCNRFQG | $ 43.84 |
| D4SEF6HG23 | $ 60.28 | DLZSPTKVBH | $ 8.43 |
| D4SGDJA3FM | $ 30.14 | DLZT72WS43 | $ 222.00 |
| D4SKHZ5UM9 | $ 8.50 | DLZT8VXEM5 | $ 123.30 |
| D4SKJCP5MV | $ 28.05 | DLZTCVS3AM | $ 54.08 |
| D4SLNHWAX5 | $ 41.10 | DLZTDJ54YV | $ 61.65 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4SLXMR76J | $ 68.73 | DLZU75QCGW | $ 187.18 |
| D4SMFUPJ8W | $ 37.84 | DLZVAS4GT3 | $ 1,135.73 |
| D4SMP8T325 | $ 2,018.01 | DLZW4MBTEX | $ 471.85 |
| D4SNDE2359 | $ 53.43 | DM23675NZC | $ 137.00 |
| D4SNQDG7E5 | $ 156.31 | DM236NBKD7 | $ 4.33 |
| D4SQ7XUEB9 | $ 438.40 | DM24KXH5C7 | $ 839.81 |
| D4SR6CHT8A | $ 234.27 | DM25DP968K | $ 145.22 |
| D4STAJG8U6 | $ 9,715.50 | DM26KZS8J4 | $ 651.95 |
| D4SUZYJBMA | $ 205.70 | DM27QR9CEK | $ 8,631.00 |
| D4SXMZKRA3 | $ 61.65 | DM295E8J46 | $ 300.00 |
| D4SYHQ5VD6 | $ 454.84 | DM29C5J47X | $ 44.04 |
| D4SYU532L9 | $ 210.56 | DM2AUQDP3R | $ 135.82 |
| D4SZKAD27P | $ 14,389.49 | DM2AW8ZQ7E | $ 124.10 |
| D4T23LQRME | $ 71.24 | DM2AYRG89X | $ 493.20 |
| D4T52N3SLX | $ 75.35 | DM2B38G75K | $ 366.30 |
| D4T6FBG8MW | $ 1,734.00 | DM2CG7RXVJ | $ 1,644.00 |
| D4T7J8FWNH | $ 255.00 | DM2DELBK74 | $ 6.85 |
| D4T7UMLKQ2 | $ 80,089.07 | DM2EJGBAHW | $ 22,514.58 |
| D4T7WPQC89 | $ 5.99 | DM2ENYZH84 | $ 15.07 |
| D4T9AJUZGF | $ 12,721.21 | DM2HALYFZX | $ 109.65 |
| D4T9MNK8CV | $ 205.50 | DM2HPNZER6 | $ 1,034.52 |
| D4TCA76ZHR | $ 25,838.43 | DM2J4TUK5C | $ 45.21 |
| D4TCBL5A9E | $ 69.87 | DM2JAGWY8X | $ 117,652.93 |
| D4TD6FPU8W | $ 308.25 | DM2JK36A9W | $ 21.92 |
| D4TE27J6Y5 | $ 193.80 | DM2JXKRBAC | $ 230.88 |
| D4TESMGKRX | $ 95.90 | DM2LDKXNGZ | $ 253.45 |
| D4THDAV2BN | $ 5.48 | DM2PFGZYWK | $ 446.62 |
| D4THMAPLBV | $ 474.02 | DM2Q85FVY4 | $ 542.52 |
| D4TKB567SN | $ 1.37 | DM2QEY6P8K | $ 111.47 |
| D4TKGYRLA8 | $ 278.82 | DM2QF64HSE | $ 369.75 |
| D4TNGRQFMZ | $ 41.10 | DM2SNBCQX7 | $ 68.50 |
| D4TQ5KCREB | $ 80.87 | DM2SNRY6UE | $ 55.25 |
| D4TQ9HPM28 | $ 146.59 | DM2ST3DCXL | $ 41.10 |
| D4TRXH6S58 | $ 526.08 | DM2TUBL4HR | $ 9.59 |
| D4TRZBCNDY | $ 1.95 | DM2U84GBE7 | $ 2,726.30 |
| D4TUVGWZRL | $ 486.90 | DM2UD79PHZ | $ 32.30 |
| D4TV9YGJ7C | $ 208.01 | DM2VHWEDG3 | $ 45.90 |
| D4TVFAH39C | $ 216.75 | DM2VTHKXSE | $ 13.70 |
| D4TVLCKHAE | $ 1,067.60 | DM2VXFGYCZ | $ 84.94 |
| D4TWAHDKRL | $ 310.16 | DM2W8JTP5D | $ 43.84 |
| D4TZC56RM3 | $ 4,042.83 | DM2WED5QZJ | $ 7,124.00 |
| D4TZUPHL2Y | $ 1,700.00 | DM2WZU6D5E | $ 154.36 |
| D4U2A3WZHJ | $ 73.98 | DM2XFNCVE6 | $ 32.88 |
| D4U2A6H7MX | $ 2,082.40 | DM2YTDRFE4 | $ 191.80 |
| D4U3WS7R6N | $ 147.96 | DM2YU9CNLP | $ 123.66 |
| D4U6C5YLBR | $ 217.85 | DM2Z8W4NQ7 | $ 30,551.00 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D4U6FWDPR2 | $ | 118.13 | DM2ZFD6Q8G | $ | 5,100.00 |
| D4U8CYDQTV | $ | 1,332.00 | DM326PFAV4 | $ | 30.14 |
| D4UA87MWQG | $ | 315.10 | DM34CJSX79 | $ | 17.71 |
| D4UAD87PY5 | $ | 95.90 | DM34DPXL59 | $ | 149.48 |
| D4UB7SM6XL | $ | 399.60 | DM34PZDW6A | $ | 57.54 |
| D4UC3WN9V5 | $ | 2,745.30 | DM35E7F8AW | $ | 8.96 |
| D4UCXT7RLV | $ | 11.10 | DM35PLVEBG | $ | 13,534.54 |
| D4UD36LXGY | $ | 136.00 | DM35TQJ98R | $ | 35.28 |
| D4UE9WM27R | $ | 50.69 | DM36JNLUEB | $ | 39.73 |
| D4UETHW3MD | $ | 24.66 | DM36UYNTLB | $ | 28.50 |
| D4UETNR37W | $ | 50.24 | DM37V5FJCT | $ | 187.69 |
| D4UEZTFAQG | $ | 18,225.11 | DM38QL2BFR | $ | 159.99 |
| D4UFZDGPTJ | $ | 3.89 | DM39E2N4XR | $ | 298.30 |
| D4UG5KERFV | $ | 342.50 | DM3AGS9YTK | $ | 1,226.15 |
| D4UG7E9YQL | $ | 914,739.56 | DM3AN6TPXW | $ | 104.40 |
| D4UGJFCQ9K | $ | 531.25 | DM3D7WU4YN | $ | 27.40 |
| D4UH5E7YAR | $ | 42.47 | DM3DV4BGSN | $ | 14.02 |
| D4UL87ZT6R | $ | 219.20 | DM3DV5TQLN | $ | 78.09 |
| D4UMLA9FBQ | $ | 780.90 | DM3DVAE68G | $ | 135,101.80 |
| D4UNFMTC96 | $ | 20.55 | DM3E52YGQF | $ | 305.35 |
| D4UP2VWGRX | $ | 23.80 | DM3EHDBQ5N | $ | 226.38 |
| D4UPJH3SAM | $ | 2.74 | DM3F4G79ZA | $ | 31.51 |
| D4UW2B6RVQ | $ | 493.50 | DM3FH9P5C4 | $ | 198.65 |
| D4UW32KH8G | $ | 170.29 | DM3GUAKHF4 | $ | 205.50 |
| D4UW6EL7VS | $ | 31,344.95 | DM3H572KDP | $ | 83.57 |
| D4UWPH6DC9 | $ | 12.75 | DM3KY2JRUG | $ | 4,080.00 |
| D4UWSYT6ZP | $ | 9.59 | DM3L2TYSG8 | $ | 103.70 |
| D4UXEQDSMZ | $ | 54.80 | DM3LWG7FXD | $ | 130.90 |
| D4UXSVWRA2 | $ | 127.50 | DM3N5289HY | $ | 12.33 |
| D4V5BA6SR8 | $ | 935.00 | DM3NAYB2S4 | $ | 187.00 |
| D4V8XBUSDY | $ | 30,209.87 | DM3QH6X7KV | $ | 100.01 |
| D4VB9SZE8H | $ | 808.30 | DM3QKS5ZTC | $ | 354.83 |
| D4VCEHZQ7G | $ | 133.20 | DM3QPSZ2TK | $ | 1,061.75 |
| D4VCKLWNDM | $ | 168.10 | DM3RGTH6FB | $ | 335.23 |
| D4VD3F9ZM2 | $ | 6.63 | DM3RWLX5JE | $ | 116.45 |
| D4VFCNSKB9 | $ | 1,408.55 | DM3T9UA7WY | $ | 35.70 |
| D4VFT9BSUK | $ | 8,629.20 | DM3VCNDY8K | $ | 57.54 |
| D4VGQ96LYR | $ | 76.72 | DM3VNB5W8A | $ | 116.45 |
| D4VJ2GP6WM | $ | 163.96 | DM3VPJZQBF | $ | 1,643.90 |
| D4VJK8YACN | $ | 1,422.05 | DM3WUFNZYX | $ | 82.20 |
| D4VJPM9E6D | $ | 850.00 | DM3XPW58RC | $ | 50.37 |
| D4VJX3WDGE | $ | 1.60 | DM3YXESLPH | $ | 167.55 |
| D4VL275XJH | $ | 61.15 | DM3ZV5QE6U | $ | 338.39 |
| D4VMN2JKTD | $ | 363.21 | DM3ZV9FTLN | $ | 9,144.75 |
| D4VN5WTX98 | $ | 48.95 | DM42LC5QJE | $ | 83.50 |
| D4VPMJKUC8 | $ | 5,615.63 | DM42LEZS7A | $ | 75,154.51 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| D4VR3XL7JK | $ 257.56 | DM437QWG9Z | $ 45.21 |
| D4VRPKCA9G | $ 27.88 | DM43PNQZ9E | $ 0.69 |
| D4VT928CL7 | $ 119.19 | DM458J7QXC | $ 329.61 |
| D4VUFMBEWK | $ 275.60 | DM47NXS8AJ | $ 212.50 |
| D4VWJ7GY8D | $ 389.30 | DM48BNSC5K | $ 1.37 |
| D4VXBTGS9E | $ 7.28 | DM48NT5EPW | $ 172.62 |
| D4VY9UN7K6 | $ 58.91 | DM4A8ZCTD7 | $ 5.90 |
| D4VZ9CY3UQ | $ 63.15 | DM4A9P76YK | $ 143.85 |
| D4VZJT8LUP | $ 972.70 | DM4C8JVWF6 | $ 276.25 |
| D4VZTLPJ2F | $ 890.50 | DM4CFERSXN | $ 2.55 |
| D4W2GR9B6A | $ 123.25 | DM4D3A7LJS | $ 141.11 |
| D4W2V3MKJN | $ 89.05 | DM4DZH3KFT | $ 56.17 |
| D4W3DNBUSJ | $ 391.82 | DM4E79GDXR | $ 60.28 |
| D4W3DXEAQF | $ 73,396.85 | DM4EXS5LKR | $ 18.07 |
| D4W6HA327L | $ 213.37 | DM4FR9TZQC | $ 17.81 |
| D4W6P8EXSF | $ 23.29 | DM4HRFSZXV | $ 89.05 |
| D4W7BGXMCT | $ 0.22 | DM4HT5JUBL | $ 56.17 |
| D4W7G9PQUK | $ 46.29 | DM4JPHL8EU | $ 30.99 |
| D4W8GVT2MN | $ 29,860.66 | DM4JRN6YSK | $ 643.90 |
| D4WB5JLG3R | $ 17.88 | DM4KFSDP9Y | $ 86.58 |
| D4WB9PFUN7 | $ 152.07 | DM4LADT7E9 | $ 143.85 |
| D4WBSUEX2N | $ 65.32 | DM4NDFL3ST | $ 48.98 |
| D4WCE9L7XH | $ 167.14 | DM4NK9ECJT | $ 116.45 |
| D4WEQBNTVM | $ 39.69 | DM4Q58TKAJ | $ 55.83 |
| D4WERYTJ7B | $ 47,945.80 | DM4Q9LNZUR | $ 45.90 |
| D4WFZGH75D | $ 11.21 | DM4R6JGQB9 | $ 14.75 |
| D4WHUTVMBS | $ 13.54 | DM4R7P6ZWV | $ 126.17 |
| D4WJVHGXAN | $ 12.75 | DM4REW52B6 | $ 91.80 |
| D4WK5QPMEX | $ 113.54 | DM4RPQ87EY | $ 4.11 |
| D4WLEP8BNZ | $ 301.40 | DM4S8XJ2RK | $ 12,370.99 |
| D4WLYJ62C3 | $ 6,863.75 | DM4UQGE52W | $ 197.28 |
| D4WM67BES5 | $ 33.15 | DM4V73TFZQ | $ 30.14 |
| D4WMXF2J9C | $ 52.06 | DM4VL7H8SF | $ 680.00 |
| D4WNDTZXM9 | $ 15.21 | DM4WFEYA3Z | $ 84,098.82 |
| D4WNLM26AJ | $ 98.64 | DM4WNERX6Z | $ 35.70 |
| D4WNLP7FZH | $ 61.65 | DM4X3UCJHV | $ 111.05 |
| D4WP327JVL | $ 7,037.69 | DM4X8P6DFN | $ 155,160.64 |
| D4WP6JBUS3 | $ 1,190.00 | DM4Y5A7FVJ | $ 1,088.00 |
| D4WPBQTX9N | $ 9.59 | DM4ZL7HYAS | $ 3,142.78 |
| D4WR7ZXHA5 | $ 150.25 | DM52EWRCTB | $ 1,301.50 |
| D4WRBUXKQF | $ 722.50 | DM537H4WTP | $ 2,041.30 |
| D4WRYC6JFL | $ 1,427.54 | DM53NKP6VQ | $ 4.54 |
| D4WT9RDKPQ | $ 5.95 | DM543WNQLF | $ 5,279.98 |
| D4WT9XRMGF | $ 150.70 | DM54PKT9CV | $ 102.00 |
| D4WTJZPDN2 | $ 340.00 | DM56BVQ72D | $ 546.71 |
| D4WTLEB8CH | $ 114.58 | DM56J8RVXN | $ 1,370.00 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|-------|---|---|-------|---|---|
| D4WTZL57C3 | $ | 7,339.32 | DM57YZV6AD | $ | 367.56 |
| D4WXJMRTBD | $ | 524.56 | DM58L9EUXC | $ | 17.00 |
| D4WZ7DR8X9 | $ | 76.50 | DM58PF7GX6 | $ | 82.20 |
| D4X2GHTP9M | $ | 1,194.80 | DM5B23FTU8 | $ | 1.16 |
| D4X3BGZKRU | $ | 286.21 | DM5CBJ76FY | $ | 28.86 |
| D4X7GYFQU5 | $ | 30.14 | DM5CSVQF6X | $ | 27.39 |
| D4XA28U5BD | $ | 63.02 | DM5EFJT9UW | $ | 22.95 |
| D4XA9G3NUK | $ | 36.55 | DM5ELRPQAF | $ | 450.50 |
| D4XASFVG7D | $ | 103.11 | DM5GTJY74U | $ | 83.30 |
| D4XBUYLNHM | $ | 448.89 | DM5JB6LEVZ | $ | 172.62 |
| D4XCSE7AHB | $ | 3.65 | DM5KZXDAWQ | $ | 38.84 |
| D4XDTLMPQK | $ | 246.60 | DM5N3XV9ZR | $ | 17.81 |
| D4XEMNVUW9 | $ | 46.58 | DM5P4SQNX6 | $ | 13.70 |
| D4XEYA2KFV | $ | 9,707.00 | DM5P9ASDN2 | $ | 932.45 |
| D4XFEJZ5TS | $ | 203.52 | DM5Q7YH6CF | $ | 93.16 |
| D4XG5Q6LC7 | $ | 41.10 | DM5RXY76FL | $ | 22.62 |
| D4XGLQNUYW | $ | 1,370.00 | DM5RZHQG3A | $ | 17.81 |
| D4XJKEAFS8 | $ | 19.55 | DM5UG27KCL | $ | 32.88 |
| D4XKC8MFVP | $ | 3,400.00 | DM5XYJWEFK | $ | 131.73 |
| D4XKDAW5LR | $ | 77.38 | DM5YFDTKQ8 | $ | 65.76 |
| D4XKP5WNGR | $ | 194.92 | DM5ZDHQNL9 | $ | 139.74 |
| D4XL92EGMS | $ | 1,131.62 | DM5ZJR63XH | $ | 170.00 |
| D4XLASRDFK | $ | 553.48 | DM64PQYHR9 | $ | 39.95 |
| D4XLYU5WS9 | $ | 42.47 | DM64SKF89Z | $ | 509.80 |
| D4XNKZRPJW | $ | 11.05 | DM653GRX2Z | $ | 133.20 |
| D4XP6CKDSZ | $ | 165.75 | DM65VCG4E9 | $ | 82.49 |
| D4XP8ATKWZ | $ | 123.59 | DM68CHJSWN | $ | 68.50 |
| D4XPCUR572 | $ | 178.50 | DM68RSE5GD | $ | 917.90 |
| D4XPD39SRJ | $ | 18.70 | DM69BZS7QR | $ | 108.23 |
| D4XQCNAYTM | $ | 79,460.00 | DM6A34SLQB | $ | 139.24 |
| D4XQCTUEH9 | $ | 300.03 | DM6ALHTFBD | $ | 11,536.04 |
| D4XQZRD9GA | $ | 546.63 | DM6BE3W9NC | $ | 84.14 |
| D4XR2KFNM5 | $ | 33.32 | DM6C2DXL3U | $ | 1.37 |
| D4XT3QCL6V | $ | 231.72 | DM6C2HR47Y | $ | 85.00 |
| D4XTMEUQAC | $ | 2.72 | DM6FN4KCX5 | $ | 143.65 |
| D4XUK3H9M7 | $ | 137.00 | DM6FYNJEPQ | $ | 56.10 |
| D4XVGTLH5C | $ | 244.20 | DM6GJLNZK3 | $ | 191.80 |
| D4XW865GPZ | $ | 411.00 | DM6H9LTDXJ | $ | 35.62 |
| D4XYN9W8H7 | $ | 42.50 | DM6NYSE8DG | $ | 244.05 |
| D4XZ6MV7RC | $ | 2.78 | DM6PJTLY3F | $ | 578.00 |
| D4XZBRJYUW | $ | 1,139.00 | DM6Q5ZEL8U | $ | 120.70 |
| D4XZGBCK8U | $ | 208.25 | DM6QAW2V3B | $ | 245.32 |
| D4XZUEV3HK | $ | 290.50 | DM6QNAF938 | $ | 15.07 |
| D4Y3G6WUDK | $ | 6,369.90 | DM6R984W3Z | $ | 102.88 |
| D4Y3T7698X | $ | 137.02 | DM6RJ9HNP5 | $ | 86.02 |
| D4Y3UMX927 | $ | 16,563.30 | DM6SCP547U | $ | 90.73 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D4Y5ZVXWLC | $ | 84.94 | DM6T3BZ5NY | $ | 1,870.00 |
| D4Y6E3SD79 | $ | 1,644.00 | DM6U5JPQL2 | $ | 146.08 |
| D4Y9573JFW | $ | 295.92 | DM6UCPQSV2 | $ | 19.18 |
| D4Y9P6Z7MU | $ | 170.00 | DM6UPSXD7Q | $ | 170.00 |
| D4YALMWD7Z | $ | 28.77 | DM6WU4BJNP | $ | 81.39 |
| D4YC35VTU9 | $ | 200.90 | DM6XSKBWGE | $ | 280.04 |
| D4YEK6U5PW | $ | 4,551.14 | DM6YVFUZJ7 | $ | 34.25 |
| D4YF5BG63L | $ | 163.96 | DM6ZSAFLPB | $ | 21,210.52 |
| D4YHTDQMXS | $ | 340.00 | DM724HRQFP | $ | 63.75 |
| D4YK3LH7AQ | $ | 10,003.47 | DM73E5A6DT | $ | 20.55 |
| D4YKW7XJLU | $ | 616.50 | DM75WBETLH | $ | 217.83 |
| D4YMZ8CQ2A | $ | 102.75 | DM764L8QXV | $ | 64.39 |
| D4YNGH5DPS | $ | 76.50 | DM7683YVFC | $ | 426.07 |
| D4YPGT7SQN | $ | 1.37 | DM76YBLUVJ | $ | 493.20 |
| D4YQ6LH3ZG | $ | 1,081.51 | DM78KW6PBD | $ | 106.86 |
| D4YQKP36L2 | $ | 39.10 | DM79425CY6 | $ | 484.50 |
| D4YRXPZEB6 | $ | 170.00 | DM7A2FL5VP | $ | 276.74 |
| D4YSHXB9MZ | $ | 219.20 | DM7AGRWFX5 | $ | 115.08 |
| D4YSKMH6L3 | $ | 88.40 | DM7B58FTLS | $ | 53.55 |
| D4YSPLUKQ8 | $ | 49.10 | DM7BGYAWLZ | $ | 52.39 |
| D4YUPWDFNS | $ | 229.50 | DM7BJETZA6 | $ | 10.20 |
| D4YVXLR3T9 | $ | 143.43 | DM7C3D2VNR | $ | 298.35 |
| D4YWRZMAKN | $ | 5,402.50 | DM7C94G3SY | $ | 145.22 |
| D4YX6GT8NW | $ | 98.64 | DM7CV4ZLW3 | $ | 17.88 |
| D4YZJLCVMD | $ | 239.50 | DM7DQUEH25 | $ | 238.38 |
| D4Z2CBLE9X | $ | 246.60 | DM7FEYN43L | $ | 239.75 |
| D4Z2H6EJY3 | $ | 53.02 | DM7FV6LBHY | $ | 85.00 |
| D4Z5SHGJXU | $ | 37.57 | DM7GRSCJ5B | $ | 548.00 |
| D4Z65B2EWF | $ | 41.10 | DM7HGZF2VP | $ | 239.00 |
| D4Z6J8GA3V | $ | 62.90 | DM7JU2E56D | $ | 150.70 |
| D4Z6TKMQ8N | $ | 287.70 | DM7KFDP6T3 | $ | 80.83 |
| D4Z6YV8NF2 | $ | 1,021.20 | DM7KJW9L4E | $ | 384.97 |
| D4Z8LG6CQX | $ | 51.83 | DM7KSE8GJ3 | $ | 637.29 |
| D4Z98UDKS2 | $ | 320.45 | DM7LZ5GDRC | $ | 49.32 |
| D4ZA8BXKJY | $ | 1,838.54 | DM7NFBZGRL | $ | 123.30 |
| D4ZAPHNWFV | $ | 59.50 | DM7P35X4AH | $ | 42.50 |
| D4ZAXQTERG | $ | 16.44 | DM7PLBV54J | $ | 78.09 |
| D4ZCAJBDUR | $ | 75.35 | DM7SFNTCVJ | $ | 32.30 |
| D4ZD7UPA8N | $ | 1,370.00 | DM7UNGRTD5 | $ | 11,429.10 |
| D4ZDSLKMB6 | $ | 349.35 | DM7VEJ3GRL | $ | 225.25 |
| D4ZDTVFN6B | $ | 9,228.32 | DM7VRT32P9 | $ | 143.85 |
| D4ZE7PXNKD | $ | 1,630.20 | DM7WQHCTXN | $ | 24.66 |
| D4ZFM38Y7H | $ | 171.80 | DM7X8HN3RB | $ | 172.62 |
| D4ZH3LWRXU | $ | 3,400.00 | DM7XAVTNS9 | $ | 313.73 |
| D4ZHGS5N8U | $ | 987.77 | DM7ZWRB4GL | $ | 235.40 |
| D4ZLDT2KPV | $ | 27.40 | DM832W5KYU | $ | 467.17 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D4ZLM58BGA | $ | 154.70 | DM83X2NVEC | $ | 39.95 |
| D4ZLSMCPV5 | $ | 144.50 | DM83Z76SUW | $ | 171.25 |
| D4ZP6EBJFS | $ | 904.20 | DM85ZR9XS6 | $ | 123.30 |
| D4ZPDKBY7H | $ | 106.86 | DM86UHZKA2 | $ | 58.42 |
| D4ZPWGNC8J | $ | 202.60 | DM89D57RL4 | $ | 315.10 |
| D4ZPYS3R68 | $ | 137.64 | DM89KQAETF | $ | 39.95 |
| D4ZQLWGNVT | $ | 1,471,416.54 | DM8A7KRJ34 | $ | 76.90 |
| D4ZQN5F8YD | $ | 67.13 | DM8AQUV7F4 | $ | 4.11 |
| D4ZRLV6EGU | $ | 109.60 | DM8AXG4HE6 | $ | 709.75 |
| D4ZRXUYWNA | $ | 10.96 | DM8B5Q7G2L | $ | 6.32 |
| D4ZSK9DGEB | $ | 8.22 | DM8BVC7KH6 | $ | 21,920.00 |
| D4ZTNF3A5X | $ | 210.80 | DM8BZQU2EC | $ | 317.26 |
| D4ZTPGSCEL | $ | 65.14 | DM8DFHYTSC | $ | 712.84 |
| D4ZUSGY8A9 | $ | 229.42 | DM8E753ZHG | $ | 119.18 |
| D4ZVNPBW7R | $ | 135.63 | DM8ESP9QVB | $ | 2,515.84 |
| D4ZWJL6K8C | $ | 495.56 | DM8EZ9LW27 | $ | 232.58 |
| D4ZWN7TJ65 | $ | 850.00 | DM8FHRJ69N | $ | 82.20 |
| D4ZX5V2BE3 | $ | 41,494.32 | DM8JAXB3U9 | $ | 342.50 |
| D4ZY5K3QTN | $ | 2,061.25 | DM8JTEXRH9 | $ | 108.23 |
| D4ZYGBPDL3 | $ | 1,721,170.73 | DM8K2YDJBT | $ | 8.22 |
| D523DBE9ZS | $ | 53.43 | DM8K4ATZBP | $ | 897.60 |
| D524A7SWDJ | $ | 697.85 | DM8K6JPD3U | $ | 163.20 |
| D526TS9MHV | $ | 1,180.94 | DM8KQX9C7F | $ | 6.85 |
| D529NGSBVD | $ | 15.08 | DM8N3KXES4 | $ | 10.96 |
| D52ARSL7JM | $ | 5.48 | DM8PE6Q2J5 | $ | 331.47 |
| D52B73ATSD | $ | 85.00 | DM8QBWHAUY | $ | 20.40 |
| D52BA6WH3M | $ | 266.40 | DM8RDTSAJL | $ | 72.61 |
| D52BF96AWQ | $ | 510.20 | DM8RJ6HYS9 | $ | 9.35 |
| D52CABZEXY | $ | 198.65 | DM8RVHJDFE | $ | 251.60 |
| D52CM8EVDL | $ | 668.42 | DM8S4TCBF9 | $ | 150.70 |
| D52CN7TDW3 | $ | 34.25 | DM8T2D5WPC | $ | 658.75 |
| D52E3XH6VF | $ | 13.70 | DM8T9Q2FUR | $ | 232.90 |
| D52F8XML3Z | $ | 20.09 | DM8TVDX9SW | $ | 199.39 |
| D52H7E8RT6 | $ | 63.89 | DM8XA2BDP6 | $ | 65.45 |
| D52HKD6ZQB | $ | 61,381.50 | DM8XPKL3HZ | $ | 31.51 |
| D52HXW7JRY | $ | 419.90 | DM8XQZGR4H | $ | 101.38 |
| D52JFYP4AW | $ | 2.42 | DM8Y7GTNX9 | $ | 45.21 |
| D52JK9MWQP | $ | 13.70 | DM8YD2BC67 | $ | 164.40 |
| D52JPQGMSA | $ | 509,246.81 | DM93YH7JBZ | $ | 661.21 |
| D52JYF93H7 | $ | 42.50 | DM94HXCUKV | $ | 16.44 |
| D52MNJH6AP | $ | 314.50 | DM95QSG6UZ | $ | 1,428.26 |
| D52N4Z3JST | $ | 127.50 | DM95W3GRBY | $ | 304.14 |
| D52NGVE78W | $ | 1.37 | DM96YTHQPD | $ | 882.15 |
| D52Q6V8FZG | $ | 93.56 | DM98NP4WVT | $ | 100.30 |
| D52QNDGWFU | $ | 51.16 | DM9AHFCZG4 | $ | 123.30 |
| D52SLAVM9P | $ | 1,955.00 | DM9AS58VJK | $ | 510.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D52TEXCQWH | $ 59,050.90 | DM9CAN6H2Q | $ 128.16 |
| D52TRK6ASC | $ 411.00 | DM9D4VHW7N | $ 77.93 |
| D52XGPKS6B | $ 6,618.28 | DM9F7K5B3H | $ 177.26 |
| D52YDNPRAU | $ 12.33 | DM9HQNRBY2 | $ 326.06 |
| D534KA7FJN | $ 24.66 | DM9J56AC7H | $ 95.90 |
| D534S8NFVC | $ 394.56 | DM9JCDL4GW | $ 127.50 |
| D5367MFXCE | $ 61.65 | DM9KHCLPBJ | $ 1,507.00 |
| D538CXQE76 | $ 87.68 | DM9LCHGYDW | $ 712.40 |
| D5392LPEZA | $ 61.65 | DM9NVLJ4KD | $ 66.98 |
| D539VAY7JF | $ 720.62 | DM9PT6QNX7 | $ 173.40 |
| D53B4GYAFR | $ 198.65 | DM9QKTY5VS | $ 156.18 |
| D53BR4DPT2 | $ 128.78 | DM9QVDSJYR | $ 91.49 |
| D53CE9NH76 | $ 411.00 | DM9SLP52T6 | $ 199.80 |
| D53CJMHE6Y | $ 589.10 | DM9T524PEN | $ 63.30 |
| D53CS97L2G | $ 30.14 | DM9UG7S5HK | $ 179.47 |
| D53CVUA4E2 | $ 621.10 | DM9UNZJR4W | $ 249.34 |
| D53D9Q4P78 | $ 691.85 | DM9WZ7GS5N | $ 8,663.88 |
| D53DHBXCKY | $ 73.95 | DM9XF3UPQB | $ 0.85 |
| D53DJXRCG2 | $ 112.79 | DM9YJQGN7H | $ 228.79 |
| D53E2RUXFA | $ 140.67 | DM9YX36C7T | $ 13.70 |
| D53EFMWD4V | $ 199.80 | DM9ZC67BP4 | $ 573.75 |
| D53FAY9CK8 | $ 68.00 | DM9ZGEJFSC | $ 27.24 |
| D53FZR2D4A | $ 382.50 | DM9ZLN7WUX | $ 1.37 |
| D53H2X7LQ6 | $ 342.50 | DM9ZNSEU2H | $ 73.98 |
| D53HCSMZGT | $ 272.46 | DM9ZT3GFEB | $ 329.90 |
| D53HNCTFQX | $ 1,530.00 | DMA2Z9KC4W | $ 14.45 |
| D53LMN89SY | $ 17.00 | DMA3W7PZ9Q | $ 97.27 |
| D53M8FRJ7Y | $ 477,963.01 | DMA8ERWYB7 | $ 54,245.88 |
| D53M8HQDS4 | $ 65.64 | DMA8GZVPR6 | $ 446.90 |
| D53MBTYHFV | $ 9.59 | DMA8WSPCXT | $ 63,181.20 |
| D53MQ42YWJ | $ 67.13 | DMAB8KL7YZ | $ 6.85 |
| D53PWSJTFZ | $ 239.75 | DMABZ694RT | $ 49.74 |
| D53Q9H64ED | $ 170,182.98 | DMADQRK8YF | $ 33.15 |
| D53Q9PEU4J | $ 317.90 | DMAEUD439R | $ 250.86 |
| D53QHW8K7J | $ 275.76 | DMAF6Q453B | $ 79.46 |
| D53QPGTRCY | $ 20,393.59 | DMAFUX4D9J | $ 13,304.06 |
| D53RLAZGTV | $ 119.85 | DMAG857XWB | $ 554.85 |
| D53TAGYSR7 | $ 765.00 | DMAGKHPRDC | $ 12.33 |
| D53TPBA4G7 | $ 403.75 | DMAH9RCPZY | $ 1,700.00 |
| D53TPBRKCE | $ 82.05 | DMAHQ2ETUV | $ 264.35 |
| D53VERH4WU | $ 4,440.00 | DMAK53Z42F | $ 48.79 |
| D53VWC2AZ7 | $ 186.25 | DMAK975SNH | $ 321.10 |
| D53WPT9ZCA | $ 465.80 | DMAKBPWF45 | $ 6,877.97 |
| D53YQ8F67G | $ 36,865.18 | DMAKN72J3V | $ 50.69 |
| D53YVD678S | $ 62.82 | DMAS34PWN6 | $ 1,061.75 |
| D53YXCMLS9 | $ 141.11 | DMASEL8N7G | $ 255.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D542Q9TCEX | $ 24.66 | DMATJVHLSN | $ 20.55 |
| D542VQPW8T | $ 105.49 | DMAUE73SQD | $ 84.94 |
| D543E2LNDX | $ 34.25 | DMAV6FPC28 | $ 6.80 |
| D543KFZDG8 | $ 2,126.24 | DMAW5R34E8 | $ 18.70 |
| D548VKFLRE | $ 3,961.85 | DMAW73YK5D | $ 666.00 |
| D54BU6LHNT | $ 53.43 | DMAWYQV4JG | $ 226.05 |
| D54BXTCY3K | $ 13.70 | DMAXZ6HR39 | $ 2,215.95 |
| D54FETY3LU | $ 8.22 | DMB56PZ4FQ | $ 383.35 |
| D54FQLYW3N | $ 15.07 | DMB69GESZL | $ 191.80 |
| D54GVSE8JR | $ 5,434.79 | DMB6GHLDNV | $ 3.40 |
| D54HSD63RZ | $ 39.96 | DMB75WP3EL | $ 54.40 |
| D54HW28GKQ | $ 6.85 | DMB78TUVAH | $ 192.99 |
| D54J8EFA9D | $ 408.00 | DMB8VJYPLS | $ 20.55 |
| D54JBUH72F | $ 22.95 | DMB9YKDVTX | $ 1,027.50 |
| D54JVG2MXW | $ 21.92 | DMBADHJ7NS | $ 23.29 |
| D54KJMXQVS | $ 232.90 | DMBCAE4NJ6 | $ 59.75 |
| D54KX9L7DQ | $ 82.20 | DMBD562JY8 | $ 353.60 |
| D54LRSWY79 | $ 976.80 | DMBD8J6KYW | $ 4.54 |
| D54LWHBSZA | $ 202.51 | DMBE2XL6SH | $ 21.92 |
| D54N2R8KQY | $ 1,507.00 | DMBGF3VTSJ | $ 335.65 |
| D54NAT6DJF | $ 369.90 | DMBGYPFSDU | $ 71.24 |
| D54PCGH67S | $ 19.18 | DMBH5R9U7E | $ 116.45 |
| D54Q268MDB | $ 6,283.20 | DMBHD7QJAW | $ 38.25 |
| D54SB2FZT8 | $ 109.65 | DMBHZSNW26 | $ 33.15 |
| D54T7V23FN | $ 61.52 | DMBL7PJ8TC | $ 51.00 |
| D54W7EBS29 | $ 869.95 | DMBLAVQT4D | $ 1,336,946.01 |
| D54WTN8LJ6 | $ 11.05 | DMBNLFU452 | $ 54.80 |
| D54YVDFPR9 | $ 274.04 | DMBNWQ9E23 | $ 54.77 |
| D54YWD9SKM | $ 31.51 | DMBP3QNFED | $ 170.00 |
| D563CTPSVR | $ 142.31 | DMBPU7QJXE | $ 2,109.00 |
| D564K7ELNQ | $ 191.80 | DMBQZFGAE9 | $ 308.25 |
| D564TDAWPB | $ 1,020.00 | DMBSDHPZL3 | $ 81.55 |
| D567VDAGK9 | $ 1,635.00 | DMBU7FN9SX | $ 510.00 |
| D5684EKHBJ | $ 21.92 | DMBUS6W2TH | $ 10,625.00 |
| D568FSEAN2 | $ 22.95 | DMBW5YVJZ7 | $ 479.50 |
| D568JBN3CY | $ 2,192.00 | DMBWZATQPG | $ 21.25 |
| D56AS34ML9 | $ 0.85 | DMBX5HQCF2 | $ 68.65 |
| D56AY2LFD7 | $ 104.40 | DMBXUCSL4H | $ 301.40 |
| D56B7XFCWY | $ 14.90 | DMBXZNTFRJ | $ 249.34 |
| D56EZPDS89 | $ 30,003.00 | DMBYAD38QT | $ 99.48 |
| D56FSW32LZ | $ 31.35 | DMBYXZUTK9 | $ 69.87 |
| D56HB4A7KS | $ 35.62 | DMBZJN6SRY | $ 137.00 |
| D56HGBVSU4 | $ 271.26 | DMC4AEKF23 | $ 352.75 |
| D56J8ZESTB | $ 153.44 | DMC5X6HN78 | $ 232.90 |
| D56KHA9UZL | $ 20,033.17 | DMC7AKB8UZ | $ 5.48 |
| D56KHT8QLF | $ 1,530.00 | DMC7F9RUDZ | $ 13.44 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D56KL3A2HT | $ 28.90 | DMC95EHLYR | $ 164.90 |
| D56L2YZNXS | $ 19.59 | DMC95RJUD6 | $ 10,761.00 |
| D56LBHQJVM | $ 106.86 | DMC9Q6KULT | $ 131.81 |
| D56MJNY8LP | $ 56.59 | DMCAG5PJD8 | $ 171.25 |
| D56MKUWVED | $ 30.14 | DMCAWY4LVZ | $ 23.29 |
| D56N8GRMKQ | $ 14,172.36 | DMCBSVNLTQ | $ 25.50 |
| D56NAQ7JYX | $ 56,322.43 | DMCDX9HRNZ | $ 28.77 |
| D56NBTR4AH | $ 54.80 | DMCE647YSQ | $ 85.00 |
| D56NYFRQH3 | $ 18,988.63 | DMCENJKV43 | $ 21,495.99 |
| D56PGRMZBH | $ 29.75 | DMCG352T7E | $ 0.31 |
| D56QLAM8TE | $ 19.18 | DMCGBTEL68 | $ 20.55 |
| D56RTQK9WZ | $ 3.43 | DMCH9Z8YDU | $ 171.25 |
| D56T4DYXVS | $ 109.60 | DMCHRFG38X | $ 3,500.35 |
| D56UBRZSKY | $ 11.10 | DMCK9WS7VL | $ 42.50 |
| D56W7RC4HV | $ 131.51 | DMCKZ9BGD6 | $ 1,746.75 |
| D56WGCU4QL | $ 219.20 | DMCL2EJ7ZX | $ 33.15 |
| D56YEX87FQ | $ 39.73 | DMCLGP63Y5 | $ 57.80 |
| D56YJFTP7R | $ 68.50 | DMCLRZVTYP | $ 3.48 |
| D56YJSW37F | $ 305.78 | DMCNVQ4WEU | $ 4.25 |
| D56YML49JS | $ 34.25 | DMCRBWDXLE | $ 146.67 |
| D56ZCMSAXY | $ 7.23 | DMCTS3PYL8 | $ 219.20 |
| D56ZQ73KSN | $ 157.55 | DMCU8DZYNG | $ 1,027.50 |
| D572ZAWH8L | $ 293.35 | DMCUKE97T8 | $ 2.06 |
| D5736PRBQH | $ 8.50 | DMCUW587VY | $ 77.38 |
| D573E82TK6 | $ 209.61 | DMCV8624ZN | $ 7.17 |
| D5742UBKJ6 | $ 143.85 | DMCWQ397VP | $ 41.10 |
| D578LRY4D2 | $ 467.50 | DMCZDBSLKV | $ 9.59 |
| D57ABD3RWG | $ 170.00 | DMCZTX7NVJ | $ 221.94 |
| D57ASJYEHB | $ 2,711.23 | DMD2JSYQLX | $ 58.57 |
| D57B2MCQP6 | $ 617.95 | DMD38ERBPL | $ 34.25 |
| D57BKAVEJY | $ 113.71 | DMD4XNE57K | $ 345.50 |
| D57ENZDGUK | $ 10.96 | DMD8T5HXA4 | $ 178.10 |
| D57FKQ2HVB | $ 22,052.00 | DMD9RSQG2A | $ 404.68 |
| D57HVYK6LB | $ 72.61 | DMDAQEPKZF | $ 59.19 |
| D57K4Z9RYC | $ 15.07 | DMDAXVB2NL | $ 274.00 |
| D57KU2AMX3 | $ 3.42 | DMDE3PHTJC | $ 113.90 |
| D57KVDTCUB | $ 16,975.67 | DMDF4G5A9Q | $ 7.79 |
| D57LB2VMRN | $ 42.75 | DMDH5CA62E | $ 200.02 |
| D57LEJVYNM | $ 36.99 | DMDJX7C3EF | $ 15.07 |
| D57M4JXBEH | $ 165.77 | DMDL2VJK3G | $ 365.79 |
| D57NRE69QB | $ 41.10 | DMDL8J5GAF | $ 227.75 |
| D57PNTF2YR | $ 123.30 | DMDNAHEPWJ | $ 28.77 |
| D57Q3HY9XU | $ 139.39 | DMDNEGHAX5 | $ 139.40 |
| D57Q3Y9PHF | $ 39.95 | DMDNQK4S5E | $ 112.20 |
| D57QF9MJ2G | $ 80.83 | DMDQRTG2K8 | $ 310.25 |
| D57QJC234T | $ 13,764.00 | DMDRAUQ9LN | $ 13.70 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D57QXB9ZYA | $ 149.60 | DMDS6LCN85 | $ 53.30 |
| D57R4BFEWA | $ 212.35 | DMDS7AJU2X | $ 1,184.50 |
| D57S8VGZ2H | $ 274.00 | DMDSPRY3W4 | $ 71.24 |
| D57SDN3HUQ | $ 0.85 | DMDTKH87FA | $ 13.60 |
| D57T8AWSJ3 | $ 3,060.00 | DMDUBHVJ32 | $ 398.35 |
| D57WRKFJ4B | $ 158.68 | DMDVH6JQKB | $ 71.40 |
| D57X2F9C84 | $ 3.40 | DMDW9EJ648 | $ 27.40 |
| D57YHGDQM6 | $ 15.07 | DMDWS46NHG | $ 165.33 |
| D57YK8ZP4V | $ 28.07 | DMDWTRZUCP | $ 242.30 |
| D57YKEXP9G | $ 268.52 | DMDYWFVXZ3 | $ 443,332.00 |
| D583RBP69V | $ 41.74 | DME2D9JS65 | $ 69.87 |
| D584BLUP9K | $ 1,502.89 | DME2GJUSY8 | $ 19.55 |
| D586DRX9UE | $ 1,060.50 | DME3K5JZT6 | $ 1,465.90 |
| D586YMJLKB | $ 237.54 | DME47ANSLH | $ 24.66 |
| D5879Q6JDZ | $ 17.81 | DME57RCHXF | $ 18.78 |
| D587MQBZX2 | $ 4.11 | DME5FG98J6 | $ 337.84 |
| D58B34SEAJ | $ 126.65 | DME5LTU9NH | $ 8.40 |
| D58CTKF7UQ | $ 208.24 | DME8ALXTK6 | $ 808.30 |
| D58E7YUZN6 | $ 1,226.15 | DME8CRQTBY | $ 397.30 |
| D58E9T7WBY | $ 405.20 | DME963NT57 | $ 102.75 |
| D58EFMY2NG | $ 82.69 | DME9LRNFXG | $ 297.48 |
| D58FWGVRC3 | $ 21.92 | DMEACD8LSZ | $ 79.46 |
| D58GL63JYA | $ 12.33 | DMEAKNC4Z2 | $ 8.96 |
| D58JGBWASX | $ 404.60 | DMEATHQUCZ | $ 114,874.72 |
| D58JPX3LVW | $ 1,508.37 | DMEBNZ3X7C | $ 969.77 |
| D58KCJH7PW | $ 90.70 | DMECH4KYBW | $ 1,161.06 |
| D58MZWP9YA | $ 1,224.78 | DMEFAWYGJ3 | $ 59.75 |
| D58NGEP3MV | $ 515.12 | DMEFB5KWZS | $ 3.91 |
| D58NZTUAME | $ 123.30 | DMEFXGCNV4 | $ 326.75 |
| D58P4RNGXZ | $ 144.50 | DMEHABTWVU | $ 13.70 |
| D58PVSWGUH | $ 91.50 | DMEJ65ZY84 | $ 524.52 |
| D58Q2KA9YP | $ 687.10 | DMEJ9X56L7 | $ 59.11 |
| D58QLSEMKG | $ 2,560.98 | DMEQ8CSKD2 | $ 8.22 |
| D58RAQFVXY | $ 0.02 | DMEQ8NHC23 | $ 92.08 |
| D58RGVTD4U | $ 24,545.72 | DMEQUT8HYB | $ 164.40 |
| D58SZEMRQ9 | $ 170.00 | DMERVWAPDT | $ 7.34 |
| D58TMYDRNX | $ 27.42 | DMES5CG8T4 | $ 54,326.61 |
| D58UEDCB6Q | $ 197.43 | DMESZN6RVD | $ 50.15 |
| D58ULMDSF7 | $ 130.15 | DMEVQDHUNB | $ 4.76 |
| D58W4QYL7E | $ 212.50 | DMEVWRCX9H | $ 2.74 |
| D58WHYSK6D | $ 102,750.00 | DMEX5WSH76 | $ 335.65 |
| D58XG6RNFB | $ 722.50 | DMEX8T7HBQ | $ 27.40 |
| D58XGTJC4Y | $ 555.00 | DMEXKH859W | $ 2,740.00 |
| D58YDUW7AP | $ 38.54 | DMEXVRBATQ | $ 46.75 |
| D58YGLVZT7 | $ 3,418.15 | DMEYCLFVTR | $ 48.94 |
| D58ZKMVFHA | $ 203.38 | DMEYD6S29T | $ 2,144.05 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| D592GKNRAZ | $ 8.50 | DMEYGX6ZS2 | $ 40,975.14 |
| D5964RUKNC | $ 4.57 | DMEZY4R9JX | $ 368.90 |
| D5983RAN7W | $ 113.59 | DMF38YUSVH | $ 383.76 |
| D5984MAPCL | $ 99.45 | DMF3Y54NWG | $ 382.50 |
| D598AZW6TK | $ 22,168.92 | DMF4XHLNJG | $ 164.40 |
| D59BC8EQV3 | $ 0.85 | DMF5YW96J2 | $ 1.71 |
| D59CGS6EJK | $ 32.88 | DMF6LR8GW2 | $ 2.74 |
| D59DJCG3UW | $ 45.05 | DMF6UQTDR9 | $ 9.59 |
| D59F8AP3CG | $ 7.47 | DMF7TY8XQ4 | $ 43.84 |
| D59FCR8MXH | $ 40,538.54 | DMF8256ULC | $ 47.95 |
| D59FMBGL4K | $ 71.24 | DMF8N93SY2 | $ 35.62 |
| D59FQVW24E | $ 46.75 | DMF8SYGPDH | $ 264.41 |
| D59KFTAPH2 | $ 125.40 | DMFAR6UCJ7 | $ 33.15 |
| D59LY2HSVA | $ 381.75 | DMFBL6XSQ3 | $ 680.00 |
| D59M6VBRWH | $ 44.56 | DMFBTC3JEP | $ 1,113.96 |
| D59ND4E62W | $ 103.70 | DMFH8962BG | $ 5.99 |
| D59Q8CKLMU | $ 178.10 | DMFH8C3QGU | $ 23,032.44 |
| D59QH7ANM6 | $ 21.25 | DMFHGLQJEY | $ 26.03 |
| D59QTH67NB | $ 68.50 | DMFHJL9G45 | $ 50.69 |
| D59TSXRLJG | $ 16.44 | DMFHLNWGEQ | $ 388.19 |
| D59U6GHENA | $ 98.94 | DMFJP4Q6G5 | $ 2.55 |
| D59UCVJQY6 | $ 177.62 | DMFJRTLZXP | $ 442.51 |
| D59VFPEB2J | $ 93.16 | DMFJUEXBP7 | $ 76.72 |
| D59W3GJVQT | $ 16.44 | DMFL25ZHBG | $ 84.67 |
| D59W8PAVX3 | $ 128.85 | DMFNJX3TBH | $ 2,767.40 |
| D59WJ7NU8B | $ 15.07 | DMFPX2JCY9 | $ 561.70 |
| D59ZDPTJ84 | $ 1,152.75 | DMFQTGU5ZK | $ 58.65 |
| D5A4EJQNS3 | $ 602.80 | DMFRUZVJW2 | $ 68.50 |
| D5A4TXBCVR | $ 46.75 | DMFSNTD972 | $ 1.37 |
| D5A73BWRJH | $ 98.64 | DMFSQVBKD8 | $ 299.70 |
| D5A7MRB3WQ | $ 426.41 | DMFT5ZR8LB | $ 9.59 |
| D5A8BD2XVK | $ 82.02 | DMFUX65CZ2 | $ 45.53 |
| D5A8G9PNBR | $ 9,316.00 | DMFVWHK64D | $ 124.67 |
| D5A8MHNGTC | $ 41.10 | DMFW3E8R4Z | $ 490.50 |
| D5AD8E7XJP | $ 71.24 | DMFWDRPANB | $ 57.54 |
| D5ADQG9JHV | $ 101.38 | DMFWL9J825 | $ 124.74 |
| D5AEPHK7WM | $ 165.71 | DMFXCR47S9 | $ 80,281.18 |
| D5AJPKHDU6 | $ 20.40 | DMFXH28TLQ | $ 126.69 |
| D5AKS3LFUW | $ 589.10 | DMFYPTH2E3 | $ 551.52 |
| D5AN3WPV67 | $ 13.70 | DMFZJ2LB4N | $ 91.64 |
| D5ANF8U9DV | $ 38.25 | DMG2AF356P | $ 370.74 |
| D5AP4HFLUR | $ 4,486.75 | DMG2C6JXV9 | $ 204.85 |
| D5AP4KLUN8 | $ 7,279.58 | DMG3R2TAY4 | $ 2,153.81 |
| D5AP82Q3SW | $ 137.00 | DMG4R8H5KL | $ 4,653.89 |
| D5ASGKE6DX | $ 104.40 | DMG4SFAVLP | $ 38.36 |
| D5ASKWFQPN | $ 1,918.00 | DMG57PX2QC | $ 1,003.66 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|-----------------:|-------|-----------------:|
| D5AW2HK3EM | $ 256.70 | DMG5NKYTSH | $ 26.03 |
| D5AWRS287E | $ 10,495.57 | DMG5SK8UTR | $ 16.44 |
| D5AXL3JGCS | $ 56.10 | DMG62DSRWX | $ 421.14 |
| D5AYMXW62V | $ 602.80 | DMG6EFC9A3 | $ 226.88 |
| D5AYU9S2BX | $ 274.00 | DMG75ZNVWB | $ 86.35 |
| D5B2GWA43Q | $ 802.82 | DMG76JZ8KT | $ 774.05 |
| D5B2GZLST3 | $ 137.00 | DMG7HRELB3 | $ 121.15 |
| D5B2Q4CMDE | $ 195.10 | DMG92DY4BT | $ 6.66 |
| D5B3D74WH6 | $ 28.77 | DMG95YZ7PU | $ 134.26 |
| D5B3JAC8NQ | $ 262.65 | DMG9P36HJZ | $ 127.41 |
| D5B3KVELZP | $ 35.56 | DMGBEFN263 | $ 416.31 |
| D5BA329TLV | $ 296.71 | DMGD3RKSVF | $ 170.29 |
| D5BC8W9PGZ | $ 668.42 | DMGDFR5X8W | $ 95.90 |
| D5BCDSYTFH | $ 12.33 | DMGDULBR4Y | $ 452.10 |
| D5BCGMU7VR | $ 75.06 | DMGE9A3FJV | $ 952.00 |
| D5BDC9YURE | $ 85.00 | DMGEY9W642 | $ 96.90 |
| D5BDMZR9K3 | $ 7.31 | DMGJW8RFSV | $ 4,795.00 |
| D5BEF42ATW | $ 61.20 | DMGJZ72P3W | $ 28.12 |
| D5BEWYHTA6 | $ 245.23 | DMGNDEACU5 | $ 27.40 |
| D5BFNEUQZG | $ 61.65 | DMGNF3D6QL | $ 20.55 |
| D5BH4VMSY7 | $ 57,768.84 | DMGP7SUQZL | $ 183,336.33 |
| D5BHTF8XSC | $ 126.04 | DMGPFD4RQ5 | $ 0.85 |
| D5BJMLKZEQ | $ 27.20 | DMGPLZDJW4 | $ 184.95 |
| D5BLMNGE49 | $ 416.58 | DMGQVU6ARZ | $ 200.60 |
| D5BLTPJCWH | $ 16.15 | DMGRVZT63P | $ 36.99 |
| D5BMGV6PA9 | $ 3.40 | DMGS6ZWDXY | $ 11.54 |
| D5BNMK4ZUW | $ 163.03 | DMGS8735YN | $ 979.55 |
| D5BP6UZDRF | $ 10.27 | DMGSD3R2KT | $ 6.16 |
| D5BQAFLTSE | $ 104.12 | DMGT382Z7K | $ 109.60 |
| D5BQXN7P4Z | $ 184.95 | DMGTLZKWR7 | $ 2.55 |
| D5BU29YD3R | $ 68.50 | DMGUEVWKTJ | $ 69.87 |
| D5BVTJKARY | $ 104.45 | DMGURFX8B9 | $ 312.36 |
| D5BVXC9J86 | $ 17,969.07 | DMGXEYBD92 | $ 158.92 |
| D5BWTN2XJM | $ 431.55 | DMGZQAYT72 | $ 18.16 |
| D5BWY8LZX4 | $ 55.25 | DMH2AVKN8Q | $ 85.00 |
| D5BYXZ3SFE | $ 1.26 | DMH32ZBSW8 | $ 36.99 |
| D5BZ37CMEF | $ 526.11 | DMH3XDLU46 | $ 70.95 |
| D5BZFNJU8S | $ 112.90 | DMH4VFZ6TJ | $ 93.16 |
| D5BZN7FE9V | $ 85.00 | DMH7APUK53 | $ 321.95 |
| D5C2HUEKRN | $ 52.06 | DMH87G23ST | $ 9.59 |
| D5C2PADYKW | $ 1.77 | DMH92TAC4E | $ 15,217.50 |
| D5C2XTE63B | $ 832.96 | DMHE4NJTDC | $ 213.63 |
| D5C37D4GJU | $ 17.85 | DMHEB27C3S | $ 163.20 |
| D5C3AGJELN | $ 77.83 | DMHKYPBJAW | $ 9.59 |
| D5C6LFHJ9R | $ 34.25 | DMHLYGEQP2 | $ 40.80 |
| D5C6N4FVKA | $ 297.50 | DMHN239WYD | $ 89.05 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5C8TAJYHQ | $ 1,680.99 | DMHPNTUCA8 | $ 32.30 |
| D5C9DFR82G | $ 66.35 | DMHQZT2W5P | $ 41.10 |
| D5CAQ3YHME | $ 212.71 | DMHRXZLA29 | $ 353.59 |
| D5CBFULPVT | $ 328.80 | DMHUX4DPK8 | $ 315.10 |
| D5CBT3AZG9 | $ 61.15 | DMHXVL7GKB | $ 94.24 |
| D5CBY9STFZ | $ 7,839.14 | DMHY859KA4 | $ 697.33 |
| D5CDBJ8EAH | $ 53.55 | DMHY97GU6P | $ 116.45 |
| D5CDHQ4JSB | $ 76.72 | DMHZ3EWQSV | $ 99.95 |
| D5CG29UNW6 | $ 273.70 | DMJ2B3EYZ7 | $ 249.34 |
| D5CGLQARZW | $ 638.51 | DMJ3L2BTNF | $ 9.59 |
| D5CJA624TE | $ 53.43 | DMJ3W74CE2 | $ 35.62 |
| D5CJG8Q3UH | $ 741.94 | DMJ4EZNSA6 | $ 170.00 |
| D5CK2Z6HP8 | $ 0.28 | DMJ5LDYFNW | $ 48.79 |
| D5CKVNZTJ7 | $ 9,384.50 | DMJ89KLCW3 | $ 119.00 |
| D5CMR9EADU | $ 3,683.90 | DMJ8BVA69S | $ 137.00 |
| D5CN4QKVAS | $ 137.00 | DMJ9KARZP7 | $ 594.58 |
| D5CPE78YAJ | $ 138.39 | DMJA6VZRDC | $ 49.17 |
| D5CPRHV9B3 | $ 71.40 | DMJADV4QGN | $ 54.40 |
| D5CPSYJ8AN | $ 476.00 | DMJAL3VGBQ | $ 131.52 |
| D5CRLY8KUW | $ 90.70 | DMJCZ65SQW | $ 11.26 |
| D5CRQ4H3ED | $ 43.35 | DMJECRU59Q | $ 161.66 |
| D5CSKN8G72 | $ 243.86 | DMJGXHE639 | $ 131.75 |
| D5CSYA7RVN | $ 3.40 | DMJHR5YQEK | $ 177.25 |
| D5CTFWL4NE | $ 12.78 | DMJHUFV67D | $ 183.58 |
| D5CV4BAE7M | $ 46.75 | DMJK52CXAV | $ 49.32 |
| D5CWMRQ9PY | $ 95.66 | DMJNV26GE5 | $ 876.80 |
| D5CXBH7J6L | $ 321.30 | DMJQ29VA4C | $ 374.03 |
| D5CXJ36MFD | $ 127.50 | DMJQG4HVZT | $ 174.95 |
| D5CXKPANZS | $ 2.74 | DMJQKFBACW | $ 275.37 |
| D5CXRMWS2D | $ 63.96 | DMJQNLS836 | $ 68.50 |
| D5CY2VPDLW | $ 5.48 | DMJQRHANDK | $ 731.85 |
| D5CZPQ2JVB | $ 5.02 | DMJRQKTPYG | $ 25.50 |
| D5D2WN73FR | $ 486.77 | DMJSDWLQHT | $ 90.73 |
| D5D67TPMN3 | $ 26.03 | DMJTS2DUZV | $ 34.91 |
| D5D8QGAT9Z | $ 289.00 | DMJTWYQXHS | $ 231.53 |
| D5DAVSP64W | $ 21,721.68 | DMJU5QCKND | $ 32.77 |
| D5DCG8MAB7 | $ 4.11 | DMJUPK7VWD | $ 892.50 |
| D5DCKSQAZ9 | $ 274.00 | DMJUVTFH49 | $ 53.81 |
| D5DFKC4PTG | $ 50.96 | DMJVLUR9HS | $ 74.48 |
| D5DGWKS48U | $ 43.84 | DMJVYQ8649 | $ 17.81 |
| D5DHCSRV4L | $ 23,709.66 | DMJW6BDLUC | $ 152.07 |
| D5DHEJMNZ3 | $ 101.38 | DMJWC8UKLH | $ 164.40 |
| D5DHL6EKC4 | $ 356.20 | DMJWDURLQK | $ 244.20 |
| D5DJ4KVUPQ | $ 1.51 | DMJXKFQH97 | $ 184.95 |
| D5DJRVZUX4 | $ 100.25 | DMJXVC7F5W | $ 75.65 |
| D5DK8UZGAW | $ 3.89 | DMJYEVZN64 | $ 198.65 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D5DLGCURMX | $ | 183.36 | DMK4X5URL3 | $ | 111.00 |
| D5DLK2WC8X | $ | 436.14 | DMK5YNLQ3E | $ | 549.10 |
| D5DLNK64X9 | $ | 10.96 | DMK7XECQSL | $ | 1,020.00 |
| D5DLQHFJ9R | $ | 5.95 | DMK8Q2AVJG | $ | 304.14 |
| D5DLUB7QPJ | $ | 710,209.57 | DMK8WQDBJ7 | $ | 205.50 |
| D5DM4VPR7X | $ | 58.91 | DMK9DBNFA4 | $ | 57.54 |
| D5DNMQEGK3 | $ | 9.59 | DMKAJER32H | $ | 59.50 |
| D5DQ2STALB | $ | 215.09 | DMKBAP5R87 | $ | 111.49 |
| D5DRGN6SKT | $ | 21.25 | DMKDBYH5RG | $ | 13.32 |
| D5DRXC87Y9 | $ | 128.78 | DMKEAZTW8X | $ | 32.47 |
| D5DS6GPFUM | $ | 1,256.29 | DMKF79WY6C | $ | 127.50 |
| D5DSH7AF9K | $ | 378.12 | DMKFA8WT3P | $ | 93.16 |
| D5DSH9Y3CB | $ | 53.48 | DMKFVL4J6U | $ | 42.49 |
| D5DSPULWYX | $ | 3,315.00 | DMKG5SJC9P | $ | 97.27 |
| D5DTQEWR6Y | $ | 23.29 | DMKJ6EYVR9 | $ | 261.94 |
| D5DVKGACZS | $ | 50.69 | DMKJ98Q3GZ | $ | 94.53 |
| D5DWCRZJ7U | $ | 118.10 | DMKLZA38DG | $ | 2,220.00 |
| D5DX7U6QHK | $ | 641.16 | DMKN83C62B | $ | 643.90 |
| D5DZ27AE9L | $ | 134.26 | DMKN89UCP5 | $ | 95.90 |
| D5DZ4YSRC2 | $ | 89.25 | DMKNBZRG8C | $ | 18.70 |
| D5DZ6XTWER | $ | 63.75 | DMKNRUBCZ5 | $ | 249.90 |
| D5DZHJ4W98 | $ | 300.26 | DMKPQJFAYX | $ | 20.55 |
| D5DZRTQ6BF | $ | 34.25 | DMKQ9PBGRA | $ | 319.21 |
| D5E2BJRFDP | $ | 327.43 | DMKQF6AL27 | $ | 24.66 |
| D5E2XH87Q4 | $ | 411.93 | DMKRV9PFCA | $ | 193.13 |
| D5E4A7YGNW | $ | 213.72 | DMKT2QB3ZF | $ | 39.73 |
| D5E4UZBA82 | $ | 647.05 | DMKT6RHPU9 | $ | 61.65 |
| D5E6BMW9VQ | $ | 111.00 | DMKUV3FQJD | $ | 140.30 |
| D5E6JZY4MQ | $ | 1,577.58 | DMKWF2NRDV | $ | 55.50 |
| D5E6S8F7RX | $ | 0.44 | DMKWPJSD3H | $ | 191.80 |
| D5E84HDASF | $ | 78.09 | DMKX2FQ6U8 | $ | 56.95 |
| D5E9ZMUCNG | $ | 274.00 | DMKY6ELQDN | $ | 198.65 |
| D5EBJHNW8P | $ | 6.85 | DMKZSULJYP | $ | 26.35 |
| D5EBUKD2GS | $ | 194.05 | DML2XBAVRK | $ | 149.33 |
| D5EFM8TNGW | $ | 67.13 | DML3RAFQHZ | $ | 41.10 |
| D5EFPS24QV | $ | 19,351.50 | DML6T9VWEF | $ | 59.50 |
| D5EG8D4LA9 | $ | 4.25 | DML82EKARC | $ | 145.22 |
| D5EGZFKAX3 | $ | 1,890.40 | DML9B7AJTS | $ | 279.48 |
| D5EHC86UKQ | $ | 191.80 | DMLB5UTCG4 | $ | 110.50 |
| D5EHPCNWBK | $ | 79.46 | DMLB873XKV | $ | 2,052.26 |
| D5EHWANF7Q | $ | 85.00 | DMLBFK9RVP | $ | 32.88 |
| D5EHXG3CYB | $ | 76.50 | DMLC9G5Y63 | $ | 212.50 |
| D5EJNVZR3H | $ | 27.40 | DMLCBX836H | $ | 745.98 |
| D5EJXFT7CH | $ | 20.66 | DMLF2WP48E | $ | 4,165.00 |
| D5EMVWZDB2 | $ | 208.87 | DMLFPJEQA4 | $ | 22.45 |
| D5EPLWQ26F | $ | 163.03 | DMLGHNYWEP | $ | 7.04 |

77

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5EPMWXZCS | $ 663.00 | DMLGRCHEP8 | $ 18.10 |
| D5EPSB8MRN | $ 14,200.46 | DMLH5CASKJ | $ 104.82 |
| D5EQSH46CY | $ 16.15 | DMLHSTN3RA | $ 20.55 |
| D5ESCG6FVL | $ 272.00 | DMLK5CVBYS | $ 123.30 |
| D5ESHZWP9B | $ 79.92 | DMLKHQUCZA | $ 21,411.73 |
| D5ESLP4CKA | $ 450.07 | DMLN53DGHQ | $ 153.44 |
| D5ETP9BHJS | $ 1,953.62 | DMLNXD2T7U | $ 34.25 |
| D5EUCL8TXK | $ 6.63 | DMLPNDYTH9 | $ 13.70 |
| D5EUK7CF9H | $ 90.42 | DMLQ8JAYDX | $ 68.54 |
| D5EUKWVATH | $ 172.92 | DMLQUTBG53 | $ 221.80 |
| D5EUL98VQW | $ 69.87 | DMLR9FW6YX | $ 1,438.50 |
| D5EWCRS3Y8 | $ 12,826.56 | DMLT7JP4D5 | $ 83.30 |
| D5EX7DFLPW | $ 11,857.35 | DMLVRY9U2X | $ 1,423.43 |
| D5EYHJLMSG | $ 0.85 | DMLXA6F9Y8 | $ 71.10 |
| D5EYJ4MWNK | $ 41.10 | DMLXVYZCDP | $ 50.08 |
| D5EYVNJB67 | $ 126.69 | DMLY746D8E | $ 82.20 |
| D5EZYBLT2H | $ 610.50 | DMLYVP7TFE | $ 204.00 |
| D5F2BGCL48 | $ 191.80 | DMN25EX3VG | $ 369.90 |
| D5F2HLWRK6 | $ 680.00 | DMN3KTUBHP | $ 132.60 |
| D5F2NB7DKL | $ 49.32 | DMN4KWFARX | $ 205.50 |
| D5F3ELS642 | $ 102.75 | DMN5SX27C8 | $ 150.70 |
| D5F3NPWJEQ | $ 17,759.31 | DMN7VAFT5C | $ 41.10 |
| D5F7D2QNX8 | $ 854.22 | DMN7XGVKZ3 | $ 101.38 |
| D5F8RDWC36 | $ 62.73 | DMN82R7PBT | $ 15.07 |
| D5F8YJPSLM | $ 1,394.00 | DMN97GQUCT | $ 45.21 |
| D5F9L6GJYV | $ 15.30 | DMNBS7WHQ8 | $ 369.90 |
| D5F9S8WPUC | $ 35.03 | DMND4BFQGZ | $ 19.18 |
| D5FAUKL7QW | $ 198.65 | DMNDB8VYQ7 | $ 140.25 |
| D5FBKJWGNY | $ 109.60 | DMNDS4C8LR | $ 425.00 |
| D5FCDMP2Z3 | $ 65.45 | DMNDWP29QX | $ 516.49 |
| D5FCHJ28XE | $ 104.12 | DMNF39S2CZ | $ 86.05 |
| D5FCZHQPYX | $ 425.00 | DMNG782UV3 | $ 600.10 |
| D5FD4E7V2L | $ 1,994.10 | DMNGKFU9XR | $ 8,968.02 |
| D5FDCQNSKE | $ 41.10 | DMNGQ9AEBS | $ 93.28 |
| D5FDMYTC23 | $ 11,028.96 | DMNH95VBAG | $ 6,288.30 |
| D5FDNJPZXW | $ 127.50 | DMNJQ6CEXD | $ 13.70 |
| D5FGTKZSLN | $ 130.15 | DMNJSBCX46 | $ 212.59 |
| D5FHZ4QESP | $ 170.00 | DMNKV5ZW8X | $ 4,300.08 |
| D5FK7WTQNB | $ 27.40 | DMNKZ3HBTA | $ 27,177.00 |
| D5FK8EJA27 | $ 56.17 | DMNPUQXSWR | $ 71.24 |
| D5FK8NDPYA | $ 79.05 | DMNQG7UWKZ | $ 249.85 |
| D5FKB2XW7U | $ 135.63 | DMNR9WP6Q4 | $ 26.03 |
| D5FMK7ZNR2 | $ 71.24 | DMNTU6Z2DG | $ 26.03 |
| D5FN3XYD42 | $ 25.94 | DMNWXUR42T | $ 19.18 |
| D5FN8BPUWT | $ 79.46 | DMNYSR83FX | $ 108.80 |
| D5FNAGDLV7 | $ 55.25 | DMP3BC67FA | $ 287.70 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5FPB7982C | $ 25.50 | DMP3CUE96H | $ 20.55 |
| D5FPQWNX4J | $ 1,298.76 | DMP3U752WJ | $ 95.90 |
| D5FQHWUDVP | $ 835.70 | DMP45LXWJC | $ 148,044.50 |
| D5FQK8BYJ6 | $ 10.96 | DMP4U67QNL | $ 258.93 |
| D5FSKEQ7MV | $ 64.48 | DMP5BTU78Y | $ 167.45 |
| D5FTCJLQPY | $ 1,071.50 | DMP5LBC3KT | $ 39.73 |
| D5FUJ2PQWS | $ 357.57 | DMP5XVGLN2 | $ 52.70 |
| D5FUMCW92Q | $ 73.43 | DMP5ZXSKJ8 | $ 54.80 |
| D5FVNRBMH2 | $ 47.95 | DMP8EFH29S | $ 178.10 |
| D5FVU2KHJP | $ 205.50 | DMPAJ2FZ9C | $ 25.81 |
| D5FW23MPVC | $ 38.40 | DMPDE3LUHJ | $ 364.65 |
| D5FWD34JU9 | $ 89.13 | DMPE2HU9DK | $ 1,972.80 |
| D5FZL64CX2 | $ 2.86 | DMPER6NLGY | $ 3,914.09 |
| D5G2T6HPUV | $ 3.40 | DMPEZS9832 | $ 372.64 |
| D5G7TKSU8V | $ 124.10 | DMPGH3ET5K | $ 49.32 |
| D5G7WFXZLK | $ 4.44 | DMPGWV28ZX | $ 212.50 |
| D5G8JS3UK6 | $ 104.12 | DMPHQU37CT | $ 123.30 |
| D5GA4M392E | $ 5,693.10 | DMPLCKXJ54 | $ 61.65 |
| D5GAEJ89YK | $ 164.40 | DMPLS7F35Q | $ 298.30 |
| D5GCLUF4ST | $ 32.88 | DMPNT2SCY7 | $ 794.60 |
| D5GCZ7X9F3 | $ 190.43 | DMPNY92LEX | $ 52.06 |
| D5GEDSNJ3B | $ 411.00 | DMPNY9SV78 | $ 369.90 |
| D5GER9KF6H | $ 2,016.64 | DMPQZADWVU | $ 631.57 |
| D5GEWSY7TD | $ 147.60 | DMPR3XVNDB | $ 284.62 |
| D5GEZNSBDK | $ 6.85 | DMPRB67VN8 | $ 100.30 |
| D5GF36RUZC | $ 8,329.84 | DMPS9B76N8 | $ 234.11 |
| D5GJMV6EYB | $ 120.56 | DMPSHQNK6Y | $ 9,416.01 |
| D5GKNF4EUW | $ 32.88 | DMPTYQF6CB | $ 286.33 |
| D5GKQSCE8Z | $ 405.72 | DMPUTEVHA5 | $ 41.65 |
| D5GLYMB2FE | $ 343.40 | DMPVFZBGUL | $ 688.73 |
| D5GQPVB23A | $ 171.25 | DMPVZ3BQNX | $ 8.50 |
| D5GR48AY7H | $ 486.35 | DMPWGLEXFK | $ 20.55 |
| D5GUJ8VS73 | $ 52.70 | DMPY5C3X4L | $ 17.00 |
| D5GUNF2TEM | $ 178.10 | DMPZBL2ESA | $ 264,704.00 |
| D5GVF4UTE8 | $ 19.55 | DMPZFURXGC | $ 41.44 |
| D5GWPTUX8D | $ 90.95 | DMQ2LJ5FNY | $ 93.16 |
| D5GX2ZMD7U | $ 15.07 | DMQ6DGS3F7 | $ 34,183.60 |
| D5GX643ZPJ | $ 9.59 | DMQ6SAEY3F | $ 18.70 |
| D5GXT9B7QK | $ 459.08 | DMQ7ATFHK4 | $ 3,222.53 |
| D5GXVUZ42H | $ 405.06 | DMQ7P54FJZ | $ 2,040.00 |
| D5H3K7XPEC | $ 34.25 | DMQ7VYZNE6 | $ 110.97 |
| D5H6STBYGC | $ 2.74 | DMQ8FBNTK5 | $ 53.12 |
| D5H6XYP2BW | $ 106.85 | DMQ8HZWP6A | $ 417.82 |
| D5H7ZGKMSV | $ 222.70 | DMQ8V4YUGS | $ 38.30 |
| D5H8JLDQGC | $ 33.69 | DMQ96RVGSE | $ 38.25 |
| D5HA6C2NTK | $ 449.36 | DMQ9WKN3RZ | $ 1.37 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|-------|------------------|---|-------|------------------|---|
| D5HAT24NCE | $ | 79.90 | DMQAJVE8TX | $ | 9.59 |
| D5HB8CLQJW | $ | 443.46 | DMQCLZP8TY | $ | 582.25 |
| D5HBGC9AMX | $ | 61.65 | DMQETY9BVR | $ | 47.82 |
| D5HCARSMEY | $ | 24.66 | DMQEXL3G9P | $ | 198.65 |
| D5HD8S9WPQ | $ | 104.44 | DMQGD8RYCV | $ | 602.80 |
| D5HEKQ7Y4B | $ | 36.99 | DMQHERBCGZ | $ | 12.33 |
| D5HJE3UVFX | $ | 137.00 | DMQHPJ6Z38 | $ | 121.25 |
| D5HJN6FVBK | $ | 357.00 | DMQHTLDEF5 | $ | 440.96 |
| D5HLJPWZ4Q | $ | 475.72 | DMQJBC94XS | $ | 2.49 |
| D5HNQDTJBR | $ | 1,360.00 | DMQJL2TDS9 | $ | 66.54 |
| D5HP43CSZR | $ | 335.65 | DMQKA43CEV | $ | 123.30 |
| D5HP49FTGV | $ | 53.43 | DMQKBPRHT2 | $ | 53.28 |
| D5HPQEDRC4 | $ | 1,700.00 | DMQKJYZT7W | $ | 66.01 |
| D5HPZLCQ8S | $ | 184.95 | DMQKPSVTD2 | $ | 539.78 |
| D5HT9J7GSK | $ | 639.20 | DMQL8FZKXN | $ | 127.21 |
| D5HTCMFG6Y | $ | 10.08 | DMQLSUHXCZ | $ | 90.06 |
| D5HTJ9GSVM | $ | 50.08 | DMQPJHE2V3 | $ | 82,898.19 |
| D5HTM7N8L6 | $ | 317.84 | DMQRNABXUD | $ | 11.90 |
| D5HVKJSXGD | $ | 233.75 | DMQRTJ2SNE | $ | 116.45 |
| D5HW7YJFVX | $ | 69.70 | DMQS5FVBPR | $ | 175.95 |
| D5HY23VT7Q | $ | 598.24 | DMQUA5GFP3 | $ | 164.40 |
| D5HY3LTFE9 | $ | 914.60 | DMQV2FRUEK | $ | 2,301.60 |
| D5HYBSD6TZ | $ | 101.38 | DMQV7FZTXE | $ | 12.33 |
| D5HZ28YQRE | $ | 171.25 | DMQVKXYD3G | $ | 32.47 |
| D5J3C9L26Y | $ | 115.08 | DMQW5YXDER | $ | 954.60 |
| D5J4C9DS2V | $ | 7.65 | DMQZ5NX2JF | $ | 42.50 |
| D5J4MVKTHR | $ | 45.21 | DMQZPH9A5B | $ | 463.98 |
| D5J4RNG6TU | $ | 17.00 | DMR2K9BLD5 | $ | 65.76 |
| D5J6Q8UXD3 | $ | 103.87 | DMR4FEDUP9 | $ | 21,087.15 |
| D5J73WH2YV | $ | 1.37 | DMR4U26GDN | $ | 993.25 |
| D5J789AUSQ | $ | 172.08 | DMR5CBG6U3 | $ | 178,218.90 |
| D5J7GH8TRP | $ | 104.40 | DMR5KB4J7U | $ | 85.85 |
| D5J9K4FQT8 | $ | 656.10 | DMR67KALJ8 | $ | 88.61 |
| D5JA9EQFWB | $ | 5.62 | DMR68U45AN | $ | 334.28 |
| D5JAUFKNPW | $ | 340.00 | DMR6A3US4Z | $ | 83.01 |
| D5JCASPTKD | $ | 33.15 | DMR72UJ3SZ | $ | 127.50 |
| D5JCLK6E8Y | $ | 80.83 | DMR7DACZ85 | $ | 105.49 |
| D5JCNBRGAT | $ | 5.95 | DMR7TZH2QU | $ | 1,296.02 |
| D5JDEGBQM8 | $ | 43.17 | DMR957JXNB | $ | 4,521.00 |
| D5JDPV93WK | $ | 423.56 | DMR9TSF4W2 | $ | 116.45 |
| D5JDZUH8AP | $ | 100.05 | DMRCNB4GT8 | $ | 10.96 |
| D5JFVMN3X2 | $ | 111.00 | DMRFUSEQX8 | $ | 104.12 |
| D5JG6T284Q | $ | 116.45 | DMRH84DYQ2 | $ | 1,190.53 |
| D5JHASZ69U | $ | 58.91 | DMRHV42B9U | $ | 103.57 |
| D5JHZTNCXM | $ | 68.50 | DMRHWY2JB5 | $ | 89.25 |
| D5JK46R3UW | $ | 208.60 | DMRK6VA2UE | $ | 95.90 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5JK4LER96 | $ 67,947.00 | DMRKNCD5YP | $ 369.75 |
| D5JK9FWNE8 | $ 24.47 | DMRKZABGLN | $ 3,311.60 |
| D5JMXY2U3N | $ 42.50 | DMRNXZGS9T | $ 3,699.00 |
| D5JMYARGDP | $ 57.13 | DMRP39H6FK | $ 66.60 |
| D5JN3SF7MG | $ 41.76 | DMRSAWG2JL | $ 78.20 |
| D5JNQS9ER8 | $ 70.55 | DMRUC5PJHL | $ 33.15 |
| D5JNUSPX2Z | $ 250.71 | DMRUL4X5CY | $ 41.10 |
| D5JPDRV4EF | $ 15.07 | DMRWNK2LJ7 | $ 308.25 |
| D5JPTNZC46 | $ 1,248.65 | DMRY4XSBZ3 | $ 41.12 |
| D5JRKF78NA | $ 27.20 | DMS23LPFBZ | $ 55.41 |
| D5JRLBKGYU | $ 70.62 | DMS3XKEDH8 | $ 253.45 |
| D5JRXUZSFM | $ 848.90 | DMS4CYQR5E | $ 55.25 |
| D5JSD98PGR | $ 152.07 | DMS4UHCNX8 | $ 7,770.64 |
| D5JSWHUCMT | $ 344.10 | DMS6EZUQ5R | $ 1,700.00 |
| D5JTZR97BU | $ 38.36 | DMS6FXQKDT | $ 230.16 |
| D5JUAYC2EQ | $ 51.00 | DMS7X8FGV4 | $ 204.00 |
| D5JUT7DK6X | $ 68.50 | DMS83LWUKA | $ 263.81 |
| D5JV4LHYCS | $ 71.04 | DMS9GQKN86 | $ 62.05 |
| D5JV4THWBR | $ 33.85 | DMSADB7XC9 | $ 75.49 |
| D5JW7MPUFV | $ 95.90 | DMSAN53GZE | $ 126.04 |
| D5JWA8RMVE | $ 81.60 | DMSAQGZ83V | $ 79.80 |
| D5JZ3XDAY8 | $ 50.70 | DMSBDTXCQJ | $ 213.20 |
| D5JZYM2AQH | $ 379.49 | DMSD8XELC3 | $ 212.50 |
| D5K378TLHE | $ 558.45 | DMSDT6HLEP | $ 149.62 |
| D5K73SMTDG | $ 16.44 | DMSF32PJWN | $ 164.40 |
| D5K7RGWFCA | $ 12.33 | DMSFK2J4AE | $ 212.35 |
| D5K9D38XNF | $ 16,254.00 | DMSFUQ4YWV | $ 58.13 |
| D5KA9C63FV | $ 0.12 | DMSG9QW3Z6 | $ 54.52 |
| D5KACNMX4L | $ 15.30 | DMSJPN4AWY | $ 120,020.22 |
| D5KBF2G8TH | $ 16,039.65 | DMSK2NXTEA | $ 255.00 |
| D5KBRYQC8J | $ 1,320.90 | DMSK3RP2B9 | $ 635.68 |
| D5KD2MGUC6 | $ 1.52 | DMSTGUHZ4V | $ 39.10 |
| D5KDMHPXBV | $ 71.40 | DMSUJ5473X | $ 6.00 |
| D5KEJBVSCM | $ 78.09 | DMSXZQ5LY9 | $ 20,132.15 |
| D5KF3T8HJE | $ 0.83 | DMT2H3RVEB | $ 113.48 |
| D5KGATY7LW | $ 95.84 | DMT2K96AZX | $ 82.20 |
| D5KGC3EVSZ | $ 18.70 | DMT35HNYXA | $ 164.05 |
| D5KJBNR498 | $ 6.85 | DMT3KCFBZY | $ 1,502.89 |
| D5KJCXA32V | $ 115.60 | DMT4U5QDY6 | $ 42,478.00 |
| D5KJMHERDG | $ 752.13 | DMT529ELSF | $ 93.16 |
| D5KJSR42YV | $ 850.00 | DMT57PASJU | $ 315.10 |
| D5KLJDW326 | $ 21.92 | DMT59DLHXF | $ 623.35 |
| D5KM3LBUFQ | $ 68.50 | DMT6QZRXNC | $ 11.90 |
| D5KMQUTN68 | $ 30.14 | DMT7JQEKHW | $ 472.32 |
| D5KN43GRUH | $ 13.70 | DMT9DQA562 | $ 25.87 |
| D5KNMPY329 | $ 11.76 | DMT9YQPVWX | $ 411.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5KNYJ6FLG | $ 124.99 | DMTA4WC2EU | $ 143.65 |
| D5KPTLYFBA | $ 39.73 | DMTAGNXPF6 | $ 1,000.10 |
| D5KQ39TECS | $ 164.40 | DMTAW873NU | $ 204.02 |
| D5KQVATGCF | $ 9.35 | DMTB968QGW | $ 109.60 |
| D5KRCXUDFQ | $ 250,253.25 | DMTCUB9N3D | $ 34.00 |
| D5KS6BVELX | $ 722.50 | DMTF674R5P | $ 41.40 |
| D5KTAWJHS8 | $ 2.89 | DMTFKPC8WL | $ 61.65 |
| D5KU2PMLHD | $ 0.49 | DMTG56QFBD | $ 4,384.50 |
| D5KULYT3VB | $ 71.24 | DMTKR4YL57 | $ 219.20 |
| D5KY6BTSNE | $ 3.40 | DMTKVXR94N | $ 619.24 |
| D5L2A6HVFN | $ 98.64 | DMTLGVB6WD | $ 176,831.74 |
| D5L2DUHZXF | $ 1,370.00 | DMTNYVGBDS | $ 102.00 |
| D5L2K8NMD3 | $ 479.50 | DMTP4QF8EH | $ 53.85 |
| D5L36PUVR9 | $ 17.84 | DMTPDSQGNL | $ 157.62 |
| D5L4KP3S9Y | $ 701.25 | DMTQAFCK67 | $ 33.67 |
| D5L4XU3E9C | $ 315.10 | DMTRH4YFN3 | $ 157.67 |
| D5L76HG2TZ | $ 1,834.30 | DMTRHA9GU5 | $ 191.80 |
| D5L7YCPQKN | $ 194.54 | DMTSF8UYNZ | $ 500.05 |
| D5L84QMBWC | $ 371.27 | DMTSJNG67H | $ 230.16 |
| D5L8N9473S | $ 557.60 | DMTW4AFC29 | $ 116.45 |
| D5L8XUJV4B | $ 340.00 | DMTXAPH6BY | $ 126.60 |
| D5LB72DCYK | $ 127.50 | DMTXC6HPUS | $ 6.32 |
| D5LBCASK64 | $ 278.95 | DMTXFUHE68 | $ 35.62 |
| D5LBG3DNXF | $ 120.53 | DMTXPZ6HNQ | $ 1,466.44 |
| D5LCB4WUEP | $ 8,170.00 | DMTY5CVFZX | $ 94.24 |
| D5LF6XCJ8G | $ 1,328.90 | DMTYCWJK7N | $ 7,946.00 |
| D5LFV9NXGE | $ 83.57 | DMTYVHBFKP | $ 3,907.45 |
| D5LMDW7JRV | $ 23,628.38 | DMTZX2RKJ4 | $ 6.85 |
| D5LNZAJVC4 | $ 129.08 | DMU2Q9C7BA | $ 9,051.00 |
| D5LPEKVG6J | $ 17.81 | DMU3CRGZTH | $ 72.70 |
| D5LSWU67AD | $ 12.33 | DMU4JB8SQC | $ 145.22 |
| D5LT8FA3RB | $ 219.20 | DMU5DQ837S | $ 123.30 |
| D5LTFDH68K | $ 68.50 | DMU63S8TL9 | $ 42.03 |
| D5LU78RPB2 | $ 335.65 | DMU6TSDZAQ | $ 61.20 |
| D5LUQ9DZMV | $ 21.92 | DMU6WTSXGZ | $ 4,795.00 |
| D5LUV7ZYAH | $ 5.85 | DMU7S6GFVT | $ 91.79 |
| D5LUXHMS7Z | $ 161.66 | DMU7WA45ST | $ 176.52 |
| D5LVADHN8B | $ 105.49 | DMUAGLEP2T | $ 225.51 |
| D5LVKNZEXR | $ 28.05 | DMUAS3DJ6P | $ 6,843.15 |
| D5LWCJSMAK | $ 145.38 | DMUBPFLC39 | $ 8.50 |
| D5LWFNEJS8 | $ 248.96 | DMUCNKFZLJ | $ 77.35 |
| D5LWXJ9RHG | $ 8.28 | DMUD3PJVXG | $ 35.62 |
| D5LXCV837H | $ 374.01 | DMUDY7AXSP | $ 38.36 |
| D5LXPUV4GJ | $ 160.29 | DMUGCBRALT | $ 2,466.00 |
| D5LY9WQZHD | $ 34.85 | DMUKXY6EJG | $ 89.05 |
| D5LYKXJME2 | $ 426.70 | DMULKSAF4Y | $ 769.25 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5M2NBLAU8 | $ 170.98 | DMULZS7FJ6 | $ 222.00 |
| D5M32YFE4C | $ 3,027.70 | DMUP83TK59 | $ 123.30 |
| D5M346RX7P | $ 71.40 | DMUPS7BXFE | $ 26,517.95 |
| D5M3LRNXJV | $ 83.57 | DMUQK8XT2G | $ 131.52 |
| D5M4JSGP69 | $ 712.40 | DMUS7Q9YVB | $ 32.88 |
| D5M6LPHNKZ | $ 262.92 | DMUSDLKZBF | $ 261.90 |
| D5M7LEFPHJ | $ 77.00 | DMUT5YBR94 | $ 205.50 |
| D5MAZ2W3VB | $ 67.13 | DMUTVXZJWN | $ 1,712.50 |
| D5MBQA96JC | $ 91.79 | DMUV594PAF | $ 294.55 |
| D5MDCFY7SQ | $ 58.91 | DMUV5YBC28 | $ 205.50 |
| D5MEJPBDAK | $ 101.15 | DMUVCXATRQ | $ 58.35 |
| D5MFQBGXCR | $ 462.34 | DMUWZEVL8B | $ 68.50 |
| D5MFYU7PJW | $ 1.37 | DMUXF8H4N7 | $ 320.45 |
| D5MGBAF73Z | $ 16.44 | DMUXGQ9JH5 | $ 50.15 |
| D5MGXWZNCU | $ 74.46 | DMUZYCLQFE | $ 16.96 |
| D5MJL9FETK | $ 1,003.60 | DMV32GSWCQ | $ 223.55 |
| D5MJRTQCGD | $ 137.00 | DMV34AG8YJ | $ 149.33 |
| D5MJXGW3UV | $ 205.50 | DMV45AK2Q7 | $ 36.11 |
| D5MKUXEF2N | $ 68.50 | DMV4J5TF6C | $ 111.00 |
| D5MLDN3K2Q | $ 127.50 | DMV4R3KTN2 | $ 312.36 |
| D5MPKRQ6D7 | $ 363.05 | DMV5S2Z9TY | $ 22.10 |
| D5MPTU6CW7 | $ 5.92 | DMV6GKC38Y | $ 1,781.00 |
| D5MQ2NEKWT | $ 97,270.00 | DMV8ERXGJC | $ 6,966.45 |
| D5MQL23J47 | $ 123.30 | DMV9HGRUBP | $ 36.55 |
| D5MQT792EB | $ 2,148.16 | DMVB54RJ6F | $ 2,055.00 |
| D5MSP49BHX | $ 93.55 | DMVB7PJ5X6 | $ 3,059.16 |
| D5MT7FE2UY | $ 88.40 | DMVBKW3RHJ | $ 354.34 |
| D5MUDXAKRT | $ 2,048.15 | DMVCLNJEKG | $ 149.74 |
| D5MWGLFHR3 | $ 291.43 | DMVCXLDA8N | $ 552.50 |
| D5MXLNYCRE | $ 1.37 | DMVD9RHY2A | $ 53.55 |
| D5MYXSAN8F | $ 7.65 | DMVJNEYQL8 | $ 0.06 |
| D5N2KVUSGM | $ 64.94 | DMVJUHZFWN | $ 568.32 |
| D5N3S9DVXL | $ 52,840.96 | DMVK59SC32 | $ 107.95 |
| D5N7CK63YX | $ 113.20 | DMVLFQUD9R | $ 1,309.00 |
| D5N89AQ24B | $ 41.10 | DMVLP359FS | $ 6.85 |
| D5N8H6AD7R | $ 42,227.90 | DMVN4TE7KR | $ 67,494.74 |
| D5N8UC6XAD | $ 75.35 | DMVNHLAFQE | $ 24,934.00 |
| D5N8XLBPVG | $ 89.23 | DMVNLE596F | $ 12,464.26 |
| D5NAH3URX4 | $ 159.03 | DMVNZDXUE2 | $ 42.50 |
| D5NAWH8JGZ | $ 302.60 | DMVP3BJKSH | $ 170.00 |
| D5NAXT8ER6 | $ 255.00 | DMVQELT7DF | $ 15,385.00 |
| D5NB3RCXSA | $ 55.25 | DMVRZB9S5L | $ 48,265.10 |
| D5NBCPSQ4E | $ 153.00 | DMVSZBYWXK | $ 253.45 |
| D5NC2LMDAR | $ 58.91 | DMVT6NCL2P | $ 156,860.93 |
| D5NC9GY42J | $ 2,603.00 | DMVTA3D6EC | $ 101.38 |
| D5NCWPQXTS | $ 109.60 | DMVZY6J5HP | $ 415.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5NELDTRGK | $ 1,185.05 | DMW2SZ3TJQ | $ 2,273.75 |
| D5NFDTM6VG | $ 167.45 | DMW3HUYQRF | $ 1,739.79 |
| D5NFGAQSE4 | $ 2.53 | DMW48RQBDF | $ 38.36 |
| D5NFJVMZGD | $ 184.95 | DMW4CHXKLS | $ 527.45 |
| D5NFM4QRPT | $ 12.75 | DMW58V92KS | $ 19.18 |
| D5NGPHTV6B | $ 157.55 | DMW5LGUPXD | $ 123.66 |
| D5NGU78LVM | $ 769.25 | DMW65J7GXF | $ 29.75 |
| D5NH2R7KYZ | $ 271.33 | DMW6DFT8BJ | $ 57.54 |
| D5NH4RYKBX | $ 39,319.00 | DMW6Y9KD7P | $ 1,110.07 |
| D5NHFAEPKR | $ 44.40 | DMW9FBHXLT | $ 73.26 |
| D5NJFQBMYT | $ 739.80 | DMW9G7R2Q4 | $ 60.28 |
| D5NJKZ78PD | $ 248.04 | DMWBES93PF | $ 83.57 |
| D5NKSBUWP8 | $ 365.79 | DMWCGQE5SA | $ 2,380.00 |
| D5NLMV927F | $ 121,983.67 | DMWD6G25PH | $ 16.15 |
| D5NM7L6AVJ | $ 121.27 | DMWD7GB546 | $ 246.60 |
| D5NMXW8ARS | $ 1,287.80 | DMWDAZ97KL | $ 83.30 |
| D5NPYTLF7E | $ 147.96 | DMWE3QUZVR | $ 58.65 |
| D5NQRA8THC | $ 121,150.41 | DMWGDT4ZBX | $ 17.85 |
| D5NSRW6TZG | $ 17.22 | DMWGP7RH3V | $ 47.95 |
| D5NT2PACMS | $ 481.95 | DMWGTENR2Q | $ 104.12 |
| D5NTFYDUAK | $ 41.41 | DMWHJ4UZSC | $ 22.20 |
| D5NTX7MEDZ | $ 813.78 | DMWJ48LPDV | $ 204.00 |
| D5NVYH4Q6U | $ 531.25 | DMWJUGH6SK | $ 7.97 |
| D5NX9LVWSG | $ 95.90 | DMWL8BN629 | $ 138.01 |
| D5NYDW9R2P | $ 1.24 | DMWPCSYBK5 | $ 51.85 |
| D5P2NX36RM | $ 5.89 | DMWQJ5BHA9 | $ 1,700.00 |
| D5P2WUGHT7 | $ 141.05 | DMWQLV4EKT | $ 108.23 |
| D5P3QZAKSJ | $ 1,569.54 | DMWQSP84F2 | $ 646.13 |
| D5P3RGZ2N6 | $ 116.38 | DMWUNHXJST | $ 60.65 |
| D5P4HKFJCL | $ 63.30 | DMWVYSE8C7 | $ 13.18 |
| D5P4NJMFW6 | $ 236.25 | DMWZ4L9Q6K | $ 184.95 |
| D5P6EAMJSQ | $ 46.58 | DMX2WD3NCU | $ 102.75 |
| D5P6ET9FRL | $ 10.08 | DMX3P2J6UZ | $ 54.40 |
| D5P732D9UY | $ 59.94 | DMX4HE2Y6L | $ 575.40 |
| D5P8NX2FE6 | $ 281.85 | DMX4LH6CJD | $ 171.25 |
| D5PAXSVHEN | $ 153.12 | DMX5NZCSBT | $ 1.37 |
| D5PBNUQ62R | $ 8.04 | DMX6G4WQZH | $ 26.35 |
| D5PCBMAXVQ | $ 180.20 | DMX74NKFYC | $ 117.82 |
| D5PCK7GSY6 | $ 442.99 | DMX8GYR3WT | $ 139.24 |
| D5PD4FUZ9M | $ 395.90 | DMX8P9A2TE | $ 0.18 |
| D5PD68H2VZ | $ 100.01 | DMX8QKTG2F | $ 257.55 |
| D5PDMWZNKE | $ 65.76 | DMX97UPBEQ | $ 861.73 |
| D5PFHAVYZU | $ 32.88 | DMXADJRFLS | $ 850.00 |
| D5PFRDZGV8 | $ 5.25 | DMXAW4Q2EK | $ 120.70 |
| D5PGFUJQBH | $ 41.10 | DMXB96C4AF | $ 694.59 |
| D5PHFA6G42 | $ 151.82 | DMXBUNG4VT | $ 53.55 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5PJT3S2QC | $ 7.91 | DMXDCKPG5J | $ 1,487.50 |
| D5PK9LQVY3 | $ 69.70 | DMXDFH4UAQ | $ 129.93 |
| D5PKSRJLEN | $ 184.95 | DMXDUYRWS6 | $ 103,304.85 |
| D5PLUKH3AV | $ 123.30 | DMXE3WY4RU | $ 335.40 |
| D5PM6QDKLE | $ 6.04 | DMXEQ89A5G | $ 95.06 |
| D5PNHLG7SK | $ 6.36 | DMXGCT9RV8 | $ 444.00 |
| D5PQ67M9CA | $ 16,235.89 | DMXH2KB74P | $ 2,093.25 |
| D5PQFUH6KZ | $ 27.40 | DMXHJLPWV3 | $ 97.27 |
| D5PR3GQV2W | $ 163.96 | DMXHPT7RK8 | $ 30.60 |
| D5PRQT79WS | $ 52.06 | DMXHZWRV8S | $ 43.84 |
| D5PSENAGH8 | $ 2.75 | DMXKQLNCW4 | $ 425.00 |
| D5PTA7RSUW | $ 90.73 | DMXLQKS2A6 | $ 369.90 |
| D5PTFGJRX2 | $ 17.81 | DMXNGDJQLT | $ 9,069.10 |
| D5PTH92JN4 | $ 50.69 | DMXNK92YDB | $ 9.90 |
| D5PXH7926T | $ 139.20 | DMXNR9FKDZ | $ 11.90 |
| D5PYDSCQUK | $ 14,748.54 | DMXNWP6GJ8 | $ 187.69 |
| D5PZ9VXU3C | $ 27.40 | DMXPA2C8LF | $ 98.82 |
| D5PZRCXFM4 | $ 57.30 | DMXPCHAQWF | $ 28.23 |
| D5Q28N3CZD | $ 206.63 | DMXPF4V3LD | $ 3,772,410.08 |
| D5Q2JUDS6C | $ 105.40 | DMXQ42VB8D | $ 979.87 |
| D5Q3SWANDF | $ 2,125.00 | DMXRBP5SA2 | $ 53.55 |
| D5Q4M8LYXT | $ 822.00 | DMXT69JS7L | $ 20.55 |
| D5Q6E3C72U | $ 132.70 | DMXVEYWBQ2 | $ 2.74 |
| D5Q9NE6UPX | $ 2,896.18 | DMXY8EQAFP | $ 20.55 |
| D5QAGY7ZXE | $ 60,435.00 | DMXYE2KW3P | $ 150.70 |
| D5QBEMTDW6 | $ 1,493.30 | DMXYK4EWTC | $ 64.39 |
| D5QBM9RCJH | $ 938.45 | DMXYNWEGSL | $ 685.00 |
| D5QCHSW27N | $ 54.80 | DMY236R8WS | $ 765.00 |
| D5QCJM8BEZ | $ 267.15 | DMY5A2T4C8 | $ 45.05 |
| D5QDVBKEMC | $ 65.76 | DMY5UEQVCR | $ 22,766.40 |
| D5QERKJY9M | $ 59.50 | DMY6JQHFZB | $ 263.04 |
| D5QERVKZ9W | $ 604.35 | DMY98USRE7 | $ 20.55 |
| D5QG6W9YXJ | $ 71.24 | DMYA7D82BF | $ 47.95 |
| D5QGWKNJYT | $ 81.96 | DMYAQ6UEW8 | $ 299.48 |
| D5QKGWPY28 | $ 10.96 | DMYCJBT69X | $ 176.95 |
| D5QNJMHCWR | $ 595.95 | DMYCQDSUFR | $ 149.33 |
| D5QNTCMWPX | $ 61.65 | DMYCVQJUDN | $ 34.00 |
| D5QPKVLCM7 | $ 6.85 | DMYEQ6DLJS | $ 219.20 |
| D5QRBLNWT8 | $ 2,969.05 | DMYEU586VN | $ 6,439.00 |
| D5QRDPMKLX | $ 34.25 | DMYFKJA73S | $ 1,290.54 |
| D5QS7AZY43 | $ 50.15 | DMYHVZDXTW | $ 309.13 |
| D5QTGXAJ2D | $ 179.35 | DMYJ2FCWAS | $ 62.00 |
| D5QUH2M3FB | $ 150.70 | DMYLT3PAWS | $ 637.50 |
| D5QUMYN68Z | $ 466.20 | DMYNS8EP7G | $ 2,439.50 |
| D5QVKRTFMS | $ 17.00 | DMYPHSFN89 | $ 144.50 |
| D5QVNA6H4J | $ 114.75 | DMYPSC8NZK | $ 177.60 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5QWHMVND7 | $ 23.29 | DMYU5WJCHS | $ 15.30 |
| D5QZMCFESP | $ 85.00 | DMYW2GBF4K | $ 1,275.00 |
| D5QZT3DXU2 | $ 30.14 | DMYW769N25 | $ 6,304.74 |
| D5R6TQH7ZY | $ 150.70 | DMYWA3QXKG | $ 35.62 |
| D5R87M4TDL | $ 266.60 | DMYZWE3N9X | $ 61.65 |
| D5R93NE8YV | $ 16.44 | DMZ2SKJ93R | $ 14.45 |
| D5R97HKEF2 | $ 193.17 | DMZ2UQV4KD | $ 654.86 |
| D5R9B8S2CP | $ 131.37 | DMZ4BVGWT9 | $ 77.39 |
| D5R9WDKHBZ | $ 85.00 | DMZ4WE53RV | $ 155.41 |
| D5RA2ZDE4M | $ 172.62 | DMZ4YQSWUP | $ 5,078.59 |
| D5RBJUWYMT | $ 2,549.57 | DMZ6ASUC2N | $ 475.39 |
| D5RBKW2XUS | $ 7,789.84 | DMZ6FEYBCU | $ 146.53 |
| D5RBN2LKX8 | $ 4.25 | DMZ74W8A2B | $ 56.10 |
| D5RBXUYKWP | $ 2,098.00 | DMZ7DXPS25 | $ 600.06 |
| D5RC2KJ7A3 | $ 9,332.44 | DMZ7V39JBU | $ 20.55 |
| D5RC9J4SDL | $ 73.95 | DMZ8PUA56C | $ 1,801.55 |
| D5RDBF869Q | $ 145.22 | DMZ9GBY5D6 | $ 111.29 |
| D5RDHVLE3S | $ 39.83 | DMZ9H38XAG | $ 34.25 |
| D5REHJYVF6 | $ 54.80 | DMZDBUXVNE | $ 6.85 |
| D5REKHZGDV | $ 213.84 | DMZDLG5Y3S | $ 646.02 |
| D5RFBL9E3A | $ 685.00 | DMZEBVQASK | $ 7,280.33 |
| D5RFBY29UW | $ 11,948.99 | DMZEBWC4A3 | $ 9,281.75 |
| D5RJALPZQK | $ 2.78 | DMZG45XA32 | $ 90.42 |
| D5RMV8LZ7Y | $ 1,109.70 | DMZGDX9YTU | $ 37.63 |
| D5RMWQXSP3 | $ 1,120.92 | DMZJPXHBYC | $ 2,260.50 |
| D5RN32M86A | $ 103.87 | DMZK9BXYDJ | $ 34.00 |
| D5RPH6Z3GJ | $ 426.24 | DMZKA2HY7B | $ 47.95 |
| D5RQ86XCFD | $ 39.73 | DMZNRCF4KS | $ 43.04 |
| D5RS7UNHAZ | $ 297.50 | DMZP795RWX | $ 90.10 |
| D5RSA3UWNQ | $ 520.60 | DMZPSE5NKY | $ 219.20 |
| D5RTVXMQJW | $ 0.52 | DMZPU4VCQ5 | $ 130.15 |
| D5RTXSMQLP | $ 8.73 | DMZQDJYFTC | $ 57.81 |
| D5RULZN2TK | $ 80.83 | DMZQSU9YRE | $ 233.10 |
| D5RUZLNQY7 | $ 198.65 | DMZSVD2TAQ | $ 205.50 |
| D5RVE84SAB | $ 508.27 | DMZU2H4GJP | $ 324.69 |
| D5RX2JUDNZ | $ 37.40 | DMZU4HY2G9 | $ 60.28 |
| D5RXUFT63A | $ 34.25 | DMZYEF8V2H | $ 199.80 |
| D5RXWVPDA9 | $ 178.10 | DMZYPLA2XE | $ 0.03 |
| D5RY4LH3ZK | $ 1,370.00 | DMZYQEW8V5 | $ 61.08 |
| D5S2VCT9FB | $ 120.56 | DN23KMCUAQ | $ 9.59 |
| D5S3EPRGU8 | $ 109.10 | DN24V6HXQE | $ 589.10 |
| D5S3UHXY6F | $ 38.36 | DN25CF8RUT | $ 2,572.86 |
| D5S49YZ26F | $ 110.97 | DN25THJLXF | $ 26.03 |
| D5S4N9QUZR | $ 239.75 | DN25YCXAGR | $ 577.20 |
| D5S6L943PU | $ 179.69 | DN27DKPAUB | $ 33.50 |
| D5S7BE9XHJ | $ 0.46 | DN27MA4EU6 | $ 123.30 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5S8BUFHWY | $ 205.50 | DN2AZGQ9BJ | $ 168.51 |
| D5SBUQELAG | $ 105.01 | DN2D6C8LMU | $ 54.80 |
| D5SCDG6E9T | $ 12.33 | DN2F7W9TLR | $ 4,451.13 |
| D5SD7YAEX3 | $ 445.25 | DN2FAY9GJS | $ 8.50 |
| D5SDPCVK42 | $ 79.46 | DN2GF8SKRD | $ 180.85 |
| D5SDYV3LM4 | $ 82.20 | DN2H8WZD5Y | $ 28.10 |
| D5SHTDJWMQ | $ 146.75 | DN2HEWG5KB | $ 69.90 |
| D5SHXYVT6P | $ 21.25 | DN2HL9MB5Q | $ 161.66 |
| D5SKP2DXME | $ 1.37 | DN2JX85VUQ | $ 22,515.95 |
| D5SMCNK4ZH | $ 56.10 | DN2LEARQXY | $ 111.00 |
| D5SNTWM7DV | $ 60.28 | DN2LQGUPR7 | $ 10.96 |
| D5SU472KQY | $ 20.55 | DN2LU7E5RS | $ 922.01 |
| D5SUZK7NTD | $ 147.96 | DN2LWG3KUQ | $ 21.25 |
| D5SVT4AGN8 | $ 110.97 | DN2MDV7BXJ | $ 17.81 |
| D5SWCBX8NK | $ 77.02 | DN2Q4YZK6M | $ 69.06 |
| D5SXVDHM2K | $ 146.78 | DN2QBP7KRV | $ 201.47 |
| D5SY8Q6ZDB | $ 7,672.00 | DN2QLB8V9D | $ 32.88 |
| D5SY8UABEG | $ 6,008.00 | DN2R8QSHVU | $ 717.88 |
| D5SYA2HZFB | $ 185.30 | DN2UM5FTQE | $ 46.58 |
| D5T2VB4WCQ | $ 146.42 | DN2VB4H8G7 | $ 116.77 |
| D5T4CJKZSN | $ 127.50 | DN2W6E7ZK5 | $ 20.55 |
| D5T6JUERCB | $ 76.50 | DN2WL6KCUG | $ 76.50 |
| D5TA48XSEY | $ 71.53 | DN2XQYH84L | $ 98.64 |
| D5TALXP93Y | $ 2,220.00 | DN32ASWTFZ | $ 82.20 |
| D5TAP4J7MF | $ 75.80 | DN32V7QKJX | $ 86.31 |
| D5TBE2ULAC | $ 68,039.68 | DN32ZC7TJ8 | $ 268.60 |
| D5TBJV4Z3R | $ 50.69 | DN34E956FB | $ 261.67 |
| D5TCUWDEL3 | $ 235.94 | DN34YRXDFT | $ 54.80 |
| D5TH3BG4KM | $ 125.66 | DN35B9Y6ZL | $ 153.44 |
| D5THC2RYVQ | $ 38.84 | DN36VZ5KHW | $ 6.97 |
| D5THCYED8A | $ 34.25 | DN37UG5WZJ | $ 86.20 |
| D5THJN63F2 | $ 41.10 | DN3AUQYLET | $ 232.90 |
| D5THWJUMD6 | $ 367.04 | DN3AYJ7F2Q | $ 11,817.15 |
| D5TMKGYQBJ | $ 5.48 | DN3BVHKJ7W | $ 97.27 |
| D5TMSFLBNY | $ 219.20 | DN3DU7HK8A | $ 26.03 |
| D5TMYG8HK2 | $ 3.93 | DN3EXTRB4A | $ 513.75 |
| D5TN9WKYZE | $ 51.07 | DN3F6MCG7T | $ 20.55 |
| D5TPMN8GJ3 | $ 132.89 | DN3JW4BT25 | $ 282.23 |
| D5TPS8DNFA | $ 1,061.75 | DN3KV4B8PY | $ 205.50 |
| D5TS3M4A26 | $ 13.70 | DN3L6CGV9Y | $ 133.45 |
| D5TSHV3RMN | $ 198.65 | DN3LKTP85H | $ 366.52 |
| D5TW7MA94Q | $ 2,478.83 | DN3LPTU86D | $ 165.77 |
| D5TYXC4QEG | $ 101.18 | DN3M9A756L | $ 219.20 |
| D5TZ4YFJGP | $ 95.90 | DN3MKLAZ6V | $ 185.65 |
| D5TZ96WCHF | $ 32.03 | DN3MWCU6P9 | $ 274.00 |
| D5TZBGSQF3 | $ 27.20 | DN3PG58AXH | $ 62.05 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5U29PVZ83 | $ 739.94 | DN3PYSKDW2 | $ 50.37 |
| D5U3M8F2YH | $ 685.00 | DN3RB79F8Q | $ 5.48 |
| D5U3ZG97FE | $ 167.70 | DN3RHYQVGU | $ 72.87 |
| D5U4BTLD2Q | $ 28.77 | DN3RUMXTZ8 | $ 274.00 |
| D5U4MDS8G7 | $ 150.45 | DN3TFDMH7L | $ 7.14 |
| D5U6AGJW83 | $ 74.97 | DN3V5JGCPM | $ 6,390.30 |
| D5U6Y8SMP4 | $ 438.40 | DN3VW5QLEU | $ 335.65 |
| D5U7JR9SLA | $ 51.00 | DN3VYPQ59R | $ 6.95 |
| D5U7KHQ9BM | $ 46.58 | DN3YF7V8CQ | $ 110.50 |
| D5U7MVKERG | $ 4.11 | DN3Z6BPKWL | $ 116.45 |
| D5U7WVJD8Q | $ 123.15 | DN3ZRK5UL9 | $ 67.13 |
| D5U9VJBEZW | $ 212.35 | DN45H6DUZS | $ 1.34 |
| D5UB8YDNKP | $ 42.50 | DN47T2AWFL | $ 7.74 |
| D5UBCG7W28 | $ 2,019.38 | DN48XQZYRA | $ 119.19 |
| D5UBD48VZ7 | $ 157.55 | DN49CQSUTA | $ 10.84 |
| D5UBKQ2ZDL | $ 1,726.20 | DN49FYP2EH | $ 26.03 |
| D5UCRWP4X6 | $ 169.02 | DN49XCRUMG | $ 55.25 |
| D5UGKEPZJD | $ 33.54 | DN4AQPGYB5 | $ 27.40 |
| D5UHYKJ28L | $ 139.74 | DN4BSGP2JX | $ 10,730.45 |
| D5UJV4RSGM | $ 43.03 | DN4BT68LFW | $ 49.32 |
| D5UKPC9BEZ | $ 398.92 | DN4D652KQX | $ 11,009.32 |
| D5UMWL24GH | $ 327.43 | DN4DJHVQWZ | $ 2,934.84 |
| D5UNG6RDSZ | $ 537.28 | DN4DMLG6PY | $ 122.00 |
| D5UPL2GYVW | $ 4.11 | DN4DQK9YB2 | $ 27.40 |
| D5UQ8B7329 | $ 137.00 | DN4F7ELHSW | $ 34.85 |
| D5UQVGDXNA | $ 170.00 | DN4FKJUZM8 | $ 6.85 |
| D5URAEM6V8 | $ 2,603.00 | DN4JHZU8PM | $ 39.17 |
| D5URLBQ9HY | $ 63.02 | DN4JPVAL9K | $ 85.00 |
| D5UTF4X2WA | $ 3,298.00 | DN4JZLFVRG | $ 2.48 |
| D5UTZQKYNG | $ 178.10 | DN4K5JF38A | $ 85.00 |
| D5UVAW4QBX | $ 50.69 | DN4K6GZETR | $ 130.15 |
| D5UWBFJMVA | $ 15.30 | DN4KJUX7H5 | $ 109.60 |
| D5UWC4GJ3X | $ 58.51 | DN4KRDY9B6 | $ 42.50 |
| D5UWKTSGZ2 | $ 239.40 | DN4L6SFBPV | $ 2,600.26 |
| D5UYB9P8GH | $ 995.99 | DN4M8UCQED | $ 221.00 |
| D5UYXKPL4B | $ 184.95 | DN4Q8VKBYU | $ 13.70 |
| D5UZC9Y8R6 | $ 11.13 | DN4T3ZACFH | $ 12.42 |
| D5V3TEJFUP | $ 424.70 | DN4U523SFM | $ 164.40 |
| D5V7GPTYSB | $ 97.75 | DN4UQZXPAL | $ 20.55 |
| D5V8AMJYGX | $ 110.97 | DN4VY9TLPX | $ 441.81 |
| D5V8G36PNY | $ 9.59 | DN4W92LMVR | $ 20,910.00 |
| D5V8W3GCUX | $ 1.37 | DN4Y2GVQJT | $ 102.75 |
| D5VA7FNPTL | $ 16.49 | DN4Y9PESVD | $ 117.82 |
| D5VAKZY3PH | $ 92.02 | DN4YP73XSM | $ 138.75 |
| D5VAL3D8UZ | $ 3,108.00 | DN4YWFQPJL | $ 2,523.41 |
| D5VB49LRUD | $ 57.54 | DN4Z73FB9W | $ 5.95 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5VBW6GZLU | $ 121.93 | DN4ZFEMAT9 | $ 46.75 |
| D5VDNZKPH6 | $ 128.78 | DN4ZKQA92G | $ 10.06 |
| D5VDQB32W8 | $ 18.70 | DN52C7ZABT | $ 323.54 |
| D5VEQRUC3M | $ 765.31 | DN52YTV8XQ | $ 328.80 |
| D5VF4REK3J | $ 12.33 | DN53AZPTM7 | $ 143.85 |
| D5VG83S9JC | $ 210.18 | DN53QTWVZU | $ 26,304.00 |
| D5VG9DQJWM | $ 983.45 | DN54STYDX8 | $ 102.75 |
| D5VHW7KNRJ | $ 5.10 | DN54UKXSQ7 | $ 5.48 |
| D5VK4XQ79R | $ 102.75 | DN56H7TRL8 | $ 342.50 |
| D5VKC6PEU3 | $ 113.71 | DN58TYZFQ6 | $ 58.15 |
| D5VLCPGRE6 | $ 444.00 | DN5A2ETL9Z | $ 13.60 |
| D5VMQT2S3N | $ 68.50 | DN5A3VKCZX | $ 25.50 |
| D5VN3YAUEP | $ 63.75 | DN5CWAHX9T | $ 451.02 |
| D5VN4C3HUL | $ 63.75 | DN5DAHSQJZ | $ 23.29 |
| D5VNWHRU9X | $ 77.13 | DN5GQET36U | $ 61.20 |
| D5VQXY6RB9 | $ 411.00 | DN5HE279VW | $ 127.78 |
| D5VR4237HA | $ 793.23 | DN5HRKGC6W | $ 127.50 |
| D5VSHNKUFB | $ 276.74 | DN5HWZD8YG | $ 267.15 |
| D5VT9LDYF4 | $ 101.38 | DN5JV4PCM7 | $ 4.20 |
| D5VTDPF2C3 | $ 441.14 | DN5LAE7K9Q | $ 24.30 |
| D5VUNJ4M62 | $ 17.85 | DN5LJ7MSZQ | $ 34.00 |
| D5VWTAXYM2 | $ 3.35 | DN5PYAZDB2 | $ 315.24 |
| D5VXCZHBQ9 | $ 198.05 | DN5QATULG8 | $ 41.90 |
| D5VXNHCUTA | $ 42.47 | DN5QVLDAJK | $ 20.55 |
| D5VXZSMN43 | $ 616.50 | DN5RTY32AW | $ 548.00 |
| D5VZDBN24W | $ 390.45 | DN5SJ7PHXC | $ 209.06 |
| D5W27YFQA6 | $ 1,713.60 | DN5SZJVCQH | $ 353.39 |
| D5W47XK62C | $ 315.10 | DN5TA7YFGM | $ 397.84 |
| D5W72CJFZA | $ 42.50 | DN5TFHPJRV | $ 123.30 |
| D5W79RKD4Q | $ 283.41 | DN5W9U4RKQ | $ 45.00 |
| D5W7DVCSLR | $ 240.00 | DN5WS7UCJ2 | $ 15,634.92 |
| D5W8HNJV76 | $ 112.20 | DN5Y6JFUMS | $ 20.40 |
| D5W8P46Y9R | $ 660.61 | DN5ZR9MCJU | $ 9.59 |
| D5WCNRY62K | $ 113.71 | DN5ZY2GRKM | $ 1,452.20 |
| D5WCUPJMEX | $ 10.80 | DN624YR5FQ | $ 203.15 |
| D5WEHC6TMN | $ 383.60 | DN62XZELHG | $ 45.21 |
| D5WERC68HZ | $ 297.50 | DN63VRD2B4 | $ 191.83 |
| D5WGDP8MTB | $ 200.38 | DN64ALGSW2 | $ 62.90 |
| D5WHGMXJD2 | $ 148.75 | DN65VG3KJ2 | $ 145.22 |
| D5WJ4FYLKG | $ 46.58 | DN67DLRYFQ | $ 43.84 |
| D5WJ4ZAUXV | $ 42.23 | DN68XVALYM | $ 209.48 |
| D5WL9PMZQ3 | $ 97.27 | DN69PDZ4HC | $ 49.32 |
| D5WLNFZTHR | $ 36.55 | DN69PTAVXR | $ 136.05 |
| D5WM9RY3VD | $ 133.24 | DN6APZ7B8V | $ 10,517.49 |
| D5WNC6VTL2 | $ 55.50 | DN6BS8KEXJ | $ 4,399.07 |
| D5WQCJY4VX | $ 75.80 | DN6DWJ4LCZ | $ 93.50 |

89

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D5WRD6GATC | $ | 1,137.10 | DN6GMJEZTS | $ | 32.88 |
| D5WSGHYPN3 | $ | 854.70 | DN6HJSCMDE | $ | 193.17 |
| D5WTVHKR4D | $ | 41.10 | DN6HSQJFYW | $ | 210.30 |
| D5WTZ7G62L | $ | 189.06 | DN6JDEHQVG | $ | 32.88 |
| D5WU76T9BK | $ | 114.42 | DN6JTLW9SV | $ | 30.35 |
| D5WZGDE3VB | $ | 425.00 | DN6L8AG25F | $ | 5.48 |
| D5X6TRDWNV | $ | 137.00 | DN6LFHGM97 | $ | 48.45 |
| D5X7TYGQ9R | $ | 45.00 | DN6S3QVZ2K | $ | 2,181.90 |
| D5X976GSDC | $ | 2,466.00 | DN6THYXJQK | $ | 469.52 |
| D5X9QHJARG | $ | 242.49 | DN6TLWRU3G | $ | 137.00 |
| D5X9S6NWQC | $ | 312.91 | DN6V3C2ELG | $ | 726.10 |
| D5XB6QCM9Y | $ | 151.19 | DN6VKBZWF4 | $ | 79,274.38 |
| D5XEAN7BMU | $ | 43.84 | DN6VQK8PW5 | $ | 207.51 |
| D5XEGYWFL6 | $ | 159.99 | DN6X58PHRV | $ | 21.25 |
| D5XF9JYDKR | $ | 18.48 | DN6X7YUJKF | $ | 25.50 |
| D5XGBVLMT6 | $ | 707.95 | DN72DCF6VB | $ | 30.14 |
| D5XGDMEVLY | $ | 6.85 | DN72ZEABSD | $ | 287.30 |
| D5XH3RVP4Y | $ | 38.36 | DN742JH5B6 | $ | 1,785.00 |
| D5XH6DU2QJ | $ | 35.62 | DN749SZEBX | $ | 216.75 |
| D5XJ7FH4VE | $ | 53.55 | DN75C2LPZF | $ | 58.91 |
| D5XL8GSJQN | $ | 209.71 | DN785QMH46 | $ | 24.66 |
| D5XNJ6CHLY | $ | 11,540.90 | DN786RCKZV | $ | 34.25 |
| D5XQE89ZT7 | $ | 335.40 | DN78DZ6BMW | $ | 35,869.32 |
| D5XV2APZ9G | $ | 140.25 | DN78LDZSXY | $ | 205.50 |
| D5XWMQATP9 | $ | 195.10 | DN78VQAKCJ | $ | 123.30 |
| D5XYHAF2WV | $ | 79.05 | DN79X8EQSL | $ | 1.70 |
| D5XYKAE8MS | $ | 60.28 | DN79YJVCG6 | $ | 122.10 |
| D5Y3FZGD4X | $ | 106.63 | DN7AJ2PQ5U | $ | 274.00 |
| D5Y4VWU9TC | $ | 369.90 | DN7BUYRHJX | $ | 555.00 |
| D5Y7LRN4PZ | $ | 167.10 | DN7DH3GCBX | $ | 95.90 |
| D5Y8NXS7AP | $ | 128.78 | DN7DK85CEV | $ | 137.00 |
| D5Y8XZ7GR3 | $ | 155.40 | DN7DSQLWP6 | $ | 4.11 |
| D5YBN6CQXH | $ | 5.48 | DN7DZV2569 | $ | 2.32 |
| D5YDQT2X8P | $ | 179.47 | DN7FLHVK68 | $ | 163.91 |
| D5YE8KAJ76 | $ | 78.20 | DN7HURCP8L | $ | 75.10 |
| D5YEHV472G | $ | 184.26 | DN7K9VH3JX | $ | 39.96 |
| D5YEZAJ63R | $ | 54.80 | DN7KQZSHXB | $ | 137.00 |
| D5YFTKG7DE | $ | 119.19 | DN7LMJRCFG | $ | 272.63 |
| D5YGRB6LS9 | $ | 140.09 | DN7MT3QCBS | $ | 266.40 |
| D5YH978QNF | $ | 1,899.75 | DN7MXUL485 | $ | 200.02 |
| D5YHGR7XJZ | $ | 246.60 | DN7PZ2U6JL | $ | 1,027.50 |
| D5YHZ8WRPU | $ | 1,123.40 | DN7R48HP5S | $ | 190.89 |
| D5YP7J2KHN | $ | 850.00 | DN7R65VW2C | $ | 127.50 |
| D5YPGTKBFV | $ | 255.00 | DN7R9ZFJED | $ | 3.01 |
| D5YQ4HZK8D | $ | 121.93 | DN7RGXCL4T | $ | 106.25 |
| D5YR7EFPMU | $ | 46.75 | DN7TM4LAS9 | $ | 246.60 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5YRV692EZ | $ 95.90 | DN7TPKZDRU | $ 5,329.30 |
| D5YTSNUCZP | $ 146.59 | DN7TR3FGCJ | $ 127.50 |
| D5YUKG64BV | $ 342.50 | DN7TX4LBSY | $ 82.20 |
| D5YVD3U9TG | $ 2.74 | DN7VJPU2CM | $ 20.55 |
| D5YVQ392SB | $ 685.00 | DN7W3AX5SQ | $ 148.75 |
| D5YVUFC4WS | $ 56.95 | DN7X4JPRAD | $ 233,817.05 |
| D5YW3Q7XA8 | $ 14.45 | DN7XS2RUW4 | $ 739.52 |
| D5YWH6KVUP | $ 10.96 | DN7YF8CZQU | $ 113.71 |
| D5YWTD2P3S | $ 31.51 | DN7ZLUE4BJ | $ 335.65 |
| D5YZ2LXC96 | $ 1,656.65 | DN7ZY5TVHD | $ 146.91 |
| D5YZ4B3UPJ | $ 191.80 | DN829DJ6KB | $ 274.00 |
| D5YZFA4W7E | $ 16.44 | DN82HWES3F | $ 68.00 |
| D5YZM9EP43 | $ 1,309.72 | DN82PCLZ5G | $ 621.60 |
| D5YZMAQNRD | $ 10.96 | DN82RYF4CV | $ 89.37 |
| D5Z2UKC9LM | $ 892.84 | DN83ELQUXT | $ 2,039.93 |
| D5Z4F37QHG | $ 53.00 | DN84HV327K | $ 77,605.00 |
| D5Z6LQA8ST | $ 72.61 | DN84KJY7AE | $ 3.11 |
| D5Z87P2VWN | $ 272.99 | DN84UEBKCX | $ 42.50 |
| D5ZAH8Q27V | $ 22.10 | DN85MUCVGW | $ 201.65 |
| D5ZAYK4TF7 | $ 10,001.10 | DN86LF54KG | $ 8.50 |
| D5ZBVE2F6L | $ 126.79 | DN896R5QFD | $ 23,681.10 |
| D5ZDMWERLT | $ 425.00 | DN8A2HXVFD | $ 23.29 |
| D5ZDTW49RX | $ 28.50 | DN8A3PGYDK | $ 73.10 |
| D5ZFBJG7MR | $ 356.20 | DN8AUS4TJC | $ 147.05 |
| D5ZFWS3CMH | $ 17.81 | DN8C2U5XRP | $ 59.50 |
| D5ZGD7XH6M | $ 39.95 | DN8DAPZJKH | $ 21.92 |
| D5ZGEXWQVS | $ 5,636.28 | DN8DBYRPUH | $ 12.33 |
| D5ZGJE8KV4 | $ 164.88 | DN8DQ46XFB | $ 273.57 |
| D5ZHTP93D7 | $ 113.00 | DN8DW7E9QG | $ 76.50 |
| D5ZJC9U6HL | $ 127,410.00 | DN8F2YSG5B | $ 378.94 |
| D5ZJKSXBRH | $ 182.21 | DN8HB7FJXV | $ 32.30 |
| D5ZJPGSB4F | $ 38,606.60 | DN8JEFU25D | $ 623.35 |
| D5ZJWLBNGD | $ 2.34 | DN8JT7VSR6 | $ 19.18 |
| D5ZKLEYVXF | $ 2,571.49 | DN8KUCGAS4 | $ 1,771.88 |
| D5ZMHP9GCD | $ 301.40 | DN8KUGPL2Z | $ 29.75 |
| D5ZMPWDKQ9 | $ 685.00 | DN8KVPBG2D | $ 37,401.00 |
| D5ZMU7RLHV | $ 7,213.77 | DN8LAJ7R6V | $ 1,293.28 |
| D5ZNGYM2UK | $ 102.00 | DN8MTWRLSV | $ 205.50 |
| D5ZPB36MY8 | $ 2.55 | DN8MZGSHRF | $ 102.75 |
| D5ZPFVUM9N | $ 33.01 | DN8QHBLG4A | $ 4,807.33 |
| D5ZQSAECJ8 | $ 1.37 | DN8QM3RXZF | $ 90.70 |
| D5ZS4FHJY8 | $ 20,550.00 | DN8RBLDM45 | $ 90.06 |
| D5ZTQMK27D | $ 328.80 | DN8RPCZYMF | $ 60.37 |
| D5ZVHM3JNQ | $ 29.10 | DN8TZ9GMAQ | $ 157.01 |
| D5ZVU4XDTJ | $ 377.01 | DN8VR7GJXH | $ 350.00 |
| D5ZVYG24RJ | $ 221.86 | DN8WV927QM | $ 210.80 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D5ZVYSBM7N | $ | 1,633.11 | DN8XH4FS3Q | $ | 45.21 |
| D5ZW6MUJCS | $ | 4.11 | DN956CJMQH | $ | 124.67 |
| D5ZWRVKCYG | $ | 27.40 | DN95BH28VW | $ | 99.06 |
| D5ZX3NMYLH | $ | 35.62 | DN95L27ESK | $ | 12.33 |
| D623PXEN5W | $ | 99.17 | DN96HLB8WF | $ | 21.92 |
| D625JUWLAH | $ | 58.97 | DN96HRTJXK | $ | 47.04 |
| D628CFHSPT | $ | 245.23 | DN98XS4TVA | $ | 608.28 |
| D6295RUSK3 | $ | 109.72 | DN98ZVX4Q7 | $ | 124.55 |
| D629G58JQH | $ | 3.36 | DN9A2YUTRK | $ | 116.45 |
| D62BVNRWHD | $ | 87.68 | DN9BGLP8XE | $ | 956.26 |
| D62CFMKEWP | $ | 7.30 | DN9BUCGMSJ | $ | 80.76 |
| D62D4YGS7N | $ | 39.95 | DN9BWDTASC | $ | 36.55 |
| D62DMXGZH8 | $ | 144.50 | DN9C2FP38B | $ | 42.50 |
| D62ERCBG94 | $ | 30.14 | DN9D27HQMB | $ | 93.50 |
| D62GKERTA8 | $ | 31.51 | DN9ECAQ4VK | $ | 1,938.55 |
| D62GUZPQFB | $ | 113.90 | DN9HPXS76E | $ | 526.07 |
| D62HFWTRKN | $ | 128.80 | DN9JRTQH42 | $ | 166.18 |
| D62JQ4NTZF | $ | 194.54 | DN9K5S6UTR | $ | 52.49 |
| D62KLGAVZ8 | $ | 32.88 | DN9KEA3DSM | $ | 101.45 |
| D62KRY5TWE | $ | 73.36 | DN9LS6UEPJ | $ | 101.36 |
| D62LJ53Y9E | $ | 154.81 | DN9MQ64JSG | $ | 18.75 |
| D62MTRN3HC | $ | 32.35 | DN9MZ645RK | $ | 84.00 |
| D62NLHZAX8 | $ | 782.00 | DN9PREBWVD | $ | 16.96 |
| D62PERBU7A | $ | 154.81 | DN9QPVHWRU | $ | 21,905.35 |
| D62QYPHCGN | $ | 9.59 | DN9R4LP3BU | $ | 221.09 |
| D62RWB4ZUX | $ | 27.40 | DN9S7EBPQX | $ | 71.24 |
| D62TJMCLDP | $ | 26,136.06 | DN9SU3FEBG | $ | 41.10 |
| D62TXPNW5D | $ | 178.10 | DN9TDQUWEM | $ | 13,786.77 |
| D62V5BTGMP | $ | 41.10 | DN9U4QL3KG | $ | 61.65 |
| D62VEZFGYR | $ | 123.30 | DN9VPSYRA6 | $ | 17.81 |
| D62VNJZC3T | $ | 37.74 | DN9VZ6R4AF | $ | 33.69 |
| D62VQ3DZHU | $ | 2.74 | DN9X45MWLS | $ | 15.07 |
| D62W4L8RNH | $ | 36.99 | DN9X4Y5PAR | $ | 27.40 |
| D62YABD5K3 | $ | 388.45 | DN9XWLKEBZ | $ | 1.90 |
| D635K47NEW | $ | 959.00 | DN9YDTAFQV | $ | 85.00 |
| D635KV4YPL | $ | 228.65 | DN9YPZ34DW | $ | 4.11 |
| D635SUCYLE | $ | 5.00 | DN9ZLKEM4X | $ | 112.34 |
| D635Z9VGQN | $ | 8.50 | DN9ZTX7E3M | $ | 26.35 |
| D637K9SR2N | $ | 20.55 | DNA23HG9JW | $ | 265.78 |
| D63AS5WPUX | $ | 30.35 | DNA3GXWMKL | $ | 56.17 |
| D63AVF4PNH | $ | 392.27 | DNA3SKDRTY | $ | 24.84 |
| D63B84SF7Z | $ | 4.26 | DNA5RVPCQ4 | $ | 130.15 |
| D63C2F5HZK | $ | 8,032.31 | DNA5YTPEWF | $ | 7.42 |
| D63CWTZN2P | $ | 46.75 | DNA92GWD3Y | $ | 10.96 |
| D63CZXAT5W | $ | 908.60 | DNA9MBQDXS | $ | 61.65 |
| D63EF9AS84 | $ | 5.10 | DNADJKPZS7 | $ | 7,261.01 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D63HKQW7G2 | $ 77.54 | DNADK2ETV8 | $ 369.75 |
| D63JGMRZV4 | $ 552.50 | DNAE6B9GSL | $ 20.13 |
| D63KXHB97Q | $ 68.50 | DNAFG5KYT6 | $ 102.00 |
| D63LX7J5KA | $ 4,739.60 | DNAFQLJR6B | $ 99.39 |
| D63NDMSWXT | $ 102.75 | DNAGB2ST49 | $ 35.28 |
| D63NFBPWCA | $ 27.40 | DNAKH4M23B | $ 152.07 |
| D63NSA52CF | $ 119.19 | DNAKSDPCFU | $ 143.85 |
| D63NYXLCES | $ 5,678.65 | DNAL8JUMQY | $ 133.40 |
| D63RA2UWVM | $ 72.25 | DNALK6843B | $ 75.65 |
| D63RQ4PGCM | $ 135.63 | DNAM76SQ3E | $ 292.40 |
| D63SANZJH9 | $ 64.39 | DNAPG37JD5 | $ 493.20 |
| D63SNZ9T2Q | $ 215.09 | DNAPLW4C87 | $ 118.10 |
| D63SV8WYGU | $ 79.46 | DNAPQJLHF9 | $ 188.38 |
| D63TPJLMSN | $ 85.00 | DNAQ45HXJU | $ 33.69 |
| D63U4JNWGS | $ 10.96 | DNARYPSQC7 | $ 28.77 |
| D63VLWFPY5 | $ 177.63 | DNASQFK9VE | $ 58.91 |
| D63W5CQ7VJ | $ 226.05 | DNATSUXBE9 | $ 424.70 |
| D63W5LJZYG | $ 55.25 | DNAVGSWZM7 | $ 78.09 |
| D63WMHA9FR | $ 765.00 | DNAVL9XQHP | $ 80.75 |
| D63XHGERLK | $ 395.25 | DNAW4D2MRF | $ 2.51 |
| D63XJBAW4R | $ 78.34 | DNAWULKYR7 | $ 9.59 |
| D63XKE7N8S | $ 46.75 | DNAXD7J4TR | $ 8.50 |
| D63XQF4ZBS | $ 4,456.61 | DNAXFT3CS4 | $ 822.00 |
| D63YVSGTLQ | $ 14.45 | DNAXM3Z2H9 | $ 516.80 |
| D63Z7NELS9 | $ 284.40 | DNAY486V5X | $ 134.80 |
| D643A5RDWU | $ 4,313.03 | DNAZEL4HVB | $ 77.13 |
| D645CUJS3K | $ 780.90 | DNB24F6T8J | $ 46,810.35 |
| D649UQVAYT | $ 175.36 | DNB2AX8GCH | $ 178.10 |
| D649YA3GCQ | $ 6.85 | DNB2PF6ART | $ 243.95 |
| D64AM7WS9H | $ 0.05 | DNB2YLDXMW | $ 40.80 |
| D64BYPQLGE | $ 2,146.24 | DNB3XPYV56 | $ 193.80 |
| D64DFS3VRZ | $ 198.65 | DNB4HWRUEJ | $ 2,293.38 |
| D64FQXPZDK | $ 221.94 | DNB5D36TSK | $ 184.43 |
| D64GUEJA5N | $ 408.00 | DNB5D3UW2J | $ 10.96 |
| D64HVMGWLA | $ 4,969.30 | DNB73Q8KGX | $ 1,370.00 |
| D64KJQTCD7 | $ 1,507.00 | DNB7EPMQWG | $ 75.35 |
| D64LYJR23S | $ 32.88 | DNB7EWJ9HP | $ 743.75 |
| D64M8JYPHR | $ 300.54 | DNB8DV9SZ3 | $ 223.29 |
| D64MLAB5QE | $ 345.24 | DNBA3G7HRW | $ 2,088.68 |
| D64PVF39JZ | $ 1,260.40 | DNBCE8UADM | $ 116.45 |
| D64QKGSFPW | $ 84.94 | DNBDS52L8T | $ 75,086.19 |
| D64R2BF5XJ | $ 498.68 | DNBEDM9VHS | $ 177.60 |
| D64RBH375K | $ 191.25 | DNBEZ8TUDX | $ 1,346,692.30 |
| D64RJKMYG8 | $ 38,215.45 | DNBF5MZH9C | $ 137.00 |
| D64TZGHC3A | $ 235.22 | DNBGHV7MFC | $ 181.70 |
| D64U2N9TSR | $ 3,740.00 | DNBGL4CA26 | $ 141.57 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D64W83XET9 | $ 124.67 | DNBHZWVGXK | $ 67.15 |
| D64XVPQMLZ | $ 239.75 | DNBKSVGUD5 | $ 0.42 |
| D64YG5U8FP | $ 315.35 | DNBKVHFLDA | $ 191.80 |
| D64YL9CMZU | $ 154.04 | DNBME96YGT | $ 95.49 |
| D64Z9JEMWR | $ 119.85 | DNBMGH8EKV | $ 17.89 |
| D64ZE8UAJ9 | $ 13.80 | DNBP6KAZS3 | $ 103.87 |
| D64ZQ9TDJK | $ 219.20 | DNBPTEKUHW | $ 219.20 |
| D6527WQDFG | $ 22.10 | DNBQWFV2T5 | $ 105.40 |
| D652TMUCRW | $ 12.33 | DNBRWXF567 | $ 191.80 |
| D652WKBNV3 | $ 97.31 | DNBSC4D8MP | $ 135.63 |
| D6543EZG8W | $ 48.79 | DNBUGTWME2 | $ 35.85 |
| D6548ZVYE2 | $ 31.62 | DNBVLQ5APY | $ 91.29 |
| D654JNGKFQ | $ 1,644.00 | DNBXED97M4 | $ 1,216.13 |
| D654KGC9ZP | $ 64.39 | DNBYT8U6RE | $ 4.25 |
| D657EXZY9F | $ 49.15 | DNBZE4SXUF | $ 86.83 |
| D657SCNPTU | $ 13.60 | DNBZT6JG23 | $ 4.44 |
| D657UM32FZ | $ 856.25 | DNBZTK4MPC | $ 20.55 |
| D659DJVKLG | $ 342.50 | DNC2TYX3SJ | $ 38.36 |
| D65C2BR7VZ | $ 398.40 | DNC36HVW4P | $ 287.70 |
| D65C7G3VNJ | $ 445.25 | DNC4R68GJV | $ 68.50 |
| D65CM3EBGS | $ 67.13 | DNC5UJSK76 | $ 170.00 |
| D65EWYSKTR | $ 952.15 | DNC6FWXZPD | $ 24.65 |
| D65FG34U2J | $ 411.40 | DNC6WYTF2M | $ 45.21 |
| D65HZRPTMJ | $ 21.25 | DNC6ZYMUF5 | $ 70.55 |
| D65KXTZNAR | $ 76.72 | DNC7WLQ8EA | $ 179.47 |
| D65M8EDR9B | $ 54.01 | DNC82A4MS3 | $ 4,384.00 |
| D65MS2R3YW | $ 315.10 | DNC847539X | $ 113.50 |
| D65MSGVXDB | $ 91.37 | DNC89HRVQL | $ 68.00 |
| D65QDH3ZJV | $ 118.41 | DNC8RWX7E6 | $ 41.10 |
| D65R4AYXPD | $ 828.85 | DNCA9Z2YDH | $ 4.12 |
| D65RE3C9V4 | $ 1,642.63 | DNCAESPXD5 | $ 27.40 |
| D65S7WC3D4 | $ 680.00 | DNCAY9ZHME | $ 42.50 |
| D65TB3ZXNC | $ 9.26 | DNCB7J9VPL | $ 1,846.76 |
| D65THRZFMV | $ 109.60 | DNCDEYLX3S | $ 7,863.80 |
| D65TZERCKN | $ 93.86 | DNCDJW85YM | $ 112,919.00 |
| D65V7SKNGM | $ 424.70 | DNCEAMJUTS | $ 6.85 |
| D65VCJK8TX | $ 631.57 | DNCEJPMKAS | $ 335.75 |
| D65X4TERKZ | $ 68.50 | DNCG5VJAY8 | $ 72.25 |
| D65X9FZMBS | $ 36.55 | DNCGPDASF5 | $ 85.00 |
| D65XCYTMG3 | $ 23,600.63 | DNCK2874VF | $ 665.55 |
| D65XF4GCU9 | $ 46.88 | DNCK7FB4RZ | $ 130.15 |
| D65XKJRGE4 | $ 839.50 | DNCKQ53R8F | $ 144.67 |
| D65YLUD4FJ | $ 77.38 | DNCLJVRQP8 | $ 316.45 |
| D65ZXA9C78 | $ 85.00 | DNCM82ZJ4Y | $ 2,183.65 |
| D672KZT38Y | $ 4.34 | DNCM8EJGY5 | $ 68.85 |
| D67453HDCJ | $ 332.91 | DNCMDRKA58 | $ 340.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6752LDH3Z | $ 382.50 | DNCMEVSXTU | $ 2.56 |
| D675K4CXR2 | $ 13.82 | DNCP2QM6D4 | $ 157.55 |
| D678VUADBE | $ 657.60 | DNCPL6VGKZ | $ 70.55 |
| D679MCBPVK | $ 72.25 | DNCQLHB5UY | $ 304.14 |
| D679S8BK35 | $ 54.80 | DNCQY9387W | $ 75.65 |
| D679UBXLZ4 | $ 69.87 | DNCR3D7L2W | $ 2.74 |
| D67AURSE32 | $ 80.56 | DNCS5JBEZ2 | $ 627.46 |
| D67BDPEZM4 | $ 807.50 | DNCSEXK8TQ | $ 134.26 |
| D67BJV92A8 | $ 84.94 | DNCT6BRWE4 | $ 36,539.27 |
| D67BL4KPSU | $ 43.84 | DNCTL6VJZ8 | $ 137.00 |
| D67BRMLHE3 | $ 301.40 | DNCUJ4VS72 | $ 41.90 |
| D67CHGPQZN | $ 62.05 | DNCUYXA7QG | $ 302.77 |
| D67CNSXRYA | $ 119.00 | DNCW4D7TXP | $ 10.96 |
| D67CWATEJV | $ 117.82 | DNCW6PEX9Y | $ 35.70 |
| D67D8HBJM5 | $ 22.20 | DNCW789U6R | $ 1.70 |
| D67DG28APC | $ 3.49 | DNCX9UTD7A | $ 3,988.07 |
| D67DM2EXG3 | $ 23.29 | DNCXJRPHE9 | $ 496.37 |
| D67DUHPRCV | $ 55.83 | DNCY4QTAHZ | $ 133.95 |
| D67ESHPQA8 | $ 127.50 | DNCZ62SBQP | $ 0.56 |
| D67FHLDP5V | $ 637.50 | DNCZ8EM9HF | $ 73.10 |
| D67GDPYXVM | $ 899.10 | DND24UR9AB | $ 35.62 |
| D67GDURLZM | $ 261.18 | DND35AHVL8 | $ 2,026.40 |
| D67GNAJ39B | $ 241.67 | DND36BE952 | $ 26.35 |
| D67H38MQ4Z | $ 87.65 | DND5LEW8KV | $ 354.71 |
| D67H9L52AD | $ 232.90 | DND5MGX4VU | $ 57.00 |
| D67LCAPNB5 | $ 8.22 | DND6VTQLK4 | $ 425.00 |
| D67M2F5ZV9 | $ 197.28 | DND72EU6KW | $ 685.00 |
| D67N5K3EUT | $ 794.60 | DND7KLFJ2G | $ 5.24 |
| D67ND4BHLZ | $ 191.80 | DND7T65SP4 | $ 26.66 |
| D67NSDYZPC | $ 109.60 | DND92AXTYZ | $ 62.66 |
| D67QMG293U | $ 19.84 | DNDCHWFSEV | $ 85.00 |
| D67ST49CRY | $ 27,535.63 | DNDEAHZQUS | $ 32.30 |
| D67U9GAEV5 | $ 7.65 | DNDKEZ8TQY | $ 114.42 |
| D67V4B2E5F | $ 1,700.00 | DNDKP87FZQ | $ 9.59 |
| D67V5DLGYF | $ 2,789.88 | DNDL3AHJE9 | $ 43.84 |
| D67VGPKB23 | $ 24.66 | DNDLE7J63B | $ 111.35 |
| D67VJ8YKSC | $ 202.76 | DNDLFVPEJK | $ 1,822.10 |
| D67VXBSC84 | $ 232.90 | DNDMAY6J37 | $ 58.91 |
| D67VXWPEJZ | $ 233.10 | DNDPA64MUS | $ 10.96 |
| D67W2EY5AJ | $ 137.00 | DNDQL7KWSU | $ 972.70 |
| D67W8LTNSU | $ 85.00 | DNDRHQ2G6M | $ 198.20 |
| D67W9AYSHX | $ 99.17 | DNDRLVSM5F | $ 252.08 |
| D67WYZTP5G | $ 48.45 | DNDRUBMC72 | $ 95.90 |
| D67XCNBMSU | $ 5.48 | DNDRWBZYCG | $ 65.17 |
| D67XFZPJS5 | $ 60.28 | DNDTGVJK4X | $ 8.50 |
| D67XZEVPQR | $ 43.33 | DNDU46R7FP | $ 52.49 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D682AHSJPC | $ | 4,860.76 | DNDWB3TRP5 | $ | 437.03 |
| D683NV5GSL | $ | 84.28 | DNDZJKLBUF | $ | 534.30 |
| D684CDFTP3 | $ | 107.37 | DNDZSJWE2H | $ | 21.25 |
| D684ZCYWDU | $ | 1.70 | DNE29URY3M | $ | 219.20 |
| D685Q7PVUS | $ | 52.06 | DNE2AGZUJH | $ | 169.88 |
| D68ADMG2YL | $ | 10,150.11 | DNE2QPKLGJ | $ | 49.32 |
| D68B3ENYJX | $ | 10.86 | DNE482GLD5 | $ | 1.86 |
| D68BQSFM7R | $ | 91.79 | DNE6PGSV7Z | $ | 578.36 |
| D68BX5RJ7Y | $ | 880.91 | DNE7HAXYVR | $ | 1,332.00 |
| D68BXPCY59 | $ | 647,053.74 | DNE9BCDKX2 | $ | 103.92 |
| D68CMRJ7GU | $ | 83.57 | DNEA78CH9R | $ | 33.15 |
| D68DNPZC4V | $ | 279.03 | DNEA7P9KSC | $ | 111.00 |
| D68DXJ79E3 | $ | 58.65 | DNECQB7F9J | $ | 233.89 |
| D68EWFD3GU | $ | 1.37 | DNEFU8L7CS | $ | 45.21 |
| D68EXDG7BP | $ | 230.16 | DNEFW6XC9V | $ | 52.25 |
| D68FBH5VGJ | $ | 61.20 | DNEFZC6J3X | $ | 1,158.55 |
| D68G495D2U | $ | 68.59 | DNEH26FQPY | $ | 25.50 |
| D68G7XW3RY | $ | 340.16 | DNEKPF256B | $ | 68.50 |
| D68GQKFARB | $ | 42.50 | DNEMWLC4KR | $ | 719.25 |
| D68HDXYKFC | $ | 1,151,913.82 | DNEQP3MVUT | $ | 58.28 |
| D68J5XAH2P | $ | 38.25 | DNEQRBFAP2 | $ | 19.18 |
| D68JC4Q2RP | $ | 38.25 | DNEQWH8LCS | $ | 287.70 |
| D68KCLBJ53 | $ | 360.31 | DNERAKSQ62 | $ | 153.44 |
| D68MD92LNE | $ | 64.39 | DNEU3ZBGVH | $ | 39.73 |
| D68MW7VTB3 | $ | 4,616.90 | DNEUHG5DR2 | $ | 10.20 |
| D68NZKXYP4 | $ | 1,132.99 | DNEVT9RYDS | $ | 15,453.09 |
| D68P7THVFB | $ | 36.99 | DNEW8GBUM9 | $ | 6.85 |
| D68QG7LDTP | $ | 41.10 | DNEWCVYLF9 | $ | 50.69 |
| D68S5FR94Y | $ | 109.60 | DNEXT5K8HF | $ | 6.67 |
| D68TDELMGW | $ | 10.96 | DNF43VP89D | $ | 16.44 |
| D68UVJ9NFW | $ | 1,790.10 | DNF523PXVC | $ | 23.80 |
| D68UXFVJWM | $ | 68.50 | DNF5HCWSJZ | $ | 1,001.47 |
| D68WVE4SQR | $ | 158.95 | DNF5QKBZ6U | $ | 71.39 |
| D68X4PY5MA | $ | 112,072.50 | DNF7JKBGDY | $ | 1.07 |
| D68XJWMZ3E | $ | 41.65 | DNF8GRKBVH | $ | 87.68 |
| D68Y25UGMT | $ | 102.75 | DNF8HP7QR6 | $ | 42.50 |
| D68Y4N2GPF | $ | 3,756.54 | DNF8UXHR6W | $ | 157.55 |
| D68YHP5TF9 | $ | 334.25 | DNF9JT53YV | $ | 187.00 |
| D68ZF7JLNX | $ | 88.77 | DNFBL29WSY | $ | 226.95 |
| D68ZM24C5W | $ | 43.84 | DNFBUT2JQ4 | $ | 149.17 |
| D692UBFJYV | $ | 44.84 | DNFCAT8JKE | $ | 46.58 |
| D694V2AQS8 | $ | 279.48 | DNFCAW5PVH | $ | 67.13 |
| D6978KQ35P | $ | 43,868.77 | DNFCKP25B9 | $ | 32.88 |
| D697EBLMP5 | $ | 3.48 | DNFDKQ6B3W | $ | 2,267.70 |
| D6982KNARL | $ | 155.11 | DNFDM2RTQW | $ | 81.60 |
| D698JRGLQM | $ | 56.31 | DNFDPL6MYR | $ | 66.60 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D69ACYGKSL | $ | 73.50 | DNFEQVG2MR | $ | 261.85 |
| D69CVTMKLJ | $ | 102.75 | DNFJDX3ZRS | $ | 72.61 |
| D69CZK4PD2 | $ | 63.02 | DNFKB84QZR | $ | 890.50 |
| D69DNV4HX8 | $ | 2.56 | DNFKCHGSDM | $ | 80.75 |
| D69F7GQCP2 | $ | 69.70 | DNFLDERZ5G | $ | 278.11 |
| D69FPBDGLU | $ | 620.61 | DNFLMAHE43 | $ | 31.51 |
| D69GN5UAVS | $ | 123.30 | DNFPK32AXY | $ | 17.85 |
| D69JYGA2F8 | $ | 73.10 | DNFRH47GB6 | $ | 78.09 |
| D69KNUPTYG | $ | 0.04 | DNFSKX84C6 | $ | 125.59 |
| D69LJQM74K | $ | 231.35 | DNFV3WJ6HY | $ | 28.18 |
| D69LKD35UT | $ | 77.35 | DNFVXMLR69 | $ | 1.37 |
| D69LXRTWDV | $ | 92.65 | DNFWSEJBTD | $ | 4.11 |
| D69MQJVUK3 | $ | 129.51 | DNFX6KA3W5 | $ | 930.75 |
| D69N2DR4T3 | $ | 31.51 | DNG4FCK36D | $ | 11.05 |
| D69NEWRFLK | $ | 77.00 | DNG5BWZ38S | $ | 276,877.00 |
| D69PQCHERS | $ | 21.92 | DNG6SEAT7R | $ | 38.36 |
| D69QJZ2AMV | $ | 96.90 | DNG6UL9E7Q | $ | 339.76 |
| D69QZ2Y5DS | $ | 260.30 | DNG942QU6K | $ | 1,788.40 |
| D69TC5ESPX | $ | 6.85 | DNG9UYKAZJ | $ | 113.71 |
| D69TE7Z52H | $ | 427.21 | DNGAEU7BLM | $ | 85.00 |
| D69UFJ48YH | $ | 0.08 | DNGCARSFY8 | $ | 116.59 |
| D69VK8DA5S | $ | 459.80 | DNGF6JBV3M | $ | 34.25 |
| D69WJFQ728 | $ | 356.20 | DNGFT3RDJV | $ | 202.76 |
| D69WKXCLNU | $ | 1,465.90 | DNGH7LYT6Q | $ | 94.53 |
| D69ZK3ULCX | $ | 114.84 | DNGHDEP752 | $ | 390.45 |
| D69ZN8VGRH | $ | 6.85 | DNGJ7T9BE4 | $ | 62.90 |
| D6A2U4XZC9 | $ | 5.95 | DNGJUR47LS | $ | 34.25 |
| D6A3EFD25W | $ | 90.42 | DNGKQ84PZA | $ | 3,390.75 |
| D6A4VYPSCG | $ | 431.37 | DNGLK89FYV | $ | 1,335.75 |
| D6A5FUJGSQ | $ | 4.25 | DNGLXSTQ8F | $ | 350.72 |
| D6A5ZMH478 | $ | 65.80 | DNGPYDLTH5 | $ | 46.75 |
| D6A84RJBHY | $ | 178.10 | DNGQPEZBAM | $ | 187.00 |
| D6A8WU5FV4 | $ | 63.75 | DNGQREKSHT | $ | 12.75 |
| D6A9HBZULV | $ | 28.77 | DNGR89F7PB | $ | 244.20 |
| D6AB5X9LTN | $ | 42.50 | DNGRWQ7SXC | $ | 375.54 |
| D6ABUD8XVT | $ | 63.41 | DNGTA52VKC | $ | 16.15 |
| D6AE3NRK54 | $ | 32.88 | DNGTQLP3M4 | $ | 0.18 |
| D6AEDL9ST5 | $ | 68.00 | DNGU3E2L7A | $ | 408.26 |
| D6AJD8X9VB | $ | 15,352.22 | DNGUBP7JZ3 | $ | 5.26 |
| D6AJQ7GFVN | $ | 138.37 | DNGW428AUZ | $ | 117.82 |
| D6AJYCWD7T | $ | 79.46 | DNGW85EFAP | $ | 15.07 |
| D6AK2W8RZV | $ | 141.11 | DNGWZ4VXD6 | $ | 459,399.97 |
| D6AK4NHRXS | $ | 187.70 | DNGX8BHMU2 | $ | 19,715.67 |
| D6ALDTJ2QM | $ | 215.09 | DNGXDAKVP6 | $ | 520.30 |
| D6ALND5PWF | $ | 465.80 | DNGXSMQ7KA | $ | 16.44 |
| D6ALXNG9KD | $ | 19.18 | DNGY5RUX8F | $ | 38,086.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6ALXUZN7E | $ 195.96 | DNGYEVZCAT | $ 113.71 |
| D6AN5B7CSX | $ 260.95 | DNGZDVCLFK | $ 0.40 |
| D6ANR3DXMF | $ 62.12 | DNGZXY96PC | $ 25.18 |
| D6ARFEQCKJ | $ 283.59 | DNH28B4ZMS | $ 691.85 |
| D6AU23FKWN | $ 81,379.13 | DNH2DQT9XJ | $ 534.30 |
| D6AUH84KBL | $ 1,309.80 | DNH3P4MDRV | $ 1,700.00 |
| D6AUPXVRNH | $ 202.76 | DNH4RZL8AJ | $ 3.40 |
| D6AURSNHKZ | $ 78.13 | DNH5MLA23Z | $ 571.29 |
| D6AWK5UNCT | $ 327,313.55 | DNH6L89J23 | $ 68.50 |
| D6AX2TN9K3 | $ 43.84 | DNH7CEAG48 | $ 26.94 |
| D6AYK7SH2V | $ 6,422.60 | DNH8E5G7L6 | $ 374.01 |
| D6AYZE27G5 | $ 71.10 | DNH8LF6WRY | $ 5.60 |
| D6AZTP4B5C | $ 124.10 | DNH8SED59Z | $ 3.62 |
| D6AZYV7S43 | $ 26.03 | DNHA3CSVJG | $ 16,853.09 |
| D6B2DAHJVR | $ 81.55 | DNHBDU4QJS | $ 65.76 |
| D6B3UVPDW8 | $ 342.50 | DNHBG6X23J | $ 27.40 |
| D6B4GH53AL | $ 30.60 | DNHG7KDJEY | $ 85.00 |
| D6B8UGJ7NP | $ 315.10 | DNHGPCVKMS | $ 267.36 |
| D6B9JWENCK | $ 54.80 | DNHGT24ZRS | $ 65.07 |
| D6B9TDLY5H | $ 177.60 | DNHK8V92QM | $ 383.17 |
| D6BARX389H | $ 7,318.50 | DNHM5Q2TY8 | $ 68.50 |
| D6BCM8T425 | $ 11,061.81 | DNHPTX5QUK | $ 1,440.06 |
| D6BDLXVYF8 | $ 156.18 | DNHS3MQWBL | $ 9.59 |
| D6BFWQ2KN4 | $ 137.73 | DNHSA5BRLT | $ 5.10 |
| D6BGA3CXMS | $ 147.09 | DNHSEZCQJV | $ 119.31 |
| D6BGLMFQPD | $ 347.98 | DNHTLFEV6J | $ 125.80 |
| D6BGWHLZQK | $ 36.99 | DNHU86JLGA | $ 888.00 |
| D6BHYDRWKA | $ 109.60 | DNHUKW6P52 | $ 56.26 |
| D6BLH3KWD4 | $ 152.89 | DNHV572XE3 | $ 123.75 |
| D6BNKD82YG | $ 638.42 | DNHWMARZ2Y | $ 595.00 |
| D6BSRWP4Q2 | $ 26.35 | DNHZA4CYE6 | $ 114.75 |
| D6BSYRCUT4 | $ 114.28 | DNJ2EKL9AY | $ 306.00 |
| D6BTYSCZDQ | $ 61,000.11 | DNJ39V56LP | $ 774.05 |
| D6BUDV23MG | $ 382.50 | DNJ3SKE5F7 | $ 1,402.50 |
| D6BUHL7GNT | $ 27.40 | DNJ4MPTL9K | $ 139.74 |
| D6BUVENGCX | $ 41.10 | DNJ4Z2MBVS | $ 274.00 |
| D6BUW9JQRE | $ 411.00 | DNJ4ZAU3GF | $ 6.16 |
| D6BXG4Y7JQ | $ 146.20 | DNJ5YT43LP | $ 76.09 |
| D6BXM3A2CT | $ 62.05 | DNJ6K9MFDE | $ 75.35 |
| D6BYXS5FDK | $ 164.40 | DNJ6UXAE7Q | $ 487.72 |
| D6C2WUGAZB | $ 231.53 | DNJBCGPW36 | $ 219.20 |
| D6C2YGT4DV | $ 53.55 | DNJBY9GTQ8 | $ 239.75 |
| D6C3EZWLY9 | $ 47.45 | DNJDW46UVM | $ 1,616.60 |
| D6C4RKDZ3W | $ 246.20 | DNJDYXC92S | $ 42.50 |
| D6C5BATV7K | $ 101.38 | DNJEQ5SZAG | $ 148.75 |
| D6C7PBA5HZ | $ 101.09 | DNJGSBADPC | $ 261.80 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6C9TXBRAQ | $ 417.85 | DNJH2KTFMD | $ 95.90 |
| D6C9YNAHKT | $ 28,496.00 | DNJHLT8F7Z | $ 53.43 |
| D6CA9S7NMH | $ 66.08 | DNJKGEQ7T6 | $ 685.00 |
| D6CASG2WFJ | $ 15.07 | DNJKGYL9CU | $ 2,829.05 |
| D6CB97MS2W | $ 309.82 | DNJMC5YP6K | $ 16.65 |
| D6CBKDM5SG | $ 207.85 | DNJMHW4KPX | $ 595.00 |
| D6CF94QS5U | $ 167.14 | DNJR536974 | $ 2,424.90 |
| D6CFSK4N85 | $ 17.81 | DNJTSA354Q | $ 66.28 |
| D6CGT2WESM | $ 103.99 | DNJVQTYSBG | $ 689.11 |
| D6CH32WJU8 | $ 850.00 | DNJXH5D4FY | $ 569.29 |
| D6CJ5AX39W | $ 71.24 | DNJXSMBVZU | $ 150.70 |
| D6CLXZKNE8 | $ 685.00 | DNJYMKAG4F | $ 36.99 |
| D6CM372DFL | $ 109.60 | DNJYQX5MT4 | $ 21.92 |
| D6CMHQNYGW | $ 350.72 | DNJZRL9SCK | $ 34.25 |
| D6CMTKL47P | $ 109.60 | DNK2WXZ5SD | $ 136.17 |
| D6CMY4SK5W | $ 397.30 | DNK49W5UYV | $ 2,720.00 |
| D6CNPGU3HV | $ 32.88 | DNK4LTEJ6V | $ 103.70 |
| D6CPKUVRQM | $ 164.40 | DNK584ZYWB | $ 850.00 |
| D6CPL2WBSN | $ 1,887.86 | DNK6U8LTHX | $ 1,657.70 |
| D6CQLNZFYJ | $ 227.42 | DNK8QBH5WZ | $ 109.20 |
| D6CQMEA29Y | $ 2,466.00 | DNKCQG6JZE | $ 4.50 |
| D6CR5W3AFV | $ 41.10 | DNKD9BVAQL | $ 5,786.25 |
| D6CRE3VZM5 | $ 695.96 | DNKERDALUH | $ 222.00 |
| D6CRKLW97V | $ 15.07 | DNKF25W6TZ | $ 0.12 |
| D6CRMDS8GY | $ 356.20 | DNKF4AS2B7 | $ 56.17 |
| D6CRXL4DFY | $ 286.70 | DNKF932TQJ | $ 30.14 |
| D6CTELM8BS | $ 18.87 | DNKFWC638S | $ 972.70 |
| D6CTNJG25Y | $ 15.07 | DNKFZPQ2V5 | $ 1,115.18 |
| D6CUEZJ3HA | $ 57.24 | DNKGWU325Q | $ 43.84 |
| D6CUFGNQAE | $ 86.70 | DNKH9L3BMY | $ 19.18 |
| D6CUYRGJ28 | $ 380.08 | DNKHR6LFUD | $ 36,539.27 |
| D6CWALTNGP | $ 513.75 | DNKJBPZ786 | $ 61.65 |
| D6CX4S7A8G | $ 39.73 | DNKM746BPR | $ 110.49 |
| D6CXBVA8HJ | $ 510.00 | DNKP3HVSAD | $ 20.55 |
| D6CZ2DRJLP | $ 0.28 | DNKQ72APDL | $ 298.35 |
| D6CZ89RW5G | $ 5.20 | DNKQGM7ZS2 | $ 469.91 |
| D6D2BF4RSZ | $ 94.03 | DNKS46HMY5 | $ 6.35 |
| D6D2LEJGFV | $ 6.85 | DNKT4M7CY3 | $ 274.00 |
| D6D2MGCVTK | $ 32.88 | DNKU97D2GT | $ 27.40 |
| D6D2Q3F5TG | $ 60.28 | DNKUJ362MP | $ 3,767.50 |
| D6D429UCNW | $ 1,262.04 | DNKUMQ3J6B | $ 85.36 |
| D6D4GJ9YT5 | $ 1,176.60 | DNKW6VSJQ4 | $ 291.50 |
| D6D4QVHPUE | $ 558.96 | DNKXUR6HTA | $ 486.35 |
| D6D79XYSW8 | $ 25.71 | DNKYA2CBRG | $ 167.70 |
| D6D9TRCJG2 | $ 496,238.24 | DNKYM5G2WU | $ 493.00 |
| D6DAHY9MES | $ 24.66 | DNKYRGLB89 | $ 6.58 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6DAKGLTZJ | $ 1,484.69 | DNKZ6XT3SQ | $ 50,835.16 |
| D6DB5E9X4J | $ 164.40 | DNL2YHEFCS | $ 52.06 |
| D6DGBXWM52 | $ 36.99 | DNL3A59BF4 | $ 136.57 |
| D6DGLJWXC7 | $ 54.80 | DNL3VHCW29 | $ 73.98 |
| D6DHU87JC2 | $ 289.00 | DNL49ADT8Z | $ 376.75 |
| D6DJ39WHCQ | $ 35.62 | DNL57FP9MV | $ 158.84 |
| D6DK872WNB | $ 173,889.99 | DNL5KSWP7F | $ 25.50 |
| D6DKUSRH43 | $ 163.41 | DNL6ETF8QG | $ 109.16 |
| D6DN2PK4AV | $ 82.11 | DNL6PQTYAF | $ 83.57 |
| D6DNATJMGP | $ 38.25 | DNL72HJBAQ | $ 66,792.98 |
| D6DP3XZFTN | $ 319.21 | DNL9EDGSF2 | $ 164.05 |
| D6DPC78KAB | $ 4,897.70 | DNLAJWVHS7 | $ 3.27 |
| D6DPE2K5XQ | $ 595.00 | DNLFB76TJZ | $ 4.11 |
| D6DV32M4QT | $ 108,191.64 | DNLGYT5ZSQ | $ 3,589.74 |
| D6DW7KSZQU | $ 145.38 | DNLHBQX976 | $ 80.83 |
| D6DYRUMEZJ | $ 177,276.05 | DNLJY2TQAE | $ 23.29 |
| D6E2CVTN3M | $ 30.14 | DNLKZT9S5V | $ 106.25 |
| D6E3C7U25P | $ 21.92 | DNLMDEPA8R | $ 8.22 |
| D6E49QW53V | $ 2,464.15 | DNLR73X4YD | $ 317.05 |
| D6E4GH3KPL | $ 466.65 | DNLS5Y2UF7 | $ 16.15 |
| D6E5Q34HT2 | $ 6,434.50 | DNLT56FC3S | $ 42.50 |
| D6E79LKH4J | $ 249.34 | DNLTPRBUMH | $ 959.00 |
| D6E7GYXVZH | $ 9.54 | DNLU6ZEGQP | $ 959.00 |
| D6E7XJ9TDR | $ 72.61 | DNLU7K8H2T | $ 8,984.90 |
| D6E9ALGK5R | $ 719.25 | DNLU97VRT3 | $ 111.35 |
| D6E9H25UBM | $ 7.81 | DNLUJZSXCK | $ 172,431.85 |
| D6E9SZNPTM | $ 377.62 | DNLV7FB6DU | $ 323.96 |
| D6E9X8MNG7 | $ 417.85 | DNLYHSB4QZ | $ 875.50 |
| D6EADT4KSF | $ 105.49 | DNM5X6KYEC | $ 635.63 |
| D6EAKUNX3R | $ 2,459.62 | DNM63SEKH4 | $ 95.90 |
| D6EASUHWBR | $ 94.62 | DNM7AHWJDE | $ 95.90 |
| D6EATB5GVQ | $ 79.90 | DNM8AZQ5D3 | $ 97.27 |
| D6EB9UXDJA | $ 99.90 | DNM8UEK3TV | $ 104.34 |
| D6EBG9AMKV | $ 45.21 | DNMA6R2J3C | $ 119.19 |
| D6EC3SMHXG | $ 135.76 | DNMC8EJW7S | $ 2.74 |
| D6ED7PFS24 | $ 959.00 | DNMCDYW92T | $ 41.10 |
| D6EDB7P5TM | $ 7,241.45 | DNMCG3R9JQ | $ 11.05 |
| D6EDQHRK4C | $ 232.90 | DNMES5C7Q4 | $ 12.05 |
| D6EF24NCR3 | $ 43.62 | DNMF3TZA57 | $ 94.53 |
| D6EFSDV24Y | $ 22.95 | DNMFEYSDA8 | $ 6.85 |
| D6EH4UFWKS | $ 631.57 | DNMHQJTKG6 | $ 6.16 |
| D6EJKHVFAS | $ 517.86 | DNMJGSL5CT | $ 22.20 |
| D6EJMN5C84 | $ 85.00 | DNMK3RZFLS | $ 6.72 |
| D6ELPQJMDA | $ 79.90 | DNMKHFXSLD | $ 147.93 |
| D6EMBRXD7N | $ 116.71 | DNMKY6V5UQ | $ 52,580.00 |
| D6EMDW5GUK | $ 1,700.00 | DNMLXTJSBR | $ 767.20 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D6ENDGV2QW | $ | 34.25 | DNMRKT3S9C | $ | 78.04 |
| D6EPBRYSW5 | $ | 310.80 | DNMS827E6L | $ | 3,055.10 |
| D6EQF9CBZU | $ | 1,486.14 | DNMSYFPRW9 | $ | 131.72 |
| D6ER3DFVG8 | $ | 161.66 | DNMT2EYJUP | $ | 219.94 |
| D6ET9DY8N7 | $ | 274.00 | DNMU2DZXE7 | $ | 164.95 |
| D6ETBC2URN | $ | 650.25 | DNMUKY5VSR | $ | 85.00 |
| D6ETK738AW | $ | 709.66 | DNMVH2PKUE | $ | 411.00 |
| D6EU53FZC2 | $ | 324.70 | DNMVK3PTH2 | $ | 67.13 |
| D6EUHCP2ST | $ | 47.95 | DNMVTWCE79 | $ | 91.97 |
| D6EUN5QAGD | $ | 19.55 | DNMWVUD3KB | $ | 264.20 |
| D6EVUGPS49 | $ | 832.50 | DNMX6GYTUA | $ | 102.75 |
| D6EW2AXY9P | $ | 1,301.50 | DNMXH5482F | $ | 89.05 |
| D6EX3RWQU9 | $ | 438.40 | DNMY6ARPJ9 | $ | 13.10 |
| D6EXDZS2YF | $ | 355.20 | DNMY8567RD | $ | 123.30 |
| D6EYP8RZ7X | $ | 417.85 | DNMYXR3QG4 | $ | 2,740.00 |
| D6EZMJWCK9 | $ | 1,479.60 | DNMZ2CHD5V | $ | 19,814.31 |
| D6F3YHJCS5 | $ | 76.15 | DNP28BGRMH | $ | 13.70 |
| D6F59K37H8 | $ | 8.50 | DNP2SZJKGC | $ | 3,719.55 |
| D6F5S7VL3K | $ | 145.38 | DNP3LU75K9 | $ | 163.80 |
| D6F7U9QLGJ | $ | 493.20 | DNP3ZV4R8Q | $ | 149.33 |
| D6F95YW2DB | $ | 12.24 | DNP4DYQEMF | $ | 68.50 |
| D6F9C4TG8Z | $ | 137.00 | DNP72XES9L | $ | 31.78 |
| D6F9NH5X34 | $ | 123.89 | DNP752KH9C | $ | 90.42 |
| D6FB3EL7SU | $ | 196.39 | DNP75MUF2Y | $ | 760.75 |
| D6FBNAK3E8 | $ | 17.22 | DNP7DB3V4E | $ | 88.80 |
| D6FBVDW3RN | $ | 38.25 | DNP7EG32BY | $ | 8,796.87 |
| D6FDLGVRPQ | $ | 124.67 | DNP974BKWU | $ | 155.89 |
| D6FDYLP7WX | $ | 132.89 | DNP9F8XZ43 | $ | 243.86 |
| D6FGDAL3CK | $ | 148.07 | DNP9GSE8MC | $ | 485.35 |
| D6FGUR48TW | $ | 39.73 | DNPBSMAFX5 | $ | 2,626.50 |
| D6FLPSJ2TC | $ | 268.26 | DNPDLT2BMG | $ | 617.87 |
| D6FLRESHMV | $ | 219.20 | DNPEF3TVMU | $ | 340.85 |
| D6FMA5XYS9 | $ | 101.51 | DNPF53T6GU | $ | 26.32 |
| D6FMK7854P | $ | 227.42 | DNPH5J4MQR | $ | 5.10 |
| D6FMQJZHCN | $ | 33.15 | DNPQJL46XM | $ | 284.75 |
| D6FNGAJWXH | $ | 203.57 | DNPQR5ULA9 | $ | 143.85 |
| D6FPGNAY4R | $ | 2,781.10 | DNPS5T6B3D | $ | 23.29 |
| D6FRDGLJVP | $ | 3.40 | DNPUE4HJSV | $ | 111.00 |
| D6FSHQY2ER | $ | 1,023.42 | DNPUJYFBTK | $ | 42.70 |
| D6FSUDXBN9 | $ | 78.98 | DNPVE2M9TC | $ | 777.75 |
| D6FU5G78HC | $ | 15.07 | DNPVHKQ9AU | $ | 3.89 |
| D6FUHQTE7K | $ | 32.88 | DNPWAMCHJ2 | $ | 98.64 |
| D6FVABT2UR | $ | 5.52 | DNPWJ3T9CH | $ | 1,105.00 |
| D6FVGURED2 | $ | 124.95 | DNPXCRJW3U | $ | 0.97 |
| D6FW73JRZV | $ | 2,391.05 | DNPXDT39HE | $ | 137.86 |
| D6FWH8PAKL | $ | 62.43 | DNPYMUF26X | $ | 2,379.48 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6FX2QE45U | $ 298.67 | DNPZL7UER4 | $ 85.00 |
| D6FXEBWG4Y | $ 150.61 | DNQ3KMFESH | $ 623.35 |
| D6FZ4MC2T9 | $ 103.04 | DNQ4PTDXM9 | $ 6.38 |
| D6FZHKSW2A | $ 850.00 | DNQ5GC9WSL | $ 173.00 |
| D6G2STDLPV | $ 28.77 | DNQ5WLCPSR | $ 1,374.85 |
| D6G2YLRWEC | $ 32.88 | DNQ6EX5YGC | $ 24.66 |
| D6G2ZE74CN | $ 123.91 | DNQ86P4J3R | $ 231.06 |
| D6G4JWM3CH | $ 36.99 | DNQ9G6WETU | $ 0.20 |
| D6G53KP7XA | $ 263.04 | DNQAT3KW6U | $ 339.15 |
| D6G58JCAN4 | $ 43.84 | DNQE2ZF954 | $ 190.40 |
| D6G5U8P4HW | $ 11,612.53 | DNQEWAUHJD | $ 187.85 |
| D6G7HQCRAK | $ 183.79 | DNQFVG86WK | $ 65.45 |
| D6G7PVZB3X | $ 1,387.77 | DNQGVUHWTJ | $ 46.58 |
| D6G7QD5A8T | $ 152.07 | DNQGW6M7PS | $ 1,087.80 |
| D6G8KCNJ3Y | $ 80.73 | DNQHPL23TM | $ 8.50 |
| D6G95N4EQ8 | $ 48.72 | DNQJDRX8FA | $ 23.65 |
| D6G9XVWKFC | $ 21,154.17 | DNQLJKHXG4 | $ 21.92 |
| D6GBJSU5VC | $ 38.36 | DNQLX98KAP | $ 34.25 |
| D6GBTZ3AP2 | $ 411.00 | DNQSZ52V3K | $ 1,092.00 |
| D6GC3HP4MX | $ 102.75 | DNQTLU2V3M | $ 221.94 |
| D6GC5V3SZA | $ 31.51 | DNQWVXS84Y | $ 159.80 |
| D6GDKFQWSR | $ 9,566.12 | DNQX65HWGT | $ 170.55 |
| D6GELV8J7D | $ 8,567.98 | DNQXWBFDCH | $ 111.00 |
| D6GFASYP3R | $ 11.90 | DNQY94PZ8W | $ 965.80 |
| D6GFB3MCLX | $ 89.05 | DNR26JH9VY | $ 7,631.59 |
| D6GFM9D5JP | $ 590.75 | DNR2LBMKXH | $ 3,935.49 |
| D6GJBUNEQW | $ 16.44 | DNR2LQF4BZ | $ 102.88 |
| D6GJWUKVRN | $ 151.85 | DNR2VYUCLK | $ 5,617.00 |
| D6GLUNR4VD | $ 64.39 | DNR3GUDCAZ | $ 8.22 |
| D6GM7QRB45 | $ 64.00 | DNR3QZCA75 | $ 443.70 |
| D6GMB5SC42 | $ 9,628.77 | DNR3S7XJYK | $ 281.94 |
| D6GMV8NK74 | $ 670.90 | DNR3XPHBJA | $ 776.29 |
| D6GN7MA3HQ | $ 42.69 | DNR4932MQX | $ 78.09 |
| D6GNDTSU7F | $ 212.50 | DNR4ZDXEAP | $ 2.87 |
| D6GPKM4BNW | $ 3.88 | DNR5SJA7QG | $ 664.45 |
| D6GQ7BC3DR | $ 130.15 | DNR6GQ93KV | $ 353.46 |
| D6GQT2AVJ9 | $ 90.50 | DNR762PGCY | $ 65.76 |
| D6GQT5L8X4 | $ 16.09 | DNR8WZLY67 | $ 31.51 |
| D6GT28UBXE | $ 2,549.57 | DNR95YAHF6 | $ 47.90 |
| D6GUA74L2N | $ 4,473.05 | DNR9TFX8K6 | $ 43.50 |
| D6GUAD9PZW | $ 25,105.74 | DNRBSGQVZ9 | $ 8,137.80 |
| D6GVMJFCDB | $ 30.14 | DNRDCYL97T | $ 154.81 |
| D6GVUJL94B | $ 91.26 | DNRELPS8JM | $ 54.93 |
| D6GWM23YPL | $ 29.75 | DNREMS6L78 | $ 5,945.75 |
| D6GWQY72XT | $ 275.37 | DNRGB4FAKP | $ 100.30 |
| D6GWUDRNTJ | $ 520.60 | DNRGTY3QKV | $ 32.88 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6GXCDK7QZ | $ 380.25 | DNRGYT7DSJ | $ 0.38 |
| D6GYHWSQPE | $ 274.00 | DNRHXQM63C | $ 19.18 |
| D6GYQLEB2A | $ 31.45 | DNRPBE2ZUF | $ 32.94 |
| D6GYT7FKDH | $ 161.44 | DNRPCBXHGE | $ 15.94 |
| D6GZXL7V9K | $ 323.32 | DNRQ8U9JS7 | $ 6.85 |
| D6H23PQXY7 | $ 17,673.00 | DNRQLG8CEA | $ 317.84 |
| D6H273DMJB | $ 145.68 | DNRT92S5MG | $ 37.29 |
| D6H2RN5GED | $ 390.45 | DNRTYAD9EF | $ 72.25 |
| D6H42LVXND | $ 312.58 | DNRU39PDXE | $ 193.88 |
| D6H4A7ZYEN | $ 39.73 | DNRU7VG5W2 | $ 301,400.00 |
| D6H4S8R3BU | $ 50.37 | DNRUBKA7QD | $ 21.92 |
| D6H7D9FQZB | $ 152.07 | DNRUH64L7G | $ 1.37 |
| D6H7KSJWD8 | $ 270.29 | DNRWQKXZ9S | $ 653.49 |
| D6H82JVYA5 | $ 117.82 | DNRX2P4VQJ | $ 99.45 |
| D6H8X4JB5T | $ 522.75 | DNRXAG2BMC | $ 115.22 |
| D6HASJU5RG | $ 42.50 | DNRY92JLA6 | $ 27.40 |
| D6HAU9NE8D | $ 29.38 | DNRYL4AECM | $ 199.44 |
| D6HBWYPQ89 | $ 13.70 | DNRZS9YQLP | $ 14,796.00 |
| D6HE8GU5Y9 | $ 1,500.25 | DNS2FQXD3L | $ 34.25 |
| D6HEZPKCS8 | $ 23.80 | DNS3K9MUTW | $ 85,000.00 |
| D6HFQAXD2W | $ 75.65 | DNS3YXMF6P | $ 228.10 |
| D6HGMXRKED | $ 78.09 | DNS4UDLQGT | $ 183.61 |
| D6HGRMZDV8 | $ 274.00 | DNS57Z2RJD | $ 1,887.86 |
| D6HPDQSAGU | $ 14.26 | DNS584RQY2 | $ 26.03 |
| D6HQ8PAUG3 | $ 61.65 | DNS7D9AR4P | $ 1,137.10 |
| D6HQEDRV8M | $ 128.66 | DNS96DH4JZ | $ 1,025.10 |
| D6HQJ9RCWU | $ 34.00 | DNS9MZFAQP | $ 123.30 |
| D6HRY3X9CA | $ 13.77 | DNS9YJUQTR | $ 0.14 |
| D6HSADXKYN | $ 137.00 | DNSCVDHX84 | $ 23.95 |
| D6HSFGDMEY | $ 46.88 | DNSDZHQWX3 | $ 104.40 |
| D6HSVUAJF3 | $ 100.53 | DNSE2ADY3Q | $ 102.00 |
| D6HT8QRG7W | $ 101.38 | DNSEQKMDX8 | $ 23.29 |
| D6HTV3JSZE | $ 336.99 | DNSGXFJ7LZ | $ 745.77 |
| D6HU9QAVD7 | $ 161.17 | DNSHJQM92U | $ 132.89 |
| D6HVDRTPY4 | $ 143.68 | DNSJFCWUHK | $ 178.50 |
| D6HVEUA9R2 | $ 63.75 | DNSJT4UZK2 | $ 0.85 |
| D6HVLZ5ES8 | $ 140.25 | DNSLBQVFJ3 | $ 748.00 |
| D6HVS47E3D | $ 71.24 | DNSMFGA3P5 | $ 57.54 |
| D6HWPN3Z7L | $ 34,185.62 | DNSPEVRC4L | $ 5,480.00 |
| D6HXZ5YEFR | $ 54.80 | DNSQ98P34Y | $ 301.75 |
| D6HYRVTNQD | $ 156.18 | DNSQJVT3PD | $ 579.51 |
| D6HZ7LYF5E | $ 21.25 | DNSQWAYT74 | $ 1.37 |
| D6J49BUA3G | $ 186.87 | DNSRU4FCV8 | $ 1,359.04 |
| D6J4NWZADX | $ 87.45 | DNST7ZLX5E | $ 13,152.00 |
| D6J75NQVFH | $ 46.75 | DNSTPXH9GF | $ 13.70 |
| D6J7BP3V5S | $ 2,027.60 | DNSTVAC4M3 | $ 0.28 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6J9DGLQ8F | $ 147.74 | DNSUGK983Y | $ 110.50 |
| D6J9QFEUL4 | $ 1,475.29 | DNSXLQ3ZRH | $ 655.52 |
| D6JAGH4SPX | $ 71.24 | DNSY6JUAHD | $ 73.95 |
| D6JB98WARU | $ 340.00 | DNSZ4MUKTF | $ 112.34 |
| D6JEDMLUF5 | $ 75.65 | DNSZJKQE9L | $ 1.06 |
| D6JENX4DSA | $ 249.34 | DNT2K5W4YF | $ 10.19 |
| D6JF7T285C | $ 42.50 | DNT3HKRZ6J | $ 1,114.44 |
| D6JFZRGV8P | $ 72.61 | DNT4AJ6W7C | $ 60.28 |
| D6JG7LNAF9 | $ 7,911.75 | DNT645EQAX | $ 2.55 |
| D6JH473QAR | $ 2,273,041.65 | DNT78G6YZP | $ 945.30 |
| D6JHG9RAM5 | $ 686.37 | DNT872GBSH | $ 30.60 |
| D6JHVSDEG5 | $ 359.00 | DNT8H79RZ3 | $ 93.63 |
| D6JLF7M2DX | $ 1,208.28 | DNT8Y6RE9B | $ 8.16 |
| D6JNHMB7FV | $ 184.95 | DNT9L4VGAR | $ 822.00 |
| D6JRSYMD54 | $ 21,004.35 | DNT9VY5CRS | $ 172.55 |
| D6JS9HYTC4 | $ 0.66 | DNTC3UYXF5 | $ 89.05 |
| D6JTFRM4LZ | $ 41.10 | DNTC472EQY | $ 246.60 |
| D6JUH3Q9MP | $ 0.41 | DNTFPSRQHG | $ 140,679.63 |
| D6JUNK9AZL | $ 68.50 | DNTHKYFSJE | $ 183.92 |
| D6JWCYR87H | $ 20.55 | DNTHSJYM3A | $ 398.96 |
| D6JYV7FPEG | $ 61,770.99 | DNTJE7S6VU | $ 2,442.00 |
| D6JZQ5V9GU | $ 0.02 | DNTK8VZ437 | $ 221.94 |
| D6K2JE9HTA | $ 31.51 | DNTPM7F6QH | $ 86,781.60 |
| D6K3PQGMLN | $ 34.99 | DNTQ4RCFG8 | $ 285.75 |
| D6K42SPWLB | $ 17.00 | DNTQPUKJRW | $ 430.18 |
| D6K4BEUXZF | $ 19.03 | DNTR2CGB34 | $ 79.11 |
| D6K54N3JMG | $ 160.29 | DNTR8GVEJ7 | $ 45.05 |
| D6K75EPU4Y | $ 307.14 | DNTR8M6LDX | $ 556.22 |
| D6K92MDEFG | $ 154.80 | DNTRLCJQFE | $ 1,046.68 |
| D6KAFT9PUS | $ 39.73 | DNTRVW5Y37 | $ 4.08 |
| D6KATSLF95 | $ 94.73 | DNTRWQXC5P | $ 27.00 |
| D6KB94RYSN | $ 0.10 | DNTS52KGLH | $ 444.00 |
| D6KBCSVYRJ | $ 47.95 | DNTUBYR64F | $ 64.39 |
| D6KBSRAZM2 | $ 147.22 | DNTWE5VPGJ | $ 11.12 |
| D6KC5V9GXS | $ 275.37 | DNTWY8R5MP | $ 870.60 |
| D6KFARS53B | $ 33.76 | DNTXKSRW5A | $ 67.13 |
| D6KH94JZXD | $ 54.80 | DNTY2AR5MX | $ 9.59 |
| D6KJB28SAF | $ 64.39 | DNTYSCPDL9 | $ 87.68 |
| D6KJFTRMCW | $ 246.60 | DNTZPRQYXE | $ 105.01 |
| D6KJSAT9NG | $ 252.88 | DNU2Y3XFQV | $ 136.00 |
| D6KMPQ748J | $ 143.85 | DNU49QTJ7V | $ 7.84 |
| D6KNZU7BT9 | $ 29.75 | DNU5CS92DT | $ 2,295.85 |
| D6KPFL8VC2 | $ 93.50 | DNU78BVAH2 | $ 128.78 |
| D6KQAWE9XV | $ 110,532.13 | DNU7K6XHZV | $ 0.84 |
| D6KQCYVPLM | $ 10,590.83 | DNU8AS2H3X | $ 203.90 |
| D6KQURYF9W | $ 287.70 | DNU8V5BQCH | $ 421.96 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6KQXU5EZ2 | $ 5,988.27 | DNU9ATYK6J | $ 279.48 |
| D6KSR2AQP4 | $ 168.83 | DNU9J67ACG | $ 28.77 |
| D6KUSF8HYD | $ 83.57 | DNU9PWVKFY | $ 342.84 |
| D6KW4DJG8E | $ 75.35 | DNU9YMBGA5 | $ 25.50 |
| D6KW8L7NQJ | $ 15,755.00 | DNUAVTZMXF | $ 2.29 |
| D6KWV9HYLB | $ 123.30 | DNUC9G5DHV | $ 146.59 |
| D6KX8GZTQW | $ 424.70 | DNUFKX65B3 | $ 95.90 |
| D6KYLWFB32 | $ 511.70 | DNUGKZSDVY | $ 0.62 |
| D6L27N3GWF | $ 22.79 | DNUGVBHXDR | $ 153.43 |
| D6L37SRWG4 | $ 164.40 | DNUHKT35MG | $ 23.29 |
| D6L3DQWYTC | $ 3.40 | DNUQWDGCPT | $ 21.25 |
| D6L3QAUXTY | $ 22.04 | DNURWX78L6 | $ 226.64 |
| D6L4Z92EJX | $ 254.82 | DNUT29H8JE | $ 26.03 |
| D6L5D4RZKH | $ 2,121.00 | DNUT9L7CYP | $ 61.97 |
| D6L5P7BARJ | $ 24.63 | DNUTEAJ8BM | $ 82.20 |
| D6L5UH42QB | $ 17.16 | DNUTHW28PV | $ 196.80 |
| D6L7J9V3TF | $ 36.96 | DNUV4MTYZR | $ 87.68 |
| D6L8ZBJQWK | $ 301.75 | DNUV5C2HJW | $ 68.00 |
| D6LA3K8B4G | $ 5.04 | DNUWDRJF95 | $ 241,232.84 |
| D6LB7H2CQF | $ 5,401.75 | DNUXET3QJD | $ 34.00 |
| D6LBXA5VSC | $ 30.14 | DNUXPRFY9K | $ 95.90 |
| D6LCA4J3NQ | $ 760.35 | DNUZB6CKDR | $ 47.95 |
| D6LCKQ2GVP | $ 6.12 | DNUZJLCXKE | $ 3.14 |
| D6LGFY7HRD | $ 377.40 | DNV26MRHXL | $ 4.11 |
| D6LGHK48ND | $ 97.45 | DNV2AC8DYP | $ 34.00 |
| D6LJ2FRCX3 | $ 945.20 | DNV2HSMCYD | $ 24,713.43 |
| D6LJRSZKYC | $ 172.62 | DNV2S396RX | $ 685.00 |
| D6LKWAMHFU | $ 85.00 | DNV362LYHM | $ 1.37 |
| D6LMT8UJZW | $ 35.62 | DNV4DA6GJQ | $ 232.90 |
| D6LN4G2W7H | $ 17,884.84 | DNV4KD8FZT | $ 4.11 |
| D6LPJG34DF | $ 415.11 | DNV5ETA3PU | $ 212.50 |
| D6LQ3CDGFJ | $ 105.49 | DNV68HQ4Y5 | $ 18,623.00 |
| D6LQ5WEXRV | $ 72.61 | DNV97YL4QF | $ 1,329.87 |
| D6LQVGH3DY | $ 19.18 | DNV9FZD2SR | $ 106.53 |
| D6LQYZED87 | $ 82.20 | DNVB8GYQ9M | $ 150.70 |
| D6LRGJQ5BV | $ 26.03 | DNVDMTZEQX | $ 25,080.08 |
| D6LS8RQTZM | $ 13.70 | DNVF25T83C | $ 51.81 |
| D6LSPMQHED | $ 41.10 | DNVFQHWAKE | $ 10.96 |
| D6LTZYS8VF | $ 102.88 | DNVGRU4LZH | $ 31.05 |
| D6LUXJVPFZ | $ 52.49 | DNVKF7QSC5 | $ 105.40 |
| D6LVH47PDB | $ 520.60 | DNVKFHDG8U | $ 14.45 |
| D6LW53TKCM | $ 219.38 | DNVKYD6LUM | $ 92.17 |
| D6LW9U4X8T | $ 83.90 | DNVLWFPDU3 | $ 94.53 |
| D6LWH8CRY9 | $ 27.40 | DNVP7KBZF3 | $ 445.25 |
| D6LXAW39T7 | $ 27.40 | DNVPKRF5CZ | $ 126.84 |
| D6LXNJQ4H7 | $ 113.71 | DNVRP6ZLUE | $ 95.90 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6LXUHSBWR | $ 61.65 | DNVRQ89PAX | $ 822.00 |
| D6LYA835MV | $ 1,034.45 | DNVRYQZHXL | $ 107.42 |
| D6LYSJEXN2 | $ 99.90 | DNVSW2KM3J | $ 328.80 |
| D6LZF5EW28 | $ 23.29 | DNVU7QEY2P | $ 2,615.33 |
| D6LZNEDXJ3 | $ 95.90 | DNVUBY8TCD | $ 1,002.84 |
| D6LZNMQ37X | $ 8.22 | DNVUZT23YP | $ 510.00 |
| D6M2WAS93Y | $ 16.44 | DNVWABJYGL | $ 568.55 |
| D6M3ENCWLS | $ 106.90 | DNVWDLZP89 | $ 31.51 |
| D6M3NXLB2Q | $ 97.44 | DNVZR9A5HE | $ 10.73 |
| D6M4PYS5EV | $ 420.79 | DNW2K6ED4F | $ 64.39 |
| D6M5L4ZFAP | $ 753.50 | DNW3HCAJP8 | $ 29.12 |
| D6M5PSVNXF | $ 17.85 | DNW4HSEGL5 | $ 85.00 |
| D6M5TXLHCA | $ 3,064.69 | DNW57KTGYA | $ 20.55 |
| D6M5XDBFJ7 | $ 13.41 | DNW5APLB7E | $ 240.55 |
| D6M7ZUP8W9 | $ 1,071.00 | DNW5RY7CMU | $ 124.22 |
| D6M8QNL4DC | $ 43.35 | DNW63K4SER | $ 26.03 |
| D6M8TUX2CJ | $ 91.79 | DNW7JUETB6 | $ 11,661.27 |
| D6MA7CHJKV | $ 184.95 | DNW8ZSHMJ9 | $ 144.64 |
| D6MA8D7YUZ | $ 2,198.85 | DNWAXJREVH | $ 20.84 |
| D6MBZY7L8R | $ 226.05 | DNWB3LYV45 | $ 1,123.40 |
| D6MC2E9AJP | $ 826.11 | DNWBMRAZ9F | $ 1,346.25 |
| D6MDZNFC8R | $ 102.79 | DNWDR9PA2C | $ 39.73 |
| D6MEJ28BQS | $ 29,472.28 | DNWE65FY3T | $ 153.00 |
| D6MF827ZSE | $ 14,721.15 | DNWFTUH64L | $ 123.30 |
| D6MG53NTWL | $ 77.35 | DNWGZ46BXF | $ 490.67 |
| D6MHF4RVE2 | $ 138.39 | DNWHUR2BV7 | $ 87.68 |
| D6MHNC3JEF | $ 2,723.10 | DNWJ268QES | $ 415.11 |
| D6MJ25K4R8 | $ 137.00 | DNWJ32S56V | $ 11.90 |
| D6MLNRSEB3 | $ 63.75 | DNWJUAKL5V | $ 78.20 |
| D6MNUTHC45 | $ 131.87 | DNWKRJ4CTS | $ 552.50 |
| D6MPAFGKR8 | $ 6.95 | DNWL2SPTGU | $ 23.29 |
| D6MPJQ5827 | $ 50.69 | DNWLASF5X4 | $ 161.50 |
| D6MPQ58CJ4 | $ 55.25 | DNWMBR93L8 | $ 726.10 |
| D6MPSVAZ2Q | $ 24.57 | DNWMBYKCUV | $ 351,851.53 |
| D6MQG2DUV5 | $ 173.99 | DNWP75RDUC | $ 250.75 |
| D6MRS82XN4 | $ 184.85 | DNWQA38VHT | $ 85.00 |
| D6MTQ8BGZN | $ 1,992.00 | DNWR8BZCEU | $ 206.63 |
| D6MTQC9J8L | $ 921.30 | DNWTBZGELM | $ 11,900.00 |
| D6MTZ8KH5C | $ 28,276.95 | DNWU8R3AF9 | $ 31.51 |
| D6MURDBV5A | $ 85.00 | DNWYVQCTJA | $ 193.17 |
| D6MUWTK83D | $ 513.75 | DNWZ6EDHR9 | $ 7.77 |
| D6MVTGSJ39 | $ 33.30 | DNWZGP2A3X | $ 1,933.07 |
| D6MWZ4U32P | $ 10.20 | DNX25AZS37 | $ 1,316.57 |
| D6MXAQZCS5 | $ 321.95 | DNX2SAWH4R | $ 22.00 |
| D6MXFLAHE5 | $ 712.30 | DNX2ZMTHYE | $ 176.73 |
| D6MXRVQDT5 | $ 24.66 | DNX34P59FR | $ 649.38 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6MZFP2LEY | $ 137.00 | DNX4BYCWMF | $ 117.30 |
| D6N2GYASZ9 | $ 337.02 | DNX4QW7AJ3 | $ 959.98 |
| D6N4HAUBL3 | $ 67.13 | DNX4UFPBVR | $ 110.50 |
| D6N4WQBMU8 | $ 313.20 | DNX4ZWJAH6 | $ 178.10 |
| D6N5DVZRUQ | $ 8.50 | DNX5EDC2Z7 | $ 363.12 |
| D6N5HMRGEQ | $ 134.26 | DNX5RCHF74 | $ 68.85 |
| D6N7DGF3EH | $ 13.60 | DNX65JSLB8 | $ 54.80 |
| D6N8JTDBXV | $ 220.60 | DNX758MU3Q | $ 316.20 |
| D6N92RBC35 | $ 26.85 | DNX8CDHTFV | $ 321.95 |
| D6N9CFQ3WG | $ 198.65 | DNX9A5PSJU | $ 0.54 |
| D6NAYL8MWH | $ 5.69 | DNXBHUQK8T | $ 1,220,939.48 |
| D6NBDGS8EY | $ 1,490.56 | DNXBQR4P7U | $ 75.48 |
| D6NEQ2VKSC | $ 68.50 | DNXDJ8HMLR | $ 24.66 |
| D6NF7UKVEJ | $ 76.50 | DNXEBQ9SLP | $ 1,020.00 |
| D6NFM24QRH | $ 864.96 | DNXEJ5DW96 | $ 1,390.95 |
| D6NJG2W8PH | $ 80.45 | DNXFJBRYKQ | $ 0.03 |
| D6NKH2BY4L | $ 43.03 | DNXG5F2Y8C | $ 24.78 |
| D6NKX8JLC7 | $ 47.95 | DNXH34WC98 | $ 1,267.25 |
| D6NLFWXQDS | $ 17.81 | DNXHC7PBSK | $ 4,008.62 |
| D6NMEXC7FU | $ 1.78 | DNXHTZ92LD | $ 142.48 |
| D6NRHPXW8U | $ 36.99 | DNXJ4CMQ3Y | $ 65.45 |
| D6NUG2PZJA | $ 114.41 | DNXJBT6GHA | $ 205.50 |
| D6NW58FSVZ | $ 383.60 | DNXJWPZEUM | $ 140.15 |
| D6NXHFU5QB | $ 96.36 | DNXK5AR9ZT | $ 78.09 |
| D6NY9J28V5 | $ 44.32 | DNXL3MZFY2 | $ 8,997.85 |
| D6P2DZK9J7 | $ 34.00 | DNXLF7GR92 | $ 169.15 |
| D6P2N3T9CU | $ 150.70 | DNXM5GRC7U | $ 391.00 |
| D6P2UJYEZT | $ 207.40 | DNXMRA8JWV | $ 1,365.30 |
| D6P3LD9FZY | $ 102.75 | DNXP3KTVGZ | $ 22.10 |
| D6P4QMGTWB | $ 2.74 | DNXPE9TMAZ | $ 106.36 |
| D6P8KJ35CN | $ 87.68 | DNXQADTM45 | $ 28.90 |
| D6P8XNFWCH | $ 51.00 | DNXQLHEFA7 | $ 170.00 |
| D6P9DEQVTK | $ 0.92 | DNXRA76MS2 | $ 15.30 |
| D6PAWXL5JF | $ 246.60 | DNXSKL54GQ | $ 3,494.65 |
| D6PFTDCNL7 | $ 15.07 | DNXU9A42H5 | $ 86.68 |
| D6PG7TUKLX | $ 2,957,540.33 | DNXV4JYLU8 | $ 106.86 |
| D6PGFKZ43B | $ 168.61 | DNXV4KSA7E | $ 130.15 |
| D6PH8EU7TW | $ 10.08 | DNXV9PESBA | $ 177.89 |
| D6PJSC938A | $ 137.00 | DNXWYVDZ4P | $ 14,005.51 |
| D6PKCR4A9Z | $ 246.60 | DNXYA5FM6S | $ 170.00 |
| D6PKT5MCNX | $ 352.09 | DNXZM5E28B | $ 287.70 |
| D6PLSWBXNY | $ 191.80 | DNY2HAUKDR | $ 4,828.23 |
| D6PMNS4ZE9 | $ 75.35 | DNY79PKR38 | $ 148.75 |
| D6PNSTVKJ4 | $ 321.95 | DNY7EJWDTC | $ 58.91 |
| D6PTYNKSW5 | $ 117.30 | DNY7MH8V4P | $ 142.23 |
| D6PWHUAY9E | $ 300.03 | DNY7SCD2UF | $ 48.45 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6PXDYUK5Z | $ 53.55 | DNY8D2BPFG | $ 493.20 |
| D6PXEN34U9 | $ 1.10 | DNY8DZQP25 | $ 634.31 |
| D6PXTSNYCG | $ 108.80 | DNY8Q7EPL2 | $ 420.46 |
| D6PYBM38VE | $ 223,219.58 | DNY8TAZ3D7 | $ 11.05 |
| D6PZ7WYKHX | $ 27.40 | DNY9FRBPKJ | $ 59.11 |
| D6PZR2DK4M | $ 35.70 | DNYAFWRK74 | $ 12.33 |
| D6Q27U9AXP | $ 274.00 | DNYBGFMQ3U | $ 95.90 |
| D6Q2GFJKVT | $ 2,550.00 | DNYC87U3R2 | $ 47.60 |
| D6Q2GUY5KJ | $ 331.50 | DNYEGHA8BP | $ 13.70 |
| D6Q3Y5BAUD | $ 21.92 | DNYES8J4F9 | $ 21,920.00 |
| D6Q43DFWUL | $ 139.68 | DNYEXCSWJ5 | $ 2.20 |
| D6Q457S8AU | $ 108.76 | DNYFKC63B4 | $ 5.48 |
| D6Q8JAWNK9 | $ 67.13 | DNYGU3SJQZ | $ 72.61 |
| D6Q8PMAF3G | $ 8.22 | DNYH8E2ZPM | $ 62.90 |
| D6Q8VFSW27 | $ 1,088.27 | DNYKDRJELC | $ 88.40 |
| D6QA8LBUH5 | $ 2.74 | DNYLRES95C | $ 46.08 |
| D6QAKT5UXL | $ 180.30 | DNYMACV2FD | $ 18.70 |
| D6QBC4VKRH | $ 9.59 | DNYMF5QZ3P | $ 2,131.70 |
| D6QCVW9SER | $ 6.85 | DNYQJEP7M5 | $ 731.06 |
| D6QDEJFA9S | $ 315.10 | DNYQZGCVL3 | $ 17.00 |
| D6QDPFCZLJ | $ 5.60 | DNYR4JUPH6 | $ 48.45 |
| D6QDV7KLGJ | $ 24,565.00 | DNYSBG64AE | $ 86.58 |
| D6QEBTJU7P | $ 271.26 | DNYT7936AC | $ 69.09 |
| D6QEVY3D2H | $ 186,946.60 | DNYTVSF7ER | $ 225.25 |
| D6QFVEDNM5 | $ 657.60 | DNYU9KPE85 | $ 95.90 |
| D6QGBM752T | $ 321.95 | DNYVRUM89B | $ 191.80 |
| D6QH92Y3PN | $ 252.08 | DNYVTJ462R | $ 73.98 |
| D6QJWPYVAD | $ 38.36 | DNYVWE5HT3 | $ 1.55 |
| D6QKUYHS9W | $ 159.80 | DNYW2H38UE | $ 652.80 |
| D6QL3DNZ5W | $ 15.07 | DNYXAT8GDU | $ 102.88 |
| D6QLE8ZXW7 | $ 53.43 | DNYZ76HXB8 | $ 32.88 |
| D6QM37YUP5 | $ 121.15 | DNYZXSWQH8 | $ 34.25 |
| D6QMP7WA2B | $ 140.25 | DNZ2BRDHJK | $ 3,027.70 |
| D6QNPZHV9C | $ 157.55 | DNZ2L69MAE | $ 80.83 |
| D6QR9VF3L4 | $ 0.10 | DNZ3SGX4M5 | $ 239.75 |
| D6QRCXV3TL | $ 2,877.00 | DNZ4AXD8LV | $ 172.62 |
| D6QRF2TZGM | $ 1,046.35 | DNZ5D67QC9 | $ 72.61 |
| D6QTH8N3C7 | $ 70.18 | DNZ5SBPR3D | $ 2.74 |
| D6QVKE4YBN | $ 3,851.70 | DNZ685RYUF | $ 52,684.72 |
| D6QX9CVDFJ | $ 1,828.95 | DNZ7S5DUK2 | $ 170.00 |
| D6QXB2R5ZH | $ 19.09 | DNZ9THS3V8 | $ 342.50 |
| D6QZ7N3UTA | $ 16.44 | DNZBMD5XCL | $ 42.50 |
| D6R3P7YJFN | $ 12.95 | DNZD2FWVLJ | $ 204.13 |
| D6R4FSKZCD | $ 253.45 | DNZDHBWEUK | $ 2,847.50 |
| D6R4Q9SUCZ | $ 2,186.54 | DNZDUAY64X | $ 7.34 |
| D6R5BJV7YU | $ 21.92 | DNZEYCW89R | $ 42.50 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6R5TBN9MP | $ 2.50 | DNZF7DCS3U | $ 58.84 |
| D6R72UPT8X | $ 75.35 | DNZG6XJV79 | $ 643.90 |
| D6R7S4MHEL | $ 4.11 | DNZH38FVJC | $ 6.85 |
| D6R9BHGZ48 | $ 1.98 | DNZHRWLYEU | $ 151.82 |
| D6RCL2Z8SB | $ 23.29 | DNZJ9S2YGP | $ 87.55 |
| D6RDNAYKU8 | $ 108.80 | DNZJHWBTUV | $ 329.80 |
| D6RDNZWBQV | $ 8.22 | DNZJM2HAUV | $ 52.06 |
| D6RE5UXMSK | $ 340.00 | DNZKH3D5E9 | $ 12.33 |
| D6RF79U3JX | $ 4.11 | DNZM4EUP87 | $ 27,229.22 |
| D6RFAL8ZP5 | $ 444.00 | DNZMFAQ9KL | $ 77,862.55 |
| D6RFNWD2BV | $ 59.50 | DNZQSFWTY4 | $ 63.22 |
| D6RGNDZBL8 | $ 15.08 | DNZTDP9CUJ | $ 103.57 |
| D6RJND8HZ4 | $ 31.45 | DNZTR2US6J | $ 95.90 |
| D6RK4HUFDV | $ 58.91 | DNZU3DXQES | $ 28.90 |
| D6RKGE3N84 | $ 180.84 | DNZUHC7FRM | $ 49.30 |
| D6RKYP5J43 | $ 134.26 | DNZUK2Y3CH | $ 47.95 |
| D6RLDF9SVG | $ 7.05 | DNZUW2M9LD | $ 228.13 |
| D6RMSH8JGQ | $ 46.46 | DNZVE7SP8T | $ 31.45 |
| D6RMX7UT4W | $ 167.14 | DNZX7KWMGC | $ 904.20 |
| D6RNJ7U92S | $ 2,783.75 | DNZXRPC2BJ | $ 222.00 |
| D6RPEU2MCD | $ 49.30 | DNZXRPDCKE | $ 164.40 |
| D6RPJK3VTY | $ 417.35 | DP23KCD8H5 | $ 54.80 |
| D6RQ9FZLVJ | $ 116.45 | DP23UJQG74 | $ 4,874.75 |
| D6RQBKNP3D | $ 154.81 | DP24FRUJ78 | $ 170.50 |
| D6RSG84UJV | $ 5.48 | DP25JESB6R | $ 270.30 |
| D6RSLWEVB9 | $ 59.74 | DP26JKX7TG | $ 236.30 |
| D6RSZNJFUB | $ 398.65 | DP2795Z6BE | $ 365.43 |
| D6RTSE7HUK | $ 63.75 | DP27M8LG5W | $ 411.00 |
| D6RU52W3SY | $ 510.00 | DP28HXFQA7 | $ 3.42 |
| D6RW4M2ZPY | $ 73.98 | DP29TDLYV8 | $ 350.25 |
| D6RYDPBFXW | $ 822.00 | DP2ACVRSZX | $ 27.40 |
| D6S3U5V7LB | $ 261.96 | DP2BNMHD5R | $ 129.52 |
| D6S3YDXRJ7 | $ 425.00 | DP2BWN9ECR | $ 181.90 |
| D6SALHCF8X | $ 47.95 | DP2F7NMBQG | $ 205.50 |
| D6SBQ543ZH | $ 2,040.00 | DP2FEWJ4NA | $ 11,377.25 |
| D6SCKLN32P | $ 47.95 | DP2FN6JY8D | $ 63.75 |
| D6SD9R5AWG | $ 365.50 | DP2G5XLE9H | $ 28.77 |
| D6SDL2WTFE | $ 2.06 | DP2H4LXN65 | $ 479.50 |
| D6SFDRLHXZ | $ 255.00 | DP2HRJ53XS | $ 719.25 |
| D6SGXZ4DT3 | $ 211.55 | DP2HWCER3X | $ 959.00 |
| D6SHB7TYEV | $ 23.29 | DP2J5CGMK7 | $ 23,958.48 |
| D6SJ892HVC | $ 55.25 | DP2JA4FETM | $ 45.21 |
| D6SJV9PMW5 | $ 2,890.00 | DP2LCGVXHF | $ 972.70 |
| D6SLFYBNZK | $ 49.11 | DP2LDRTBYS | $ 137.00 |
| D6SMKRL9DH | $ 685.00 | DP2NVMQ7DB | $ 75.35 |
| D6SNJCWT28 | $ 2,122.13 | DP2NY3GB7D | $ 69.87 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D6SPUTDWLN | $ | 187.69 | DP2NYRHXTV | $ | 520.60 |
| D6SPXLVTM3 | $ | 76.12 | DP2QC68LEG | $ | 653.03 |
| D6SQDK3TYF | $ | 89.05 | DP2QHLZJ53 | $ | 477.30 |
| D6SR8AJYDG | $ | 72.61 | DP2S6UAYXC | $ | 477.30 |
| D6SRU35C8A | $ | 131.10 | DP2T9XD4GL | $ | 21,341.86 |
| D6ST8NGP3F | $ | 603.50 | DP2VGRNJ8E | $ | 205.50 |
| D6STRL2CWX | $ | 0.22 | DP2WCXQ5UM | $ | 3.14 |
| D6SUGQ7KRC | $ | 61.54 | DP2WQLRB3U | $ | 203.23 |
| D6SVQRUXTC | $ | 161.86 | DP2WYNATJM | $ | 37.26 |
| D6SW5FN2QM | $ | 12.33 | DP2X4LDR3T | $ | 28.77 |
| D6SXE5P2Y8 | $ | 16.15 | DP2YKML84H | $ | 92,096.88 |
| D6SY43VM8A | $ | 164.40 | DP2YN47KQM | $ | 266.03 |
| D6SYZ3RXWK | $ | 2,760.55 | DP3259CQAE | $ | 41.10 |
| D6T5M3KGRC | $ | 232.90 | DP32E4MHZT | $ | 3,157.85 |
| D6T754VWBP | $ | 2.55 | DP32KDGMNA | $ | 13.70 |
| D6T8BZXDR3 | $ | 500.05 | DP32X79JWS | $ | 777.00 |
| D6T8S2VYCL | $ | 68.00 | DP32ZJ5H84 | $ | 72.25 |
| D6T93G4HZS | $ | 8.22 | DP34MSRHNX | $ | 142.31 |
| D6T9MY7CSB | $ | 121.00 | DP34QAY967 | $ | 7.80 |
| D6TBPZMJ9U | $ | 113.71 | DP34VAHYKJ | $ | 116.45 |
| D6TBR4S5PW | $ | 479.50 | DP36BXM4LG | $ | 78.20 |
| D6TCR9KMBL | $ | 18.70 | DP3A5W9HKC | $ | 413.74 |
| D6TCUAPYRZ | $ | 205.50 | DP3ANZ7RKB | $ | 182.21 |
| D6TD53SKEM | $ | 51.00 | DP3AVD5CML | $ | 109.60 |
| D6TDNL3BZF | $ | 416.48 | DP3B84U9SR | $ | 19,226.15 |
| D6TGQ82YFM | $ | 15,116.40 | DP3BQ69NV7 | $ | 203.15 |
| D6TH3Z42JX | $ | 666.00 | DP3CBZGUQR | $ | 4,110.00 |
| D6TLC7DM3J | $ | 56.95 | DP3DJ5CLKQ | $ | 102.00 |
| D6TM2HXFW4 | $ | 95.90 | DP3DNMTCWE | $ | 850.00 |
| D6TMCN8PW7 | $ | 1,999.20 | DP3FMV9U6R | $ | 4.25 |
| D6TMQXLZAJ | $ | 108.60 | DP3GNY9SMK | $ | 1.37 |
| D6TN5FMPVE | $ | 153.44 | DP3H7NF6YU | $ | 6.85 |
| D6TPRDVHUK | $ | 110.97 | DP3JAHVULW | $ | 66,517.00 |
| D6TQE84N9B | $ | 9.02 | DP3KRTU76E | $ | 910.82 |
| D6TQYFUGA7 | $ | 38,294.23 | DP3M4EAWNZ | $ | 23.40 |
| D6TUBK43P2 | $ | 814.14 | DP3N8RCAEX | $ | 101.38 |
| D6TVAU2CGF | $ | 150.70 | DP3NFMJGD8 | $ | 85.00 |
| D6TVD2Q5GB | $ | 40.80 | DP3NKDGAX2 | $ | 141.51 |
| D6TVSE8LXJ | $ | 756.50 | DP3QBAMJ8N | $ | 68.98 |
| D6TX29RE4C | $ | 5,100.85 | DP3QXEWU6T | $ | 32,793.81 |
| D6TZRWQE5S | $ | 8,580.31 | DP3R4ACHSD | $ | 5.95 |
| D6U2RTJ7WD | $ | 285.66 | DP3TJYU75L | $ | 10.96 |
| D6U2SDW73P | $ | 368,078.05 | DP3U9N4EV8 | $ | 53,755.67 |
| D6U3M2GCJY | $ | 8.22 | DP3VXQYRC6 | $ | 37.25 |
| D6U3NXRBL9 | $ | 4.11 | DP3WENAK4B | $ | 630.20 |
| D6U7C3XND9 | $ | 274.00 | DP3XARZE65 | $ | 405.52 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6U7V3NP4F | $ 49.68 | DP3YKTNR82 | $ 1,233.00 |
| D6U82XGZQA | $ 54.75 | DP3ZDRS8JX | $ 137.00 |
| D6U89YCNED | $ 77.23 | DP3ZGWN5Y7 | $ 283.59 |
| D6U94NLEJS | $ 71.24 | DP3ZMS5EHY | $ 98.78 |
| D6U9AQC25F | $ 16.12 | DP3ZQ76T8E | $ 87.20 |
| D6U9GH24YJ | $ 90.42 | DP42QK9TZN | $ 52.49 |
| D6UA7JBF4Q | $ 246.60 | DP43Z7L2AN | $ 170.00 |
| D6UCQSFW4P | $ 3,349.65 | DP463DLJS8 | $ 160.19 |
| D6UFRGLJH9 | $ 345.56 | DP46WSYC3F | $ 1,096.00 |
| D6UG2VF5LA | $ 115.71 | DP47QR53JN | $ 294.55 |
| D6UG4DQYV2 | $ 123.30 | DP49LC3XEQ | $ 308.25 |
| D6UJ4QZVWP | $ 93.50 | DP49TQL3ZF | $ 191.80 |
| D6UL73E9DS | $ 135.63 | DP4AFQUGKE | $ 453.47 |
| D6ULXDPRMV | $ 347.76 | DP4ARKT6VF | $ 104.12 |
| D6UMBCL97N | $ 39.10 | DP4CA8DRF5 | $ 100,485.65 |
| D6UN2TYK5B | $ 157.55 | DP4CKAN7GR | $ 3.40 |
| D6UNTL4PVG | $ 153.00 | DP4HF5G6ML | $ 4.25 |
| D6UVTZRK2S | $ 68.50 | DP4J5EQGWN | $ 4.87 |
| D6UXNFTGCR | $ 11.36 | DP4LFWA5JV | $ 0.71 |
| D6UZCW4N2G | $ 47.95 | DP4LZ26F5X | $ 357.32 |
| D6UZJ8RD2X | $ 548.00 | DP4NS9AD2G | $ 2,278.00 |
| D6UZMPSQLE | $ 79.92 | DP4Q36MDLT | $ 130.82 |
| D6UZXLT3K5 | $ 59.50 | DP4QFCXDNL | $ 1.70 |
| D6V2LAB7CR | $ 190.30 | DP4UEL8TKZ | $ 124.10 |
| D6V4JCUBN9 | $ 19.55 | DP4UQMCHKV | $ 112.73 |
| D6V4JGUKXT | $ 50.31 | DP4VFE2CQK | $ 0.85 |
| D6V4PSRKNW | $ 33.30 | DP4WFJ65MQ | $ 2.74 |
| D6V7458AUK | $ 67.36 | DP4YDGTUX5 | $ 1.37 |
| D6V75MZB4K | $ 849.40 | DP4YUXMQ29 | $ 1,770.04 |
| D6V8CKR42T | $ 15.07 | DP52UCJ87Q | $ 120.56 |
| D6V8N3KBZC | $ 85.00 | DP534ZJAT6 | $ 17.78 |
| D6VA4YMHFT | $ 67.15 | DP54N67C8X | $ 28.90 |
| D6VBWRP3ZM | $ 3.65 | DP54SMVKGC | $ 99.70 |
| D6VCFJHA2Y | $ 131.40 | DP564KVCZ2 | $ 109.60 |
| D6VCKR2D94 | $ 77.02 | DP56Y7ZUCD | $ 0.49 |
| D6VCU5QRTN | $ 170.10 | DP58JMUEZY | $ 7,898.05 |
| D6VEGQPZHB | $ 27.40 | DP59CKXW43 | $ 22.10 |
| D6VFJK8QG2 | $ 64.39 | DP59SKM6YV | $ 89.05 |
| D6VHSD2KLG | $ 21.92 | DP5AE6VQB9 | $ 64.88 |
| D6VKAJYETC | $ 83.57 | DP5ANLZYX9 | $ 32.88 |
| D6VKWNQT3R | $ 95.90 | DP5BZSG4LE | $ 1,082.30 |
| D6VLJBPTA5 | $ 477.80 | DP5EUK6SFH | $ 408,397.00 |
| D6VLS293KX | $ 303.56 | DP5EZF4MBA | $ 10.96 |
| D6VLSHYXRB | $ 151.30 | DP5G68USW4 | $ 575.40 |
| D6VLWQSNBY | $ 588.30 | DP5GBQFJTM | $ 274.00 |
| D6VMC25WF3 | $ 2,740.00 | DP5GDYR8TM | $ 49.32 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D6VMFEWAXD | $ | 34.25 | DP5GFQZJVS | $ | 246.60 |
| D6VMSQAYHD | $ | 55.25 | DP5HEGNUWC | $ | 249.40 |
| D6VNKJSBR8 | $ | 4.25 | DP5HLWBMZX | $ | 20.55 |
| D6VPHC87MY | $ | 47.60 | DP5LG2XCQK | $ | 246.60 |
| D6VQC8GWK9 | $ | 8.50 | DP5M3HUQB2 | $ | 9.18 |
| D6VSGLHCUD | $ | 3.35 | DP5MNR49U2 | $ | 35.62 |
| D6VUL9W7N3 | $ | 56.17 | DP5R4VZCQ9 | $ | 58.26 |
| D6VUT4MRWS | $ | 80.28 | DP5UB24A6W | $ | 354.43 |
| D6VWGB2FLQ | $ | 258.93 | DP5UDVMRXQ | $ | 30.80 |
| D6VWYG52CQ | $ | 1.37 | DP5UEFXWLD | $ | 205.50 |
| D6VXT7BHSW | $ | 30.14 | DP5UGENQLB | $ | 68.00 |
| D6VYBX97Z8 | $ | 41.10 | DP5VB9JMRC | $ | 62.76 |
| D6W2QKC5YJ | $ | 51.00 | DP5ZXGH43E | $ | 690.01 |
| D6W2XRUTG3 | $ | 195.50 | DP624KF3XB | $ | 63.03 |
| D6W2ZTXUP4 | $ | 705.55 | DP62CV3MGS | $ | 328.80 |
| D6W5BQPKYE | $ | 286.33 | DP63NSXARC | $ | 71.40 |
| D6W5GX3UBY | $ | 12,223.00 | DP643C7NLU | $ | 342.50 |
| D6W5MRECN7 | $ | 92.65 | DP65U9FYG7 | $ | 8.22 |
| D6W5N84DJA | $ | 67.60 | DP65VRQ8ZH | $ | 13,328.94 |
| D6W7QJK3ET | $ | 38.82 | DP67Y2REWT | $ | 170.53 |
| D6W8TJ9M3R | $ | 1.70 | DP6AN3WEQL | $ | 3.57 |
| D6W9LHGSQ7 | $ | 138.37 | DP6BRFYSM3 | $ | 123.30 |
| D6WA7GNVTC | $ | 822.00 | DP6CKR8V5H | $ | 111.00 |
| D6WAD79RVG | $ | 5,931.27 | DP6CUMW42K | $ | 51.66 |
| D6WAJCFSDB | $ | 127.51 | DP6D43TZNW | $ | 117.82 |
| D6WAZ2R35M | $ | 73.98 | DP6FUWC4VR | $ | 48.42 |
| D6WB7S4CTH | $ | 42.18 | DP6FWHGNSJ | $ | 155.40 |
| D6WCYXSLRV | $ | 284.24 | DP6GXYQWU3 | $ | 27.40 |
| D6WDX4ULCE | $ | 7,980.25 | DP6HUCLNED | $ | 98.64 |
| D6WDYG3JPQ | $ | 88.80 | DP6JFHT4WM | $ | 43.84 |
| D6WE39FR8B | $ | 33.30 | DP6K2GLXQ3 | $ | 479.50 |
| D6WFHNSMYR | $ | 8,459.77 | DP6KFSY783 | $ | 145.38 |
| D6WGZD3YTF | $ | 58.81 | DP6LDVTJ9N | $ | 17.85 |
| D6WH2UFL4E | $ | 935.71 | DP6M3NK8UT | $ | 340.07 |
| D6WJY4QDXM | $ | 35.82 | DP6NF8RAZM | $ | 8.50 |
| D6WLRPHDYF | $ | 7.65 | DP6R8CLNU5 | $ | 127.50 |
| D6WMR7ABQF | $ | 657.60 | DP6R9XHUZ4 | $ | 37,004.33 |
| D6WMUYDT3X | $ | 301.40 | DP6RH9YCMT | $ | 431.55 |
| D6WQYF4ZT5 | $ | 26.51 | DP6RVN8LY5 | $ | 480.25 |
| D6WRGN8E9Q | $ | 87.68 | DP6SXFDVT7 | $ | 25.16 |
| D6WT4BQZAK | $ | 450.50 | DP6UE5DTKY | $ | 397.30 |
| D6WTNFM9KL | $ | 441.14 | DP6UM7ZB3Y | $ | 202.76 |
| D6WUFR72SC | $ | 225.97 | DP6UN84V29 | $ | 438.40 |
| D6WUN932BX | $ | 680.00 | DP6V2XRNUW | $ | 143.85 |
| D6WVH2UA8C | $ | 3.92 | DP6WAEBN5Z | $ | 4,250.00 |
| D6WZPE974Q | $ | 42.50 | DP6XHKJS32 | $ | 137.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6X2EZ84TC | $ 237.48 | DP6Z8VHD2W | $ 110.62 |
| D6X34LTQNW | $ 64.39 | DP6ZURBKW8 | $ 171.25 |
| D6X38PQNTD | $ 164.40 | DP72ZHSX5B | $ 139.05 |
| D6X39A4B8G | $ 3,238.68 | DP732AH5RY | $ 21.92 |
| D6X3FTQJB8 | $ 47.95 | DP73B6ESCY | $ 54.80 |
| D6X4QBY3UC | $ 90,338.60 | DP74GRS625 | $ 12.33 |
| D6X4U7CWF2 | $ 108,139.58 | DP75F2NUET | $ 6.85 |
| D6X4VTD32H | $ 174.97 | DP75X4JGWM | $ 253.57 |
| D6X4YFCS2U | $ 32.30 | DP76N9ALC8 | $ 103.97 |
| D6X57PMKCS | $ 22.20 | DP7823QWVR | $ 243.86 |
| D6X7WRDZUA | $ 153.44 | DP78CUHMWX | $ 152.18 |
| D6X95DNKZ8 | $ 72,359.00 | DP78TBUVZE | $ 376.75 |
| D6XE29QVYW | $ 1,143.95 | DP78YXGREV | $ 37.31 |
| D6XEJ9P75B | $ 170.00 | DP795Y6EL3 | $ 176.73 |
| D6XEZDF3VH | $ 60.28 | DP79RBN85T | $ 1,457,686.23 |
| D6XGLSRPEF | $ 139.24 | DP7DRQJ5Y3 | $ 39.73 |
| D6XHWLKNRJ | $ 1,538.51 | DP7F8R6BD4 | $ 0.70 |
| D6XK7MAZJR | $ 3,381.16 | DP7FYWC4ZN | $ 1,398.00 |
| D6XKPYA8WF | $ 64.39 | DP7GQ8M26X | $ 83.30 |
| D6XM3ZD42H | $ 7.00 | DP7K23X5AB | $ 3,162.85 |
| D6XQEFRJ2W | $ 49.30 | DP7L6AG8BX | $ 211.10 |
| D6XQLTNDYW | $ 112.20 | DP7LZXV23J | $ 424.15 |
| D6XQP75CBU | $ 101.16 | DP7N3MEW4T | $ 71.24 |
| D6XRCL2ZAF | $ 137.00 | DP7NC86QGL | $ 463.06 |
| D6XSRFTHKY | $ 21,372.00 | DP7QC4ZTAJ | $ 109.60 |
| D6XT532Z4K | $ 7.65 | DP7QCT8GF2 | $ 34.25 |
| D6XTH3BJNY | $ 61.20 | DP7S3X6R5F | $ 47.95 |
| D6XTHC5ZFA | $ 2,331.63 | DP7SDYJN3A | $ 72.56 |
| D6XV2C5QHA | $ 149.33 | DP7VKYU9GX | $ 8,220.00 |
| D6XVBDU2RL | $ 266.90 | DP7XMKNVCW | $ 31.50 |
| D6XWA4GK7F | $ 452.10 | DP7Y9XLASU | $ 82.45 |
| D6XWYAD5JF | $ 82.20 | DP7YBFEXUL | $ 585.25 |
| D6XZEJ7H8W | $ 186,221.11 | DP7YXL3RCW | $ 1,096.00 |
| D6Y27BVU3R | $ 260.30 | DP7ZS3V4UR | $ 102.75 |
| D6Y2JXLHSP | $ 2,968.20 | DP829NRZVL | $ 1.35 |
| D6Y2PCS7B4 | $ 14.91 | DP83RWZ5NG | $ 425.00 |
| D6Y2TQC7DG | $ 284.16 | DP83T5KC4J | $ 369.90 |
| D6Y3MDB4U2 | $ 205.50 | DP863LA2BS | $ 49.32 |
| D6Y4ND5V9U | $ 685.00 | DP87DNGYZA | $ 191.80 |
| D6Y583DXNU | $ 21.25 | DP87R95SHF | $ 175.10 |
| D6Y5AEHU7Q | $ 25.50 | DP8AX527TL | $ 171.25 |
| D6Y5CVU7QH | $ 1,020.00 | DP8AXVBQ6E | $ 232.90 |
| D6Y7SVF5BZ | $ 15.07 | DP8BHG2RLC | $ 384.97 |
| D6Y8NEH9D5 | $ 23.80 | DP8C3T2VH4 | $ 1,123.40 |
| D6YBANZ4DC | $ 96.05 | DP8CYJNXUT | $ 35.70 |
| D6YBCFQKZV | $ 71.52 | DP8DBKZUEY | $ 27.40 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6YC4NAZFS | $ 287.70 | DP8DEUXF3G | $ 13.70 |
| D6YCEK8GJ2 | $ 0.24 | DP8ER6Z3FG | $ 850.00 |
| D6YD97ASKZ | $ 126.60 | DP8JEBQL3S | $ 42.50 |
| D6YDB5PFZW | $ 110.97 | DP8JTBLYKD | $ 2,322.99 |
| D6YDCHLM4E | $ 171.25 | DP8SQF2MK9 | $ 57.54 |
| D6YEVRTBGW | $ 425.00 | DP8TXLZKD9 | $ 881,321.00 |
| D6YG2LAXWV | $ 91.60 | DP8ULRVHKJ | $ 40.80 |
| D6YGDWCNRT | $ 191.80 | DP8VGL37HW | $ 159.05 |
| D6YHZSEL83 | $ 850.00 | DP8WND4LUZ | $ 112.34 |
| D6YJBVWQCA | $ 5.75 | DP92YDQ6FT | $ 510.00 |
| D6YJEVHNKP | $ 0.07 | DP936NAZJ4 | $ 33,076.15 |
| D6YJMHA258 | $ 468.35 | DP93YHERK5 | $ 664.45 |
| D6YJQW43Z9 | $ 110.50 | DP945JEVY2 | $ 685.00 |
| D6YJX5E8VF | $ 127.50 | DP95E8MTGB | $ 255.00 |
| D6YM7NJUVE | $ 19.18 | DP962KNDMG | $ 3.40 |
| D6YMV95BG2 | $ 35.62 | DP96FZ45YK | $ 46.58 |
| D6YMVPHTD5 | $ 205.50 | DP975QDY8N | $ 17.81 |
| D6YNDGEK35 | $ 301.92 | DP97R6XFYU | $ 2,556.42 |
| D6YNDT74XB | $ 7.91 | DP9A75LE46 | $ 116.45 |
| D6YNWCAX5K | $ 2.74 | DP9AGTJEWD | $ 209.61 |
| D6YP8GLAXU | $ 8.50 | DP9BLGX7EK | $ 112.21 |
| D6YPGNZB2A | $ 21.92 | DP9BYKJUEV | $ 439.80 |
| D6YPQXR397 | $ 46.75 | DP9DLZC2UF | $ 212.50 |
| D6YTSJQCAW | $ 2,251.65 | DP9DUXNQLW | $ 24.65 |
| D6YV7J8XSG | $ 158.10 | DP9F5HER8Y | $ 641.16 |
| D6YVCFU9WP | $ 95.90 | DP9FCMXVRQ | $ 411.86 |
| D6YVM2KW9E | $ 157.55 | DP9GBQDR5X | $ 13.70 |
| D6YXMKT9EG | $ 3.14 | DP9GEH734X | $ 10.96 |
| D6YZ25AGX8 | $ 44.40 | DP9GLS3QDH | $ 425.00 |
| D6YZRS4HE8 | $ 154.70 | DP9GTZEAB3 | $ 32.88 |
| D6Z2BL4QGM | $ 369.90 | DP9HGNLEVU | $ 301.84 |
| D6Z2DRVF84 | $ 153.85 | DP9HVDZTLY | $ 65.76 |
| D6Z3MYHG94 | $ 1.70 | DP9K6XTGMV | $ 1.27 |
| D6Z3VN9HYG | $ 221.85 | DP9KAS37U6 | $ 20.55 |
| D6Z4QHC2SK | $ 180.10 | DP9M6YN32D | $ 0.38 |
| D6Z5GACJYS | $ 3.94 | DP9NAXDFH7 | $ 498.68 |
| D6Z75DTNBC | $ 154.81 | DP9QS45X2V | $ 132.60 |
| D6Z9S23NWA | $ 58.91 | DP9R85ECMJ | $ 42.47 |
| D6Z9SAFHE3 | $ 36.99 | DP9RCGQJTA | $ 28.77 |
| D6ZC4MKGED | $ 32.88 | DP9RDC6MLY | $ 51,645.94 |
| D6ZEA8NJP4 | $ 65.18 | DP9RNM4W6G | $ 2,192.00 |
| D6ZFMPD5XC | $ 46.58 | DP9S6HMJWC | $ 626.09 |
| D6ZFUYLP98 | $ 364.42 | DP9SGCEZLQ | $ 20.55 |
| D6ZG53KVHC | $ 167.45 | DP9SL856RW | $ 593.21 |
| D6ZGN7JYW3 | $ 46.58 | DP9SV6CTB4 | $ 198.97 |
| D6ZJ7MQ3B8 | $ 121.93 | DP9UGAN4DB | $ 38.25 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6ZJ8TMXU3 | $ 38.25 | DP9VEFYBR3 | $ 13.13 |
| D6ZJWXHAPD | $ 53.43 | DP9VQJCG2T | $ 680.00 |
| D6ZKQTV28X | $ 46.88 | DP9VW8ZNAQ | $ 82.20 |
| D6ZLBJAXMT | $ 1,233.00 | DP9WCFABUL | $ 57.19 |
| D6ZM2FHBRT | $ 2.74 | DP9XFELTV3 | $ 1,468.30 |
| D6ZM9XJQTF | $ 47.60 | DP9YGV8XS3 | $ 5,780.00 |
| D6ZMXTSC2P | $ 135.63 | DP9YZE3CKM | $ 274.00 |
| D6ZN3JC7PY | $ 145.80 | DPA28HVWB6 | $ 34.00 |
| D6ZPL4T39K | $ 898.72 | DPA2CKVLR7 | $ 0.18 |
| D6ZQ7SRMBC | $ 229.43 | DPA3C59EWN | $ 14.45 |
| D6ZQFBHNGV | $ 828.72 | DPA473MGNE | $ 1,310.75 |
| D6ZRG48SVC | $ 150.70 | DPA5XRGY7U | $ 149.33 |
| D6ZRPJXV7Y | $ 132.11 | DPA6HMSZ42 | $ 173.99 |
| D6ZT89Q4MY | $ 98.64 | DPA74C39X5 | $ 287.70 |
| D6ZTQEML7W | $ 4.11 | DPA89FWMCY | $ 1,999.45 |
| D6ZUTRPC2A | $ 181.05 | DPA8CW7HM6 | $ 130.05 |
| D6ZYCXB8WV | $ 12.75 | DPA8G9VCL7 | $ 23.29 |
| D6ZYDVAK4C | $ 20.55 | DPA9U6LKRJ | $ 191.80 |
| D723Y8DGJK | $ 6.85 | DPABJDVH45 | $ 285.77 |
| D7246KMAPU | $ 5.30 | DPADFESUQB | $ 38.84 |
| D725YL3VNS | $ 66.30 | DPAFBWQ4KE | $ 1,700.00 |
| D726FEMBPN | $ 5.62 | DPAJD4TQM9 | $ 0.85 |
| D726U8RGCF | $ 49.34 | DPAK6X2TSB | $ 2,912.62 |
| D728UQMVGZ | $ 6.85 | DPAN2V8RBU | $ 23.80 |
| D7298K4NQW | $ 8.50 | DPARDHCX3Q | $ 86.58 |
| D729CFUYEW | $ 77.00 | DPARLQ2Z36 | $ 378.25 |
| D72A6VP3XH | $ 30.14 | DPARQVZDYJ | $ 458.95 |
| D72AB38Y5G | $ 46.75 | DPAT98XWUY | $ 379.55 |
| D72AEGBZKT | $ 20.40 | DPAWED2QCL | $ 38.25 |
| D72BGHTAEX | $ 95.90 | DPAXCLFWEZ | $ 719.25 |
| D72D8BXAQS | $ 641.16 | DPAZQMSEG8 | $ 265.78 |
| D72G6USLTH | $ 85.00 | DPB28WSZ4R | $ 4,253.85 |
| D72KSCDHXV | $ 164.40 | DPB4NUD9F8 | $ 1,752.76 |
| D72P6AFDUX | $ 109.60 | DPB4YJQ5NL | $ 61,148.51 |
| D72PBUM5RD | $ 278.62 | DPB6E7MHSQ | $ 6,302.00 |
| D72QKP4DRU | $ 8.22 | DPB6NVM9ZA | $ 6,713.00 |
| D72S9UXWYJ | $ 201.45 | DPB6V5MZGL | $ 835.70 |
| D72SCBPGJA | $ 212.35 | DPB946HRVQ | $ 2,618.85 |
| D72TLRWXQV | $ 4.25 | DPBA5XRT7F | $ 291.81 |
| D72TM3QUVG | $ 530.19 | DPBCS2A3Q4 | $ 1,788.62 |
| D72UAFKLCN | $ 34.71 | DPBDEAQZJK | $ 446.25 |
| D72UQJSH6D | $ 28,220.00 | DPBE4WJTH7 | $ 50.53 |
| D72UTVNQEJ | $ 55.74 | DPBEC4KTLX | $ 400.04 |
| D72VE3PYTZ | $ 2,070.60 | DPBERTKN8Z | $ 3.14 |
| D72YBFQ8MC | $ 27.40 | DPBF6DQX2N | $ 72.46 |
| D72YBJ6FSG | $ 265.78 | DPBGNLZF42 | $ 5.60 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D72YRQGW5V | $ 731.58 | DPBLXC3JN7 | $ 69.87 |
| D72ZR8CVTB | $ 8.22 | DPBM4YV378 | $ 1,098.20 |
| D732WZRG5L | $ 187.69 | DPBN2DEXS4 | $ 243.99 |
| D734EKRSYW | $ 6.85 | DPBNA4S7KL | $ 1,700.00 |
| D734SXCYHF | $ 1,238.48 | DPBQ5WKHUV | $ 1,090.52 |
| D735G8NYLH | $ 176.73 | DPBQCTMSEW | $ 291.81 |
| D735KCL6YE | $ 68.19 | DPBREQFWHZ | $ 17.00 |
| D736ECRDN4 | $ 678.29 | DPBS4DT5R3 | $ 221.00 |
| D738VBNZA2 | $ 938.45 | DPBS5VNKUA | $ 13.70 |
| D73928AUE4 | $ 6.85 | DPBSQMZHV4 | $ 1,168.75 |
| D7398DVFRA | $ 294.55 | DPBTDG3YF4 | $ 455.10 |
| D739DCEAFZ | $ 39.73 | DPBUGNSDYQ | $ 471.75 |
| D73ASRN2WQ | $ 46.58 | DPBX4ZA9H2 | $ 127.41 |
| D73C8NKWPV | $ 25.50 | DPBXGU74NK | $ 44.20 |
| D73ERY4UZF | $ 27.20 | DPBY62R8VS | $ 46.75 |
| D73EUN5J98 | $ 72.09 | DPBYS5XQ49 | $ 5.48 |
| D73FGRQE4B | $ 21.25 | DPC24JH8QG | $ 2,339.88 |
| D73FJRLYZD | $ 832.33 | DPC2MENTBS | $ 171.25 |
| D73HR2MG8C | $ 6.85 | DPC2SJU5GB | $ 613,477.46 |
| D73J5ENQ9T | $ 13.92 | DPC2SYXJTL | $ 13.40 |
| D73LG9BHJ2 | $ 114.95 | DPC2TKBEGL | $ 224.40 |
| D73LHPA6CR | $ 41.10 | DPC3MXKGSL | $ 8,158.35 |
| D73NCATGBS | $ 56.21 | DPC423NMAV | $ 857.34 |
| D73T9KBELF | $ 54.80 | DPC46MQSBJ | $ 137.00 |
| D73U4E5HAL | $ 328.80 | DPC4AJGMS3 | $ 15.02 |
| D73X6DFEZ4 | $ 12,074.00 | DPC72KTEN3 | $ 65.76 |
| D73YH46DAP | $ 108.78 | DPC7E5LQW9 | $ 167.55 |
| D742QHLJWK | $ 595.00 | DPC7LDUZSG | $ 1.70 |
| D7432YP5QK | $ 1.26 | DPC7W8G6QR | $ 45.90 |
| D7453GUCRE | $ 50.69 | DPC843RDHF | $ 88.05 |
| D745FB8VXH | $ 58.06 | DPC84U2YND | $ 233.75 |
| D745K6F9NA | $ 10.96 | DPC84WQ9FB | $ 2.74 |
| D746CEXW5T | $ 167.70 | DPC8726LFR | $ 233.75 |
| D749BYKCHU | $ 137.00 | DPC8KXUJDR | $ 0.57 |
| D74BQ5WFMR | $ 57,052.85 | DPC9BHRSFA | $ 41.70 |
| D74CYQMK6G | $ 68.50 | DPC9V4TNBR | $ 88.38 |
| D74CYTFW52 | $ 300.03 | DPCAUYSNH6 | $ 36.94 |
| D74DANV8QP | $ 24.66 | DPCFSAED9Q | $ 166.47 |
| D74DLZE2AB | $ 40,034.46 | DPCGFRHWD9 | $ 232.05 |
| D74DRW2QC9 | $ 13.32 | DPCHEBT98R | $ 134.26 |
| D74E8LWGMD | $ 50.69 | DPCJVDETQN | $ 456.21 |
| D74ENZBDTK | $ 84.94 | DPCKRW3QFL | $ 2.74 |
| D74F6GAUH8 | $ 484.36 | DPCRLQEYXW | $ 156.18 |
| D74GUDSABQ | $ 15,633.00 | DPCT63D5KY | $ 68.50 |
| D74HQVFYAG | $ 71.60 | DPCTD9QKUX | $ 36.99 |
| D74KWMC8DX | $ 68.50 | DPCTL49VYQ | $ 19.55 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D74L5VQDKE | $ | 287,432.85 | DPCUTYVFLK | $ | 14,806.15 |
| D74L9FXR5S | $ | 191.80 | DPCUVJ3TEH | $ | 123.30 |
| D74LAHZDFP | $ | 1,189.16 | DPCUX8J342 | $ | 753.50 |
| D74LS3MWKX | $ | 1.74 | DPCUZRJSMW | $ | 6.70 |
| D74PFZBUMX | $ | 23.29 | DPCVL6FU53 | $ | 208.25 |
| D74R25BS8J | $ | 219.20 | DPCVYMQB59 | $ | 33.15 |
| D74RHPNM3D | $ | 21.92 | DPCWJ3HUYG | $ | 53.43 |
| D74RQ5Z3AH | $ | 143.85 | DPCYB2MXKS | $ | 356.20 |
| D74RYXMH3F | $ | 4,897.01 | DPD2NSW4TU | $ | 112.20 |
| D74S3YWP6K | $ | 270.30 | DPD539ZXA7 | $ | 406.44 |
| D74SPYTF35 | $ | 267.15 | DPD5FN92YX | $ | 6.93 |
| D74U9ZPHAL | $ | 309.12 | DPD5FZN7TQ | $ | 217.74 |
| D74UWXY6ZJ | $ | 37.41 | DPD5LY6KVE | $ | 0.28 |
| D74VWCPE9M | $ | 50.68 | DPD6K45JM2 | $ | 10.14 |
| D74WBVUNHX | $ | 114.82 | DPD7B5ZMCE | $ | 38.25 |
| D74WN6QDKH | $ | 24.66 | DPD7XSW2ZY | $ | 366.30 |
| D74WNBKR3Q | $ | 219.20 | DPD835S7J2 | $ | 812.41 |
| D74XNBPERQ | $ | 150.70 | DPDAEY4T8Q | $ | 379.49 |
| D74YJQFUZV | $ | 169.88 | DPDB824NH6 | $ | 753.50 |
| D74ZBLRP6H | $ | 101.15 | DPDCJE563M | $ | 4,647.04 |
| D753F4YPA6 | $ | 204.24 | DPDGKQ62LR | $ | 115,504.70 |
| D753LHSJ9G | $ | 0.30 | DPDGRZX6YC | $ | 2,574.65 |
| D7543AWCN6 | $ | 80.83 | DPDJTZ8CNK | $ | 85.00 |
| D7543SCYHF | $ | 937.08 | DPDK7QBT96 | $ | 369.90 |
| D754F982ZH | $ | 23.29 | DPDK93WNB5 | $ | 66.30 |
| D754TXBDEQ | $ | 711.35 | DPDKUY9NX8 | $ | 84.15 |
| D756N8ECMA | $ | 15.07 | DPDN3H65S7 | $ | 246.60 |
| D7586BTX9C | $ | 36.55 | DPDNH9E8X3 | $ | 112.34 |
| D7589LH4DX | $ | 2.50 | DPDNWMXBYK | $ | 548.00 |
| D7592SGDKE | $ | 1,700.00 | DPDQS8TJ76 | $ | 85.00 |
| D75984V62E | $ | 13.70 | DPDQXTAU85 | $ | 488.40 |
| D75AN49MPF | $ | 54.24 | DPDSK5M3QV | $ | 8.50 |
| D75BJCYLSF | $ | 97.27 | DPDSM54UZX | $ | 7.93 |
| D75DJZP9AU | $ | 75.35 | DPDTRAEFKN | $ | 13.70 |
| D75DM9TGZC | $ | 101.38 | DPDU7ZQJNL | $ | 10,806.00 |
| D75ESQB2K9 | $ | 15.07 | DPDV5R372N | $ | 372.90 |
| D75FCPWU86 | $ | 69.87 | DPDXK4BA7F | $ | 65.76 |
| D75FQCR6UJ | $ | 1,190.00 | DPDXK7B5NW | $ | 1,710.27 |
| D75H4NTSEK | $ | 7.65 | DPDXM5WBS4 | $ | 113.90 |
| D75JXC8UR3 | $ | 68.82 | DPDXTC9QN2 | $ | 46.75 |
| D75K3W2N6M | $ | 133.38 | DPDYBGEQA8 | $ | 324.69 |
| D75KDW8NQC | $ | 17.00 | DPDYBM297W | $ | 303.20 |
| D75KE284GD | $ | 15,554.71 | DPDYT8L7JV | $ | 137.00 |
| D75M8VN6US | $ | 23.29 | DPDZ4R92JN | $ | 206.82 |
| D75NWRQB89 | $ | 575.40 | DPDZ4YW8GV | $ | 212.50 |
| D75NYRPQK9 | $ | 30,493.30 | DPE2CB4YMW | $ | 75.06 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D75PN8LS6F | $ 134.84 | DPE3YQASTK | $ 1,182.35 |
| D75QJRM6PH | $ 412.14 | DPE4A7V5KX | $ 51.33 |
| D75QLJZF4V | $ 382.50 | DPE4BXAHDT | $ 1,267.25 |
| D75SK82FUL | $ 28.51 | DPE4H7FCR3 | $ 219.20 |
| D75TSDF3LE | $ 123.30 | DPE529WD48 | $ 177.60 |
| D75W6DYFG2 | $ 1.13 | DPE5LJXW7R | $ 68.85 |
| D75W6QVURH | $ 21.92 | DPE6F954NZ | $ 169.61 |
| D75WGLPA89 | $ 75.35 | DPE6HD2FMY | $ 24.18 |
| D75WGVY9XH | $ 287.70 | DPE7LAVCQT | $ 287.70 |
| D75XM86G9K | $ 189.75 | DPE83C6DFU | $ 28.05 |
| D75YK8RBET | $ 272.00 | DPE8N4R9G2 | $ 116.90 |
| D75YSLGQ8E | $ 2.74 | DPE9J6BC8Z | $ 237.01 |
| D763JR5GFZ | $ 364.86 | DPE9LBTWK7 | $ 400.04 |
| D7643C9EBK | $ 1,147.50 | DPE9YQRMKW | $ 54.80 |
| D7649AMHKN | $ 34.25 | DPEA68Y9G2 | $ 34.25 |
| D7658DWKJG | $ 100.30 | DPEAJG3SZ8 | $ 1,918.00 |
| D768GMCJNH | $ 382.23 | DPEANL7B6V | $ 149.60 |
| D76A3XR9CG | $ 77.55 | DPEC4YBDSN | $ 38.25 |
| D76AKBTVJ5 | $ 253.45 | DPEC8JRMUY | $ 117.82 |
| D76DH9STZQ | $ 24.28 | DPEFGUH8TY | $ 854.88 |
| D76DQC9SMV | $ 378.12 | DPEFSW7AXC | $ 24.66 |
| D76E89PRTB | $ 194.54 | DPEGQ9UKVM | $ 249.90 |
| D76EJNBSP5 | $ 1.37 | DPEGWQ4R63 | $ 600.10 |
| D76FBRAZTY | $ 116.70 | DPEH4WCSJ2 | $ 83.57 |
| D76FCGXL8A | $ 20.40 | DPEH9QV7J8 | $ 1,631.67 |
| D76GD4E2MB | $ 82.20 | DPEHZAD8ML | $ 1,770.06 |
| D76JKBLCS8 | $ 151.30 | DPEJ7ASGFV | $ 126.04 |
| D76JXSE345 | $ 56.17 | DPELV2DZYN | $ 89.68 |
| D76JZHLKFE | $ 89.05 | DPEM3AFNG6 | $ 430.18 |
| D76KFYXUCG | $ 0.42 | DPEMBHS9K8 | $ 6,795.20 |
| D76KLBA9JF | $ 54.91 | DPEMUTZ6RC | $ 187.69 |
| D76KULA3SV | $ 26.53 | DPENAT6U2M | $ 424.70 |
| D76MCZDNLX | $ 238.85 | DPEQRJUBN9 | $ 2.57 |
| D76NC2RYPW | $ 1,043.40 | DPEQUFKHCV | $ 274.00 |
| D76NRKYVF5 | $ 9.59 | DPERLUSGHJ | $ 68.50 |
| D76PLKQ9SB | $ 0.17 | DPERSTYGAD | $ 106.54 |
| D76QVNFKGT | $ 59.50 | DPERTLS4QK | $ 68.50 |
| D76RGTP5FJ | $ 3,995.50 | DPES8YB9LH | $ 2.26 |
| D76RKJ9HZG | $ 6.72 | DPESDXY37C | $ 13.70 |
| D76U9EYVTL | $ 308.25 | DPESHJZB2L | $ 213.48 |
| D76W2V5P9R | $ 452.10 | DPETW4CVNS | $ 2.74 |
| D76WR3UGLX | $ 178.10 | DPEU5HC7JS | $ 2,904.40 |
| D76WXHKFEZ | $ 289.06 | DPEVLCHQGU | $ 4,211.88 |
| D76XLBZDF8 | $ 1,503,164.00 | DPEVRCHGBM | $ 17.00 |
| D76XT9DQWP | $ 157.55 | DPEW9LF8BV | $ 443.06 |
| D76XUNAGKB | $ 63.75 | DPEWF6XTNC | $ 76.43 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D76ZG3HKVN | $ 55.25 | DPEWGU7ZQM | $ 13,700.00 |
| D782FDS4KH | $ 408.00 | DPEWQ7L3NZ | $ 276.74 |
| D783XFWQHS | $ 156.54 | DPEWQKG8Y4 | $ 992.80 |
| D7859WTGHU | $ 169.88 | DPEWXJ2KQL | $ 221.26 |
| D785DHYEFS | $ 0.34 | DPEXQY9AFK | $ 333.00 |
| D78AWFCQED | $ 42.50 | DPEY3HNBMS | $ 61.20 |
| D78BL6TV3F | $ 116.45 | DPEYHQ28LU | $ 13.70 |
| D78BUTAFKD | $ 88.04 | DPF26XRL4V | $ 24.66 |
| D78CENKUPX | $ 444.00 | DPF2RQ6Z7J | $ 301.40 |
| D78CGQWBZH | $ 2,246.80 | DPF3X68ZHD | $ 216.72 |
| D78CTL5DB9 | $ 357.64 | DPF3Y6V8BJ | $ 54,800.00 |
| D78CWBXDJ9 | $ 54.80 | DPF4X8VTNW | $ 609.65 |
| D78DPS49Z3 | $ 127.50 | DPF6DXQTSJ | $ 335.75 |
| D78EFWVD2G | $ 6,646.58 | DPF7VQSC3Y | $ 168.59 |
| D78EM9FUBW | $ 956.25 | DPFAG2E834 | $ 17.00 |
| D78EXT9JHM | $ 188.03 | DPFECU2X8Q | $ 342.50 |
| D78H3AUPQE | $ 15.07 | DPFGBX59EY | $ 137.00 |
| D78LGWF43Z | $ 9,542.05 | DPFHL7WTQN | $ 36,839.08 |
| D78ND6VGYQ | $ 4,703.97 | DPFHNY94G7 | $ 252.86 |
| D78P3ETHNX | $ 43.33 | DPFJ3WY4T2 | $ 1,887.85 |
| D78PMLYRFT | $ 18.70 | DPFMH92Z4C | $ 68.00 |
| D78TY3QLCP | $ 110.36 | DPFNJC7WB3 | $ 174.25 |
| D78UMWQJEX | $ 819.40 | DPFSCGU6LV | $ 1,504.50 |
| D78UTXNJGF | $ 164.40 | DPFSD6VNE8 | $ 1,764.60 |
| D78VPU2XEN | $ 21.25 | DPFSG8C3DJ | $ 2,792.06 |
| D78VZJXSF2 | $ 241.12 | DPFU5D6429 | $ 684.25 |
| D78YZ3KR6M | $ 1,967.75 | DPFU8ZNXYD | $ 164.13 |
| D78ZHEA93U | $ 42.91 | DPFUCYGRHB | $ 43.35 |
| D794H2LYNJ | $ 123.30 | DPFV5WA7QU | $ 85.00 |
| D794RQ2YFM | $ 64.95 | DPFWMA5ZYS | $ 20.55 |
| D795AHY42C | $ 27.40 | DPFXK42AE8 | $ 4,479.90 |
| D796AEHB3G | $ 16.44 | DPFXK6GC8N | $ 55.25 |
| D796R2UCGK | $ 165.22 | DPFXK7DCMB | $ 82.59 |
| D796X8DCEA | $ 2.74 | DPFYLS2DW6 | $ 167.10 |
| D798QBSGXA | $ 2.55 | DPFZHVLNXJ | $ 419.58 |
| D79A36VQEF | $ 101,706.06 | DPFZU8BV5R | $ 130.05 |
| D79CVMFP6H | $ 10.96 | DPG2WAXFK8 | $ 46.75 |
| D79GPZDSEF | $ 68.85 | DPG496LSMD | $ 753.34 |
| D79J4LQDT6 | $ 47.19 | DPG5F94BX2 | $ 30.14 |
| D79JCY2KVB | $ 6.29 | DPG5X8KCHS | $ 94.24 |
| D79JNBFWVQ | $ 274.00 | DPG7DECANJ | $ 241.24 |
| D79JWBQRU6 | $ 89.88 | DPG7UJYRT6 | $ 22.20 |
| D79KDTUFRS | $ 66.60 | DPG8ULBYQH | $ 116.77 |
| D79LAKXMDY | $ 1,217.93 | DPG9AJ732L | $ 84.94 |
| D79MRAL5GS | $ 157.55 | DPGADRJSNQ | $ 194.54 |
| D79NAYL2VM | $ 23.29 | DPGAU7CX5H | $ 93.41 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D79NSLQXJG | $ 445.25 | DPGB9NZ5Y4 | $ 82.20 |
| D79PEJ6XVS | $ 291.81 | DPGHYW46FN | $ 69.91 |
| D79QFHK53C | $ 107.96 | DPGJ63DKUR | $ 29.89 |
| D79RLKQCDB | $ 77.00 | DPGJTUFEK6 | $ 70.78 |
| D79RQ2P6TJ | $ 97.75 | DPGJVFLDT5 | $ 115.45 |
| D79RQUGMJZ | $ 71.40 | DPGKL9EQZS | $ 680.00 |
| D79TEHZ6NB | $ 520.60 | DPGLBRACS9 | $ 255.00 |
| D79TGALRB3 | $ 26.03 | DPGMKQUZNW | $ 191.80 |
| D79TM53AYZ | $ 188.18 | DPGMY93VEL | $ 138.00 |
| D79UBRPZYF | $ 56.17 | DPGNTRWX6M | $ 0.92 |
| D79V26KSNU | $ 109.34 | DPGT4MUCBR | $ 211.65 |
| D79VJ8R6H4 | $ 281.55 | DPGTM76FYX | $ 41.10 |
| D79VTS3QZR | $ 72.25 | DPGTNQBFMS | $ 15.86 |
| D79WVBM643 | $ 77.35 | DPGTV974HD | $ 623.35 |
| D7A2HYW93E | $ 67.37 | DPGU9FZ845 | $ 30.70 |
| D7A4U2MVZR | $ 1,206,123.15 | DPGUFCZADH | $ 34.85 |
| D7A52YN39V | $ 231.53 | DPGUXEFNL2 | $ 101.38 |
| D7A6K2JWGD | $ 16.15 | DPGW85TZKH | $ 52.06 |
| D7A6WYS5FT | $ 3,910.00 | DPGWVEKM2F | $ 286.45 |
| D7A82YN3MF | $ 67.13 | DPGXJS82DK | $ 30.35 |
| D7A8M6QRTN | $ 82.20 | DPGZQDK7HE | $ 274.00 |
| D7A93JMYFD | $ 99.81 | DPH2U8FZYM | $ 573.75 |
| D7ACNJQTVR | $ 500.05 | DPH3ZAM6V5 | $ 6.80 |
| D7ADMNZKF4 | $ 242.25 | DPH4FUJ2XS | $ 155.55 |
| D7AE2SB39T | $ 287.70 | DPH4J5YVW3 | $ 58.91 |
| D7AE3NP4D6 | $ 1,370.00 | DPH57QWK3C | $ 657.60 |
| D7AEUMLX2H | $ 4,659.24 | DPH6F7ZA9X | $ 4.25 |
| D7AFJGWSEX | $ 42.50 | DPH8TBYGJZ | $ 6.16 |
| D7AG8CTHLW | $ 21,250.00 | DPH9D35Y2E | $ 112.57 |
| D7AH36RQZM | $ 20.55 | DPH9F4ATQ7 | $ 252.08 |
| D7AHER59LN | $ 341.77 | DPH9KEMNAC | $ 127.50 |
| D7AJGZUB62 | $ 41.10 | DPHCFQW6J3 | $ 187.34 |
| D7AJWPK53T | $ 67.22 | DPHCU4AET7 | $ 34.25 |
| D7AKPUDQJ5 | $ 5,021.10 | DPHD94WSNG | $ 149.33 |
| D7ALSVP53T | $ 45.21 | DPHD9WBU5Q | $ 90.70 |
| D7ANDJERTL | $ 18.70 | DPHDB9ESUT | $ 15.07 |
| D7ANGSRF35 | $ 274.00 | DPHDTYFU42 | $ 250.71 |
| D7AQH2EKBT | $ 1,726.20 | DPHDXTS9FW | $ 503.91 |
| D7AR9M64E2 | $ 15.07 | DPHE8BGW6A | $ 6.84 |
| D7AUQNG9FY | $ 194.13 | DPHF3NG6EQ | $ 349.35 |
| D7AVTE598B | $ 37.27 | DPHFA9WJZS | $ 102.36 |
| D7AWGPXC9T | $ 647.00 | DPHFALQ58B | $ 425.00 |
| D7AWXZ3DUJ | $ 633.25 | DPHJS93W8X | $ 41.10 |
| D7AYULEFXJ | $ 15.07 | DPHKVNXCAZ | $ 21.00 |
| D7B26GJ9MA | $ 713.77 | DPHMAEXNUY | $ 342.50 |
| D7B2EC5VPY | $ 61.65 | DPHMJCU24N | $ 5.60 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|-----------------:|-------|-----------------:|
| D7B2GL84F3 | $ 165.77 | DPHRG4EVQC | $ 73.45 |
| D7B3A6RMFG | $ 2,220.00 | DPHS3MQXA7 | $ 116,121.80 |
| D7B3C58TFR | $ 0.01 | DPHSV7ETMK | $ 326.06 |
| D7B6E4KF3P | $ 26,030.00 | DPHT65R2BK | $ 369.90 |
| D7B6GQWZFR | $ 71.40 | DPHWCZX39G | $ 50.70 |
| D7B85EKRAG | $ 411.00 | DPHWLEKG5U | $ 6.12 |
| D7BA6EL5XQ | $ 137.00 | DPHXY6SRWG | $ 231.53 |
| D7BA9FCYXZ | $ 33.69 | DPHYS7KT2B | $ 49.28 |
| D7BAUHN925 | $ 548.00 | DPHZYL4JAN | $ 199.47 |
| D7BAXFHGN3 | $ 15.07 | DPJ2HEXSQF | $ 170.00 |
| D7BC5LHW3Q | $ 903.75 | DPJ3VEW2ZM | $ 239.20 |
| D7BC5YX86Z | $ 32.88 | DPJ78X94FS | $ 496.27 |
| D7BDTCUZ6A | $ 16.15 | DPJ7YUE3TX | $ 99.45 |
| D7BEKWU5ZR | $ 365.79 | DPJ89KXERU | $ 164.40 |
| D7BEQZH6S2 | $ 68.50 | DPJ89WDFXB | $ 568.55 |
| D7BFEDP54T | $ 287.70 | DPJ8FAW5G7 | $ 193.17 |
| D7BGWE9HSN | $ 473,862.50 | DPJ8N6S47L | $ 88.80 |
| D7BH39XDSF | $ 47.60 | DPJBQ93HA8 | $ 5.10 |
| D7BJF9WDXH | $ 342.50 | DPJC5KXY6D | $ 104.12 |
| D7BKNGFDXH | $ 850.00 | DPJCD2MXB4 | $ 21.25 |
| D7BKYXH8S2 | $ 40.80 | DPJCQAMX9H | $ 95.90 |
| D7BKZ28DPR | $ 79.04 | DPJDUEML7G | $ 16.60 |
| D7BMD3EW9K | $ 32.30 | DPJDVZF6Q7 | $ 3,056.47 |
| D7BMWX5JEL | $ 20.40 | DPJG4ADVF3 | $ 417.85 |
| D7BMZL4GAN | $ 106.86 | DPJGK9MUD2 | $ 342.50 |
| D7BN4A59XF | $ 37.41 | DPJGSE6TDQ | $ 286.33 |
| D7BNKZFMU5 | $ 1,530.00 | DPJHY2MZAD | $ 260.30 |
| D7BPGJAK3V | $ 17.85 | DPJKBQZ97X | $ 73,791.06 |
| D7BRNDMKA5 | $ 35.98 | DPJLABH3DE | $ 113.71 |
| D7BSKAX29H | $ 532.66 | DPJLX5VF6Z | $ 657.60 |
| D7BTE9MQKN | $ 921.00 | DPJR86YVMW | $ 643.88 |
| D7BTGHMP4W | $ 275.37 | DPJRFSXT86 | $ 505.75 |
| D7BUGXPVH9 | $ 110.50 | DPJRMBA2VL | $ 278.42 |
| D7BVT96N5C | $ 150.70 | DPJTN7U2G9 | $ 1,820.73 |
| D7BW9NHDQ5 | $ 843.30 | DPJUFAME2H | $ 230.16 |
| D7BWCREPQS | $ 6.85 | DPJV6WHYRL | $ 394.50 |
| D7BWLENYGR | $ 13,289.00 | DPJV9XEADH | $ 391.64 |
| D7BYCVUN4A | $ 2.55 | DPJWL2S4KQ | $ 181.08 |
| D7C2JHSVDK | $ 657.90 | DPJXFKL4E8 | $ 216.46 |
| D7C8NZMBTV | $ 46.58 | DPJYS26KVG | $ 369.78 |
| D7C8R2FDEQ | $ 1,280.95 | DPJYZ4SVMC | $ 74.54 |
| D7C92L3XFH | $ 69.35 | DPJZAFKTGV | $ 24.65 |
| D7C9VEKFRM | $ 81,007.18 | DPJZKQ5XG8 | $ 30.14 |
| D7CA6BG2MJ | $ 116.45 | DPJZKV47QY | $ 8.17 |
| D7CAE6YZQS | $ 93.50 | DPK3AHFSNY | $ 142.55 |
| D7CAPRD3SF | $ 131.81 | DPK47R5BTH | $ 267.15 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7CBP4NSZU | $ 128.78 | DPK5XAUFT2 | $ 263.50 |
| D7CDJ3R4Z8 | $ 68.50 | DPK6Q5NA8U | $ 30.60 |
| D7CEKR3X58 | $ 2,057.00 | DPK7XUFTNR | $ 33.15 |
| D7CG359YQA | $ 2,085.14 | DPK8FVBGJE | $ 24.83 |
| D7CGXHKLW4 | $ 229.85 | DPK9BTWHZJ | $ 449.36 |
| D7CH5462B3 | $ 212.35 | DPK9S26LNT | $ 128.78 |
| D7CH6NYS4M | $ 15.30 | DPKA5B7VH4 | $ 29.75 |
| D7CLDNB385 | $ 4,888.06 | DPKFQRT2NM | $ 184.72 |
| D7CM68GYRZ | $ 56.17 | DPKFTC6QSW | $ 150.70 |
| D7CMF6VKLH | $ 141.11 | DPKFX6BNDT | $ 10.20 |
| D7CMHW6R5P | $ 22,329.63 | DPKHJD5XN3 | $ 8.50 |
| D7CMN4ZF2S | $ 3,393.20 | DPKJRGLSET | $ 985.87 |
| D7CMQ5JNH3 | $ 32.88 | DPKLC29RUS | $ 362.60 |
| D7CMZW2364 | $ 102.58 | DPKLU7N4AZ | $ 1,015.17 |
| D7CNQLTR6G | $ 276.25 | DPKLZYMV7B | $ 49.54 |
| D7CPKAMRTY | $ 312.25 | DPKM69Y8NB | $ 17.81 |
| D7CPQUW259 | $ 118.15 | DPKMCLX6RE | $ 1,296.25 |
| D7CR8AVYSZ | $ 77.00 | DPKN5H2SEY | $ 137.00 |
| D7CRAFK48Z | $ 28.05 | DPKNCAY2WB | $ 2,466.00 |
| D7CSDB3ANK | $ 69.87 | DPKNSTHFZ9 | $ 595.00 |
| D7CUDRM23Z | $ 12.41 | DPKQCTS59Y | $ 12,039.02 |
| D7CUELX8HV | $ 8.50 | DPKRHVCG3F | $ 2,904.35 |
| D7CV865W2F | $ 135.36 | DPKSTAE6Y9 | $ 72.25 |
| D7CW2FAMVS | $ 1,370.00 | DPKTABDF87 | $ 45,863.62 |
| D7CY45GLQV | $ 153.00 | DPKTDGF9M2 | $ 1,742.50 |
| D7D2JERSMV | $ 205.50 | DPKUMHLN7X | $ 45.21 |
| D7D2WXMGBP | $ 6.57 | DPKUQGVN2W | $ 153.85 |
| D7D35E4NTJ | $ 159,650.21 | DPKV5CQEL3 | $ 202.76 |
| D7D3H2AQXC | $ 137.00 | DPKWLM2YG9 | $ 49.32 |
| D7D4RFCUM3 | $ 47.95 | DPKZ9E5B7A | $ 255.35 |
| D7D56ECA9G | $ 272.85 | DPKZN5XS7Q | $ 63.30 |
| D7D58XZGMH | $ 15.07 | DPL2J86GBE | $ 13.72 |
| D7D62FZY89 | $ 2.55 | DPL39GERMC | $ 512.52 |
| D7D6S8WTAJ | $ 157.55 | DPL4C3UHVY | $ 0.04 |
| D7D98UVKAY | $ 1.70 | DPL4WCKF5H | $ 59.79 |
| D7D9JZ3CHR | $ 28.77 | DPL59J84QF | $ 8.27 |
| D7DA2HVMNC | $ 365.50 | DPL7NQAJFE | $ 198.65 |
| D7DA549E2S | $ 590.47 | DPL7S8HE2D | $ 27.40 |
| D7DAMXRP8Q | $ 72.25 | DPL8CSY42R | $ 5,908.81 |
| D7DBTXEZV5 | $ 41.10 | DPL8DCJKYW | $ 140.25 |
| **D7DC5PVYEM** | **$ 39.73** | DPL8KHRCV5 | $ 16.44 |
| D7DE53YUL6 | $ 128.78 | DPL8TYZKBR | $ 75.88 |
| D7DEJ5TR8S | $ 2.43 | DPL8TZFHQA | $ 99.90 |
| D7DEXJB829 | $ 167.70 | DPL9CRK5NH | $ 27.40 |
| D7DFAENTKR | $ 329.77 | DPL9U7N4KG | $ 290.82 |
| D7DGCKAFMN | $ 3,329.10 | DPLAFGHXCB | $ 10,453.65 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7DH5EVBFC | $ 42.47 | DPLBQJEMU8 | $ 787.95 |
| D7DLGAJ6WT | $ 369.90 | DPLCDRW8MA | $ 80.83 |
| D7DML9FEHR | $ 117.82 | DPLCY2BFAZ | $ 5,354.60 |
| D7DPJXCA32 | $ 277.50 | DPLCYEQZ5X | $ 228.02 |
| D7DQ293GKU | $ 510.60 | DPLCZJEH6X | $ 82.20 |
| D7DQ4XSGRE | $ 40.73 | DPLD3GXRSN | $ 170.00 |
| D7DSBPWYQE | $ 7,599.00 | DPLDCX4ZVN | $ 24,655.89 |
| D7DTPQ6JLS | $ 391.00 | DPLERD758W | $ 70,939.54 |
| D7DVMBSG4K | $ 87.61 | DPLF8K29EU | $ 26,267.04 |
| D7DVPWGQZJ | $ 168.51 | DPLHJQA82W | $ 78,005.15 |
| D7DXJEVTSP | $ 213.72 | DPLKMX7W8B | $ 246.60 |
| D7DXQV4Z6F | $ 153.71 | DPLKQY5E9C | $ 10.96 |
| D7DYWLUTN4 | $ 36,770.80 | DPLM97WSTE | $ 59.68 |
| D7E32XYBQ4 | $ 89.70 | DPLNG4Y973 | $ 53.48 |
| D7E3AVS2WR | $ 12.01 | DPLQ927URK | $ 63.02 |
| D7E4CQTFXG | $ 115.16 | DPLS3GBUZK | $ 5.48 |
| D7E4LSDN9T | $ 269.89 | DPLTX7QEWS | $ 38.25 |
| D7E5MWKZ82 | $ 397.69 | DPLVJ4UBX2 | $ 52.70 |
| D7E6VPLTHK | $ 452.10 | DPLWVUY3MG | $ 49.32 |
| D7E94C2JNL | $ 18.51 | DPLXFWVJH7 | $ 64.38 |
| D7EA6JWV2R | $ 118.15 | DPLYMXU8FR | $ 54.80 |
| D7EBAHR4YC | $ 145.25 | DPLZ3462D5 | $ 170.00 |
| D7EBZG28RK | $ 24.66 | DPLZMHUG8X | $ 5.48 |
| D7EGB4HQMK | $ 83.57 | DPM2SDKTGE | $ 219.20 |
| D7EGR8LFPS | $ 51.00 | DPM2V79D8A | $ 1,435.76 |
| D7EGT3XQPF | $ 686.37 | DPM2YK7V9N | $ 616.25 |
| D7EGUDKVHX | $ 599.25 | DPM3GD6KQS | $ 6,798.30 |
| D7EJ6Q2NRM | $ 342.50 | DPM427XCGS | $ 513.75 |
| D7EJPN6SZU | $ 548.00 | DPM4HFGXZE | $ 6.85 |
| D7EJPTURHN | $ 164.40 | DPM64L792T | $ 13,015.00 |
| D7ELRH3PJT | $ 1,370.00 | DPM6TLDWY9 | $ 117.82 |
| D7ELXWSZMA | $ 219.20 | DPM73EC4W6 | $ 200.90 |
| D7ENCGZHTS | $ 216.27 | DPM86Y5Z9J | $ 2,657.95 |
| D7ENWJL85B | $ 493.20 | DPM8GQ36N4 | $ 111.35 |
| D7EPA48ZUS | $ 13.46 | DPM9RCWVXH | $ 157.47 |
| D7EPL3JYQ9 | $ 2,220.00 | DPMC2XR57G | $ 58.18 |
| D7EPNX9MLU | $ 42.47 | DPMC6RAG2S | $ 31.65 |
| D7EPRDB2XV | $ 1,091.40 | DPMC8BYV53 | $ 132.60 |
| D7ES2WQZXU | $ 97.75 | DPMDGSWFV9 | $ 150.15 |
| D7ES4N6PJ9 | $ 39.95 | DPMDKTZCGU | $ 2.40 |
| D7ES6JPVFL | $ 17.00 | DPMERQ98VU | $ 68.50 |
| D7ETUAFSGV | $ 922,686.45 | DPMESUFY5R | $ 4.11 |
| D7EULQPC3J | $ 10.34 | DPMF72QDCZ | $ 6,366.39 |
| D7EVQR4P2G | $ 82.20 | DPMG47NTWR | $ 183.60 |
| D7EVSD6A58 | $ 459.85 | DPMG6TN5CZ | $ 6,431.10 |
| D7EVSTR5WA | $ 133.50 | DPMGNYSU46 | $ 15.07 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D7EW48N25M | $ | 295.92 | DPMHEND75F | $ | 1.70 |
| D7EXUCR8G6 | $ | 120,940.09 | DPMHSADRKL | $ | 1,267.25 |
| D7EYSWGC4F | $ | 4.11 | DPMKYRUL47 | $ | 205.50 |
| D7EYV9KG48 | $ | 52.06 | DPMNKAB9F2 | $ | 363.80 |
| D7F2YUKQST | $ | 126.04 | DPMNUT5XWK | $ | 5.56 |
| D7F3KP29XB | $ | 7.07 | DPMR6HE9Q8 | $ | 25.50 |
| D7F5MEJNVD | $ | 3.40 | DPMRAQKUZ4 | $ | 103.04 |
| D7F865WXTA | $ | 685.00 | DPMRQEL7UW | $ | 45,399.66 |
| D7F9A5MVHZ | $ | 691.85 | DPMRTEH6BX | $ | 44.20 |
| D7F9DJXRH5 | $ | 21.82 | DPMUJ3DCRK | $ | 13,152.00 |
| D7F9KY2GM3 | $ | 61.65 | DPMUVLQWKJ | $ | 376.75 |
| D7FCG54Q6E | $ | 15.30 | DPMV35YLKR | $ | 194.05 |
| D7FCUE6YMW | $ | 1,217.20 | DPMV4Y6WET | $ | 146.59 |
| D7FDAU4TLM | $ | 42.53 | DPMV5FXT29 | $ | 3,579.03 |
| D7FDL5BTPJ | $ | 0.20 | DPMVSGZ69W | $ | 176.73 |
| D7FGV36XSE | $ | 162.35 | DPMWD9G5ER | $ | 170.00 |
| D7FK9PEMBN | $ | 34.00 | DPMWG6FVUN | $ | 12.75 |
| D7FLDS3NVW | $ | 58.65 | DPMXQN5EKF | $ | 548.25 |
| D7FMAQW95C | $ | 280.85 | DPMZ842CQT | $ | 2,957.41 |
| D7FNXYC3WZ | $ | 1,403.95 | DPN23E54M7 | $ | 729.91 |
| D7FPTD9XUW | $ | 216.75 | DPN3GUZTEK | $ | 44,656.60 |
| D7FPUQDXWE | $ | 33.69 | DPN43GXH8B | $ | 66.24 |
| D7FT84YQWE | $ | 17.00 | DPN4FHECMV | $ | 2.72 |
| D7FTEDNZML | $ | 1,316.33 | DPN5CZKJTS | $ | 274.00 |
| D7FTN3BLEW | $ | 68.50 | DPN5X4MWVJ | $ | 21.50 |
| D7FVL2XH5U | $ | 83.57 | DPN65HA3DK | $ | 3.81 |
| D7FWA94Y8B | $ | 10.20 | DPN6HX52U4 | $ | 35.62 |
| D7FXB5HA23 | $ | 125.14 | DPN6MQA5YC | $ | 171.25 |
| D7FYMEJLKT | $ | 28.05 | DPN6QMK758 | $ | 30.14 |
| D7FZAUED8P | $ | 466.65 | DPN7TEVYGK | $ | 878.17 |
| D7G35AXE9T | $ | 5.10 | DPN96JFQ28 | $ | 6,931.75 |
| D7G39LZSU8 | $ | 2,260.50 | DPN9VZTHJ3 | $ | 39.83 |
| D7G45FAUST | $ | 716.51 | DPNB3UWYGL | $ | 232.90 |
| D7G4LPJR5D | $ | 70.30 | DPNBY63U4G | $ | 27.40 |
| D7G5M8QJBP | $ | 126.04 | DPNDQ7WFR4 | $ | 89.90 |
| D7G6C2UZMV | $ | 76,146.00 | DPNDS27XZY | $ | 8.22 |
| D7G6LSX4D2 | $ | 6.85 | DPNDSE2RVZ | $ | 175.35 |
| D7G9H3JF4E | $ | 21.92 | DPNEXMHBJF | $ | 139.74 |
| D7G9H5K6JW | $ | 54.80 | DPNEXYSA36 | $ | 36.99 |
| D7GBYKNWSU | $ | 202.76 | DPNFZVJWBS | $ | 54.40 |
| D7GC5XQHU9 | $ | 105.49 | DPNLMJS46K | $ | 31.51 |
| D7GD4Q5CKT | $ | 42.47 | DPNM6LYAVF | $ | 16.44 |
| D7GDA39YHL | $ | 100.01 | DPNMDEF8AU | $ | 15.07 |
| D7GDQLB6MU | $ | 109.60 | DPNMK6BLY4 | $ | 348.50 |
| D7GDUQC956 | $ | 6.85 | DPNQMHUA3G | $ | 7,124.00 |
| D7GH39AM8V | $ | 54.80 | DPNQYKFHTM | $ | 41.10 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7GJ6TU9H2 | $ 940.06 | DPNRACT97V | $ 2,075.55 |
| D7GJFZSYUN | $ 86.58 | DPNS63GMCF | $ 29.30 |
| D7GKE6CFWH | $ 5.03 | DPNSRGKX69 | $ 53.55 |
| D7GMRT49UY | $ 21.91 | DPNTA8Y2SX | $ 15.07 |
| D7GMVBU6DL | $ 34.25 | DPNVB5649E | $ 910.20 |
| D7GNQYMHB3 | $ 255.00 | DPNX5ZHDKL | $ 73.88 |
| D7GNVDKLB5 | $ 85.00 | DPNYD9QJGW | $ 5,177.23 |
| D7GPHMVQN8 | $ 45.85 | DPQ238KZCN | $ 1.37 |
| D7GPSLAZVN | $ 163.10 | DPQ2EZNRDH | $ 227.23 |
| D7GQMJBY24 | $ 15.54 | DPQ2GWXA86 | $ 871.32 |
| D7GSFM59Q4 | $ 854.88 | DPQ2J3N7HW | $ 469.43 |
| D7GW5SHTLB | $ 79.46 | DPQ5NDFV7G | $ 3,826.70 |
| D7GWE6HY9C | $ 104.55 | DPQ6KW37JN | $ 126.04 |
| D7GWRCNXFA | $ 95.90 | DPQ7YTLASN | $ 822.00 |
| D7GX4BY6CV | $ 1.37 | DPQA4LW8UC | $ 2.74 |
| D7GZDMBEN3 | $ 133.45 | DPQA9KVTMN | $ 27.40 |
| D7GZRLET45 | $ 238.00 | DPQB768DY5 | $ 47.95 |
| D7H2BFJC9G | $ 5.10 | DPQDJ5WEBS | $ 5,495.07 |
| D7H2BU34XR | $ 121.55 | DPQDNSRLX6 | $ 408.18 |
| D7H2VQXF43 | $ 178.59 | DPQFYLMDXG | $ 48.60 |
| D7H395YPJD | $ 126.10 | DPQGRY5967 | $ 354.84 |
| D7H3VKFJ8X | $ 146.01 | DPQHJFS63N | $ 14,051.35 |
| D7H8NWG4KT | $ 42.47 | DPQJ4VUR8W | $ 67.13 |
| D7H9FXZ46C | $ 110.50 | DPQKDUHSZJ | $ 121,190.82 |
| D7HAJSUQWN | $ 67.15 | DPQKE7VTZ8 | $ 1.04 |
| D7HAL49FDP | $ 2,380.00 | DPQKMUGL72 | $ 205.50 |
| D7HC8QS6YM | $ 8.96 | DPQLAKMRFD | $ 61.65 |
| D7HD4CNW8L | $ 57.09 | DPQLC47JU9 | $ 13.70 |
| D7HDRPMNAV | $ 138.37 | DPQLC5YF4U | $ 56.17 |
| D7HFN948WZ | $ 64.84 | DPQMH543GS | $ 14.81 |
| D7HG3CRDT2 | $ 56.82 | DPQNAHMFVD | $ 20,986.26 |
| D7HGCZMBXV | $ 56.95 | DPQSNKBTFV | $ 102.75 |
| D7HGP9DF45 | $ 2.74 | DPQTDRMBEA | $ 123.30 |
| D7HJDG9Q65 | $ 71.24 | DPQTGZSE9A | $ 301.40 |
| D7HQTN6BRP | $ 41.90 | DPQTJZFA2U | $ 6.85 |
| D7HRYCJQZK | $ 337.02 | DPQVE246DN | $ 726.10 |
| D7HRYWXK49 | $ 19.18 | DPQVGYEWS9 | $ 5.48 |
| D7HT8ELBM2 | $ 56.95 | DPQXKL5Z9G | $ 67.15 |
| D7HXBPM5KG | $ 356.20 | DPQXSE3UN2 | $ 2.55 |
| D7HXYBD8W5 | $ 2,192.00 | DPQYC7VZF2 | $ 15.07 |
| D7HYCLXG9K | $ 1,287.80 | DPR3A5DVWS | $ 6.85 |
| D7J2R6GLCB | $ 260.30 | DPR3Z92BHS | $ 257,101.63 |
| D7J2TF4USZ | $ 7,936.40 | DPR4BCNE3D | $ 115.60 |
| D7J5DNQFTS | $ 450.73 | DPR4KE83DS | $ 14,441.17 |
| D7J5GHDCW2 | $ 21.91 | DPR7HBZSMF | $ 310,229.00 |
| D7J6V5UHWY | $ 445.25 | DPR8K935M7 | $ 11.05 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|-------|-----------------:|-|-------|-----------------:|-|
| D7J89NXF2D | $ | 421.45 | DPRBJCTMXU | $ | 828.85 |
| D7JA6EU58S | $ | 24.66 | DPRBZLMWQH | $ | 116,634.37 |
| D7JAN5SGZK | $ | 82.20 | DPRC9GHZLK | $ | 54.91 |
| D7JBSYTWLR | $ | 1,027.50 | DPRCSM7VH5 | $ | 2.55 |
| D7JCBP23SG | $ | 43.43 | DPRDXNEB6F | $ | 26.35 |
| D7JCRM3FL9 | $ | 243.50 | DPRET89Q5W | $ | 850.00 |
| D7JCUSFV3Z | $ | 68.50 | DPRH23XWVC | $ | 9.59 |
| D7JDM2BS8T | $ | 590.75 | DPRH3B8LXC | $ | 680.00 |
| D7JES839G2 | $ | 593.80 | DPRJ6MVKHC | $ | 131.37 |
| D7JFQEXLM2 | $ | 1,575.50 | DPRJ6NL93T | $ | 101.15 |
| D7JFTZH6GY | $ | 217.83 | DPRK9LUECT | $ | 17.81 |
| D7JG6UEX52 | $ | 158.93 | DPRQAJXTE4 | $ | 17.87 |
| D7JGYZVSR8 | $ | 6.85 | DPRQUVBGT2 | $ | 85.00 |
| D7JHM24DAF | $ | 201.39 | DPRT98M6HQ | $ | 68.50 |
| D7JPCFV46U | $ | 68.50 | DPRTYU49FX | $ | 135.63 |
| D7JPFNDQ3S | $ | 110.97 | DPRU4DB7ZY | $ | 144.50 |
| D7JRGUQFBD | $ | 167.20 | DPRVK9H62F | $ | 255.00 |
| D7JRMU4XFG | $ | 94.35 | DPRVTCJ3QZ | $ | 762.25 |
| D7JSWHK5Y9 | $ | 301.40 | DPRW3VXSHD | $ | 83.57 |
| D7JT5UG9VE | $ | 4.11 | DPRWH6VTSY | $ | 68.50 |
| D7JT945FYL | $ | 2.85 | DPRZHKC7QA | $ | 3,825.00 |
| D7JUBKEM6N | $ | 133.10 | DPRZQS8NT3 | $ | 21,250.00 |
| D7JVQ98LGF | $ | 131.96 | DPRZWBF4YV | $ | 186.15 |
| D7JW8ZE5SP | $ | 140.09 | DPS2KNUM9E | $ | 17.00 |
| D7JWE25NHQ | $ | 89.05 | DPS34D8ZY5 | $ | 55.25 |
| D7JWK8NZRA | $ | 63.02 | DPS36UVDGM | $ | 2,981.12 |
| D7JY5FG23T | $ | 168.20 | DPS3C8Z9DQ | $ | 310.19 |
| D7JYMGX2UB | $ | 28.80 | DPS597CEJN | $ | 513.40 |
| D7JYUSLEVR | $ | 34.25 | DPS6258FDM | $ | 305.30 |
| D7JZ4QU256 | $ | 25.81 | DPS6CUGNKL | $ | 43.84 |
| D7JZNK3A5G | $ | 66.30 | DPS6QUR7WH | $ | 28.05 |
| D7K28G36QT | $ | 41.10 | DPSB3XTZWA | $ | 822.00 |
| D7K2GXWASM | $ | 38.24 | DPSBKEM5QY | $ | 850.00 |
| D7K3D6RMXF | $ | 425.00 | DPSDTYARZX | $ | 4.11 |
| D7K48VWEB5 | $ | 141.95 | DPSDYRV8U4 | $ | 916.53 |
| D7K4TBCEFL | $ | 281.88 | DPSH3JVBXL | $ | 11.05 |
| D7K5CMVRUN | $ | 28.77 | DPSHWEUFK5 | $ | 18.70 |
| D7K5Q649AP | $ | 35.70 | DPSHYNQUR8 | $ | 1,065.86 |
| D7K6QCDYW3 | $ | 1,872.79 | DPSLFK2T37 | $ | 75.44 |
| D7K8GCA3PJ | $ | 167.55 | DPSLKFC78X | $ | 15.30 |
| D7K8QT2CM4 | $ | 397.30 | DPSLQRB3H8 | $ | 106,668.20 |
| D7K8S64L5W | $ | 62.90 | DPSLW6C3YT | $ | 30,132.50 |
| D7K8WMHDS4 | $ | 7.65 | DPSMU68EBK | $ | 1,486.45 |
| D7K9GJRFCP | $ | 277.50 | DPSMUZW96B | $ | 53.00 |
| D7KAURZFTY | $ | 407.15 | DPSN7BXTY6 | $ | 5,049.00 |
| D7KBN8L36A | $ | 157.50 | DPSNWV4FK5 | $ | 87.68 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D7KBUQY9FL | $ | 312.36 | DPSNYEX27J | $ | 1,726.20 |
| D7KCNSZ84F | $ | 794.60 | DPSRHJCVM3 | $ | 2.46 |
| D7KD8Y93BX | $ | 82.20 | DPSV84TXEF | $ | 239.75 |
| D7KDEYTH9M | $ | 777.25 | DPSVDZFHB6 | $ | 112.34 |
| D7KDNV94EM | $ | 437.03 | DPSVEL63GU | $ | 54.40 |
| D7KEFR2HJC | $ | 3.97 | DPSVRLWMHD | $ | 255.00 |
| D7KEN9W4Z2 | $ | 628.60 | DPSW3Z9BTX | $ | 381.12 |
| D7KENAVYFQ | $ | 3.63 | DPSZA3EGCD | $ | 64.60 |
| D7KFBD9QSY | $ | 106.04 | DPT3FESUJ2 | $ | 52.06 |
| D7KFJGNXQ4 | $ | 16,085.53 | DPT3VYCHUZ | $ | 99.90 |
| D7KFPT8CQE | $ | 27.20 | DPT3ZWBLHD | $ | 32.88 |
| D7KG4EBWS6 | $ | 1,034.35 | DPT458DCAM | $ | 21.12 |
| D7KGE9Y2S6 | $ | 3,162.53 | DPT47GELBZ | $ | 831.61 |
| D7KGYRE8UT | $ | 60.35 | DPT4NQVUES | $ | 587.73 |
| D7KGZE5MR2 | $ | 117.82 | DPT5EFL8K3 | $ | 49.32 |
| D7KLJCYQUT | $ | 777.00 | DPT5HDLZ3X | $ | 5.95 |
| D7KM6XT3EL | $ | 89.30 | DPT5LCR9U4 | $ | 100.34 |
| D7KMW6LUPF | $ | 106.25 | DPT7BYXH6Q | $ | 71.24 |
| D7KNFRXJPB | $ | 62.90 | DPT7ELXJZ4 | $ | 81.86 |
| D7KPJCXH4T | $ | 402.78 | DPT7HE4CB5 | $ | 444.00 |
| D7KRHNG5PF | $ | 475.00 | DPT8U7XKGF | $ | 114.75 |
| D7KS2LPF8B | $ | 219.20 | DPT98SQGHZ | $ | 52.06 |
| D7KSZHF8MA | $ | 158.65 | DPT9J38WF5 | $ | 431.55 |
| D7KUYT6L3Q | $ | 368.53 | DPTA2N6QHS | $ | 425.00 |
| D7KVWGZDY8 | $ | 53.12 | DPTA8XYSNF | $ | 177.12 |
| D7KW6JSC3D | $ | 2,668.15 | DPTAK98WJH | $ | 84.83 |
| D7KW82MEZF | $ | 50.69 | DPTB95GR4C | $ | 309.62 |
| D7KXMR2UDG | $ | 105.49 | DPTBCU2RQX | $ | 212.50 |
| D7KXVZF9NP | $ | 32.88 | DPTC38UW6H | $ | 19.55 |
| D7KXYS8ARD | $ | 54.80 | DPTCBSY7HR | $ | 2,733.15 |
| D7L3HVYDKE | $ | 376.75 | DPTCHFLAXE | $ | 56.17 |
| D7L3J2MF8V | $ | 263.04 | DPTD5ABZQE | $ | 257.01 |
| D7L4MTHZBK | $ | 289.07 | DPTEBS8A7Y | $ | 15,848.00 |
| D7LAM932CG | $ | 51.49 | DPTEFHJ9UC | $ | 35.98 |
| D7LAYNREDH | $ | 16.96 | DPTELA9XJY | $ | 300.57 |
| D7LBG8JSK4 | $ | 223.69 | DPTEQDNYWH | $ | 64.60 |
| D7LCFPAQZH | $ | 1,122.00 | DPTGAJ48QK | $ | 14.45 |
| D7LCG83D5Y | $ | 27.40 | DPTGCL9WV3 | $ | 1.37 |
| D7LCKD9VHJ | $ | 290,971.06 | DPTGCSAWKX | $ | 164.40 |
| D7LCSGV824 | $ | 2,745.50 | DPTGCX2H7E | $ | 198.65 |
| D7LD5SRP6Q | $ | 22.10 | DPTH2FBK4S | $ | 68.50 |
| D7LDA5T8JS | $ | 119.33 | DPTH8NYKQU | $ | 41.65 |
| D7LDQTFEKN | $ | 408.26 | DPTH97D43B | $ | 208.24 |
| D7LE6APDQK | $ | 20.55 | DPTK6W592U | $ | 27.20 |
| D7LEDBFNK5 | $ | 87.94 | DPTK7XNZ2F | $ | 4.11 |
| D7LEQFZCDR | $ | 67.13 | DPTKZ8YNBJ | $ | 715.33 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7LFACDYG2 | $ 85.00 | DPTM2N7S54 | $ 27.66 |
| D7LHCAGX2E | $ 77.66 | DPTNGAKDCX | $ 67.60 |
| D7LHN8MF9G | $ 47.70 | DPTNLJAMSQ | $ 419.22 |
| D7LJFCYKD6 | $ 96.80 | DPTQCH9EUN | $ 82.69 |
| D7LJRTYAV5 | $ 51.00 | DPTQJ4URMG | $ 54.80 |
| D7LJW3ZNR8 | $ 520.60 | DPTQL5NM24 | $ 2,466.00 |
| D7LKU8B35D | $ 13,183.51 | DPTQV8SFEX | $ 24.66 |
| D7LM9VUAKJ | $ 140,959.06 | DPTQWRK8YB | $ 246.60 |
| D7LNAJWKEZ | $ 324.12 | DPTUK3C6EM | $ 274.00 |
| D7LQMRDBA3 | $ 34.25 | DPTYRJX2K3 | $ 137.00 |
| D7LS48XZCW | $ 182.75 | DPU283QVNJ | $ 534.30 |
| D7LSMW5TGV | $ 42.50 | DPU453DQV2 | $ 24,513.10 |
| D7LU4FTDBM | $ 107.29 | DPU4C68JWN | $ 425.00 |
| D7LUVE4CJS | $ 417.85 | DPU4ZABED8 | $ 76.72 |
| D7LUY4PAK9 | $ 61.65 | DPU643CJKN | $ 8.22 |
| D7LVHNAYJ5 | $ 278.51 | DPU6L87HW9 | $ 954.31 |
| D7LWHGE5RT | $ 76.50 | DPU79Z3CQ6 | $ 8,301.06 |
| D7LWUK6T3V | $ 448.50 | DPU7CMHB32 | $ 332.91 |
| D7LWY5XT84 | $ 9.59 | DPU8KH9WQ6 | $ 2.89 |
| D7LZYUR6GH | $ 20.50 | DPU8QS6MDJ | $ 57.54 |
| D7M2GNYV4W | $ 661.30 | DPUACX6GY7 | $ 80,008.00 |
| D7M2R3LF9Y | $ 0.84 | DPUBATX85H | $ 37,392.78 |
| D7M5BJCVDQ | $ 2,635.36 | DPUC3DVWGK | $ 442.51 |
| D7M6G9WTY4 | $ 153.44 | DPUC5STD2G | $ 25.65 |
| D7M89DFHGE | $ 465.80 | DPUD8TZAQG | $ 27.40 |
| D7M8UWDFPJ | $ 55.25 | DPUEATLS62 | $ 1.70 |
| D7M8ZFQDY6 | $ 10.81 | DPUF7BZR6K | $ 241.12 |
| D7MBUKWTEV | $ 30.60 | DPUFB86EQK | $ 3.25 |
| D7MC8A4DZQ | $ 89.25 | DPUFEJ6V3K | $ 171.62 |
| D7MDR85BLS | $ 64.21 | DPUG35T98Y | $ 115.08 |
| D7MDWE8QKS | $ 261.67 | DPUG8JANH2 | $ 41.65 |
| D7MF9T2ZR3 | $ 111.00 | DPUGLNWH3Q | $ 12.97 |
| D7MFG2L35Q | $ 87.09 | DPUHR9CJ68 | $ 158.62 |
| D7MFQ589YB | $ 246.60 | DPUJC498NS | $ 315.10 |
| D7MGDHVEA2 | $ 1,286.35 | DPUJCFEW48 | $ 208.06 |
| D7MGXJW5CH | $ 6.85 | DPULK6J7HG | $ 732.95 |
| D7MGYWVER3 | $ 108.32 | DPULZ8YN32 | $ 12.75 |
| D7MH4QA6DU | $ 178.02 | DPUMEJBHQY | $ 315.10 |
| D7MHVTSKWJ | $ 1,781.00 | DPUMQB3WXG | $ 198.24 |
| D7MK9VULAY | $ 97.75 | DPUMWGE8N5 | $ 114.76 |
| D7MLWTV2HP | $ 34.25 | DPUNTRELZ6 | $ 43.84 |
| D7MPA8QUJG | $ 164.40 | DPUSBXAZW5 | $ 95.90 |
| D7MS2FD65C | $ 506.10 | DPUVX89BW2 | $ 102.74 |
| D7MS4WHFXD | $ 291.81 | DPUXL8WJTN | $ 4,041.50 |
| D7MT5DE6K3 | $ 137.00 | DPUY6SDFH8 | $ 42.50 |
| D7MTE23KR5 | $ 72.27 | DPV2RUDNY6 | $ 180.68 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7MUH9NXKR | $ 9.35 | DPV376EUJG | $ 6,166.34 |
| D7MV5RNY6T | $ 3.89 | DPV3TBACM6 | $ 6,850.00 |
| D7MVPJX9DH | $ 590.47 | DPV3XRBGHA | $ 381.65 |
| D7MVQZ2W5R | $ 548.00 | DPV4RFCNH6 | $ 179.47 |
| D7MWAZP4UX | $ 270.30 | DPV57NK2W3 | $ 24.66 |
| D7MY5NVCGH | $ 82.84 | DPV59438M2 | $ 29,249.50 |
| D7N3FJRTQV | $ 634.15 | DPV5F36NRX | $ 24.66 |
| D7N3SXRMPF | $ 162.35 | DPV6D3RQGC | $ 705.55 |
| D7N4JMK3FR | $ 72.75 | DPV8JG6U7F | $ 2,720.00 |
| D7N5LYKFMV | $ 0.24 | DPV8WAYDKB | $ 15.07 |
| D7N5PJZL8K | $ 2.74 | DPV9N7KFD5 | $ 58.91 |
| D7N8PK4AST | $ 205.50 | DPVAUWY6RD | $ 1,034.35 |
| D7N98RTUB6 | $ 2.74 | DPVB3SDR2N | $ 63.75 |
| D7N9QU64YJ | $ 294.55 | DPVC3DF7JA | $ 49,720.77 |
| D7NADWV65Z | $ 200.02 | DPVC89A3TF | $ 6.85 |
| D7NAQ9P3UC | $ 21.00 | DPVCGHM59S | $ 75.48 |
| D7NCA4PK23 | $ 42.47 | DPVE54MWBN | $ 4.48 |
| D7NDPRYE8G | $ 28.77 | DPVEAT3FX5 | $ 23.80 |
| D7NHPMUX2E | $ 67.52 | DPVELTJFR3 | $ 9.54 |
| D7NJC2VU5D | $ 85.00 | DPVF65SHQ2 | $ 423.85 |
| D7NJTCA3RH | $ 57.54 | DPVFJDW759 | $ 4,250.00 |
| D7NMU6ZW8E | $ 67.13 | DPVFTLCUGR | $ 10.96 |
| D7NPKB9RFG | $ 2,476.90 | DPVJRWA3MZ | $ 0.24 |
| D7NPR2DW9T | $ 112.34 | DPVK3DUSLW | $ 882.28 |
| D7NPVLH3ZA | $ 198.65 | DPVKYHX7CB | $ 12.58 |
| D7NSHUQKGJ | $ 242.61 | DPVRLJA86X | $ 5.72 |
| D7NT5FSUHV | $ 412.37 | DPVSMR34T2 | $ 34.00 |
| D7NT8HRL9Y | $ 1,383.70 | DPVTDZ4G8C | $ 13.70 |
| D7NUJFRA8P | $ 4.11 | DPVTJKCLQ2 | $ 239.75 |
| D7NVHATKY5 | $ 685.00 | DPVUAQ856N | $ 10.75 |
| D7NVW2MRBE | $ 68.00 | DPVUCAW9XT | $ 131.52 |
| D7NW42KFXS | $ 234.27 | DPVW4QR67Z | $ 68.50 |
| D7NXABDR3V | $ 85.13 | DPVWBRDMSC | $ 520.60 |
| D7NXUKASC9 | $ 28,331.60 | DPVWE87A5D | $ 72.59 |
| D7NZ94EXGU | $ 834.65 | DPVWZ5T39G | $ 822.00 |
| D7P29LKF5D | $ 514.25 | DPVXJ95LY6 | $ 297.93 |
| D7P2KYRFTQ | $ 442.51 | DPVXK74LE8 | $ 4,359.18 |
| D7P3H6TNEJ | $ 95.90 | DPVY6FENBW | $ 474.02 |
| D7P3VDJ28B | $ 1,576,556.00 | DPVZQSWDK9 | $ 34.25 |
| D7P3VJB9TQ | $ 1.37 | DPVZU2TYAB | $ 2,630.40 |
| D7P3WGE8JU | $ 1.37 | DPW2J7GF3X | $ 9.02 |
| D7P3WX4MBC | $ 476.85 | DPW2Z3B5VN | $ 180.84 |
| D7P4UJVBK9 | $ 130.15 | DPW3Z7SQNE | $ 20.40 |
| D7P5RG9VJ2 | $ 788.73 | DPW4RZGN6U | $ 0.74 |
| D7P92ZJW8M | $ 1,276.49 | DPW5MDCR6Q | $ 52.06 |
| D7P9FDEG34 | $ 137.88 | DPW5Z34JVS | $ 383.60 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D7P9KVL4Q8 | $ | 204.13 | DPW62NK4EM | $ | 394.82 |
| D7PA9D5TQ4 | $ | 55.25 | DPW6LDXJ47 | $ | 81.60 |
| D7PAEVQKM4 | $ | 33.15 | DPW6UGQ8T3 | $ | 195.91 |
| D7PBEAGS8X | $ | 850.00 | DPW76ABCMT | $ | 139.68 |
| D7PCQN3SRJ | $ | 15.00 | DPW7E6Z3J2 | $ | 277.50 |
| D7PCX3TSV5 | $ | 549.37 | DPW7ENZXF4 | $ | 1,054.90 |
| D7PDHR3JFU | $ | 767.20 | DPWABZRSGH | $ | 169.88 |
| D7PE34BLMH | $ | 1,233.00 | DPWB86JZ2U | $ | 657.60 |
| D7PE543FG9 | $ | 526.08 | DPWBQT6GRZ | $ | 0.06 |
| D7PELS8YHW | $ | 226.51 | DPWBSNMCF7 | $ | 254.82 |
| D7PENK9FR8 | $ | 23.80 | DPWD9XHKCL | $ | 117.86 |
| D7PEXUSJCW | $ | 108.36 | DPWET9LUMC | $ | 80.83 |
| D7PFSZYLWJ | $ | 100.66 | DPWF3L5EU8 | $ | 51.00 |
| D7PG9NMQLW | $ | 64.28 | DPWF3XJE7Y | $ | 191.80 |
| D7PJKZYH3N | $ | 1,945.40 | DPWFLXMBYV | $ | 321.90 |
| D7PKWM648E | $ | 114.75 | DPWG2URQM3 | $ | 12.75 |
| D7PL3VGX5M | $ | 109.60 | DPWH7LC8TZ | $ | 14,540.95 |
| D7PM8WRHKQ | $ | 1,052.48 | DPWHJZENLR | $ | 4,867.95 |
| D7PMADY26W | $ | 8.22 | DPWHVYQNTA | $ | 126.17 |
| D7PMYSCZ42 | $ | 108.23 | DPWKJ9FRLV | $ | 122.10 |
| D7PQ26GK5V | $ | 3.46 | DPWLM47XGB | $ | 89.37 |
| D7PR546UDV | $ | 120.30 | DPWMBQTSGJ | $ | 252.08 |
| D7PR6BHL54 | $ | 17.81 | DPWMH53YD2 | $ | 682.10 |
| D7PRVUSC3J | $ | 3,570.00 | DPWMSDGV5Z | $ | 82.20 |
| D7PSAWG5NM | $ | 868.02 | DPWMXC4TA7 | $ | 1,790.50 |
| D7PSFKR3LA | $ | 26.03 | DPWMZKH4LR | $ | 34.25 |
| D7PSMKFRGD | $ | 39,307.67 | DPWN28XHJ6 | $ | 64.66 |
| D7PSN3EHKU | $ | 3.54 | DPWN7A8DQM | $ | 41.10 |
| D7PWU4E5GR | $ | 59.69 | DPWNLK6TFY | $ | 34.25 |
| D7PX5BF6NG | $ | 80.83 | DPWNMLZ8Y7 | $ | 50.69 |
| D7PXBC4RWD | $ | 43.33 | DPWNUKQAJR | $ | 2,544.05 |
| D7PXHGD8KC | $ | 232.37 | DPWQ5H3K2S | $ | 5.95 |
| D7PXJ3FZUD | $ | 17.81 | DPWQJ3V5ME | $ | 283.77 |
| D7Q3EN96LM | $ | 1,507.00 | DPWQJHTE47 | $ | 4,466.64 |
| D7Q3NFCM5W | $ | 1,020.00 | DPWRSCAYG8 | $ | 340.00 |
| D7Q4AKSTCL | $ | 191.80 | DPWRUSC5HT | $ | 68.50 |
| D7Q5XHVK4S | $ | 1,164.37 | DPWRXEMJ94 | $ | 24.66 |
| D7Q8R2ZBAN | $ | 1,275.00 | DPWT4SCAH6 | $ | 85.00 |
| D7Q96EPTB5 | $ | 937.08 | DPWT8AD4HL | $ | 5,451.05 |
| D7Q9VME5N6 | $ | 107.95 | DPWT8AG5U3 | $ | 36.99 |
| D7QA5PRLZS | $ | 19,045.85 | DPWTGRZS2F | $ | 151.30 |
| D7QAC2KLHT | $ | 11,200.75 | DPWUDVQ269 | $ | 46.58 |
| D7QALER5MC | $ | 191.80 | DPWVH7YN2Z | $ | 13.95 |
| D7QBYZFTPC | $ | 782.37 | DPWVHLUTJN | $ | 7,605.83 |
| D7QDK5EGW2 | $ | 137.00 | DPWXSK7FM6 | $ | 63.75 |
| D7QDL8S64K | $ | 90.32 | DPWXZN8KUT | $ | 26,945.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7QE62D5ZN | $ 15.30 | DPWYDR53LU | $ 21.52 |
| D7QEF6L9KV | $ 11.01 | DPWYE8BHS5 | $ 64.39 |
| D7QFS3UWB6 | $ 144.30 | DPWZ6DNUSH | $ 253.45 |
| D7QGK4CW6R | $ 104.40 | DPX4G8ZQAD | $ 170.00 |
| D7QGXFJSH3 | $ 374.22 | DPX4LDEY6R | $ 134.26 |
| D7QGY5XH4P | $ 17.81 | DPX6JDMH3R | $ 1,372.74 |
| D7QJCYF2ES | $ 61.65 | DPX7AYFHUM | $ 104.40 |
| D7QK2A5TBS | $ 471.28 | DPX862U7FG | $ 206.58 |
| D7QKA9XEUY | $ 5,692.81 | DPXCTUNGEL | $ 18.85 |
| D7QKES6WYR | $ 765.00 | DPXDQ5AGKN | $ 1,305.61 |
| D7QKP26CGD | $ 50.69 | DPXDTW5MFZ | $ 274.00 |
| D7QLFBRSYN | $ 56.75 | DPXENW3JAQ | $ 139.13 |
| D7QP3HZMEV | $ 67.13 | DPXEW35BMY | $ 13.32 |
| D7QRBZMEXG | $ 1,525.75 | DPXFANYLCQ | $ 20.55 |
| D7QSYTUJX6 | $ 65.76 | DPXGBS7FT4 | $ 149.60 |
| D7QUJGKA56 | $ 112.34 | DPXH6Q5J8R | $ 113.71 |
| D7QV34KXNP | $ 94.35 | DPXHA29FES | $ 24,554.93 |
| D7QWMS9FE6 | $ 111,890.60 | DPXHW2UGZ3 | $ 82.45 |
| D7QXELY2CA | $ 23.80 | DPXJ2VQGZL | $ 205.50 |
| D7QY4RVBJL | $ 287.70 | DPXJVNKDER | $ 28.77 |
| D7QYB4P5N2 | $ 53.55 | DPXL7BS8J5 | $ 128.29 |
| D7QYHLWRZ6 | $ 319.68 | DPXLEDW4FH | $ 581.40 |
| D7QZBUJ2DK | $ 102.00 | DPXME7LR68 | $ 34.25 |
| D7QZT24JVE | $ 85.45 | DPXNAZUR2V | $ 30.60 |
| D7R38ZG5F2 | $ 6.85 | DPXNS7YG3V | $ 342.50 |
| D7R52EY3AF | $ 76.72 | DPXQ4NHRZ8 | $ 15.08 |
| D7R53SMEWH | $ 86.70 | DPXQMBR8C3 | $ 70.18 |
| D7R5AXF6Y9 | $ 121.55 | DPXSB89JZW | $ 17,754.65 |
| D7R659QV8J | $ 279.33 | DPXSYRA4B7 | $ 425.00 |
| D7R8XYF5AU | $ 198,760.00 | DPXTLE7G5H | $ 106.95 |
| D7R9T2C6AS | $ 347.98 | DPXTSBGDRY | $ 34.00 |
| D7RA2DJSNY | $ 4.11 | DPXTZ9J8Q3 | $ 6,488.67 |
| D7RA5V2WHM | $ 205.50 | DPXUC2LTYN | $ 24.80 |
| D7RASMJ5Q3 | $ 7.15 | DPXULBN65F | $ 167.70 |
| D7RBLNVGEH | $ 41.10 | DPXVM6QRNW | $ 76.50 |
| D7RCH6PVAK | $ 318.32 | DPXWHVJM9F | $ 19.60 |
| D7RCX5TL9B | $ 54.80 | DPXZ3KM946 | $ 472.65 |
| D7RDVZ3PX2 | $ 71.24 | DPXZ7E8GC2 | $ 170.00 |
| D7RE6L8NUQ | $ 36.55 | DPXZEURG67 | $ 42.50 |
| D7REM8F9VW | $ 6.93 | DPY23AC97M | $ 82.20 |
| D7RFAJTC2H | $ 274.00 | DPY28NTEWL | $ 82.20 |
| D7RFMU2YG9 | $ 1,438.50 | DPY2H79W6E | $ 43.35 |
| D7RH9UTSAP | $ 52.70 | DPY356BH7U | $ 486.35 |
| D7RHC538FT | $ 210.77 | DPY3KX4RUT | $ 132.89 |
| D7RHQKZ3ML | $ 54.80 | DPY42USG7Q | $ 68.20 |
| D7RHYZX9TA | $ 102.75 | DPY5D3NVEH | $ 101.38 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7RJX4DEHM | $ 130.15 | DPY5ZFNKGS | $ 923.30 |
| D7RLFETBNJ | $ 0.03 | DPY5ZMLN4Q | $ 205.50 |
| D7RLNDXTQZ | $ 315.10 | DPY6CTZN7D | $ 60.28 |
| D7RLWXDFU3 | $ 274.00 | DPY7UL9SJ5 | $ 278.11 |
| D7RMS5UHLB | $ 47.95 | DPY829ZGW6 | $ 12,331.29 |
| D7RMUXB285 | $ 57.54 | DPY8J3K42W | $ 41.10 |
| D7RN245LHQ | $ 1,116.55 | DPY96K7QJT | $ 13,542.00 |
| D7RNWXUTA8 | $ 108.67 | DPY974CEMU | $ 224.68 |
| D7RPELMC9A | $ 53.55 | DPY9N7E2H5 | $ 380.86 |
| D7RPMBTY8V | $ 909.50 | DPY9WZ4SVG | $ 4,455.31 |
| D7RSXN5MGB | $ 74.79 | DPYAGL59R8 | $ 16.44 |
| D7RT3H9QMG | $ 168.51 | DPYB8ARFNU | $ 146.14 |
| D7RTPFNJKG | $ 308.25 | DPYCKLWFGS | $ 76.50 |
| D7RTZFNCHX | $ 2,552.63 | DPYDKEQ3F9 | $ 43.84 |
| D7RUJ6QN5H | $ 3.36 | DPYED9S7ZX | $ 3,341.43 |
| D7RV58Q34C | $ 5.48 | DPYFCSNMTW | $ 518.50 |
| D7RVZEQ54T | $ 589.10 | DPYG3TU745 | $ 164.40 |
| D7RWL9HB2Q | $ 95.90 | DPYG9V8LBX | $ 182,294.15 |
| D7RY4ABDKH | $ 411.00 | DPYH8ANLQ5 | $ 1,370.00 |
| D7S5TH3DZ2 | $ 41.10 | DPYJ5HM7TG | $ 0.54 |
| D7S65JFXBL | $ 969.96 | DPYJ9GMUNX | $ 121.93 |
| D7S83BTK65 | $ 6.85 | DPYLQCEGUT | $ 137.00 |
| D7S8GH5N4X | $ 24.66 | DPYM65HLQN | $ 7,601.17 |
| D7S9K4VHCP | $ 205.50 | DPYMG4JEVN | $ 212.50 |
| D7SAGM42E8 | $ 215.09 | DPYMQANSE3 | $ 51.85 |
| D7SBRKHAQ8 | $ 114.75 | DPYN8BAK7F | $ 30.14 |
| D7SC3DL8RQ | $ 83.30 | DPYQ75XAE9 | $ 8.77 |
| D7SD9J3PGU | $ 115.08 | DPYS6MJAUG | $ 50.69 |
| D7SGEA6FBX | $ 115.86 | DPYU48AC5R | $ 45.21 |
| D7SH2BWDUF | $ 60.35 | DPYUM4R2VW | $ 2,206.00 |
| D7SH9UAGEC | $ 35.62 | DPYURDWNHC | $ 3,333.21 |
| D7SHE2A5PF | $ 36.99 | DPYVMDJ7A6 | $ 119.18 |
| D7SHNZP63X | $ 217.83 | DPYVXJ597B | $ 22.10 |
| D7SK2GAFNM | $ 146.59 | DPYZC9FX43 | $ 28,946.13 |
| D7SLDUTV32 | $ 17,077.05 | DPZ3RFNSW9 | $ 207.40 |
| D7SLW5QT4Z | $ 29.75 | DPZ3UBXGAK | $ 264.41 |
| D7SMNQKF9L | $ 23,036.25 | DPZ4W2NDYT | $ 595.00 |
| D7SN9P5WVK | $ 139.24 | DPZ7T9YRXC | $ 44.47 |
| D7SNHKTCM4 | $ 1,202.53 | DPZ8HDRTMS | $ 709.67 |
| D7SR3ZWCME | $ 202.56 | DPZA8TWEDU | $ 300.90 |
| D7SRT89KX6 | $ 342.50 | DPZAHN3942 | $ 274.00 |
| D7STMNRJ9P | $ 137.00 | DPZARN3E2H | $ 52.70 |
| D7SUTVAJRX | $ 15.07 | DPZCB4V9AG | $ 137.00 |
| D7SXNYA25W | $ 150.70 | DPZCMW5JAB | $ 127.50 |
| D7SZW98E42 | $ 856.25 | DPZCV4X7BM | $ 416.50 |
| D7T2VDSZB9 | $ 150.70 | DPZD3XG9NR | $ 52.06 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D7T4RKAW3F | $ | 21.25 | DPZD6FS3A2 | $ | 11,290.17 |
| D7T5FBLJUA | $ | 12.33 | DPZDKMBVUW | $ | 106,295.56 |
| D7T6F8NHEV | $ | 419.02 | DPZF3CV6LX | $ | 127.13 |
| D7T84XPE2V | $ | 121.15 | DPZF5BKU6M | $ | 452.10 |
| D7T8E6K3GJ | $ | 2.53 | DPZFR6DBNH | $ | 657.60 |
| D7T9FCD3VG | $ | 95.90 | DPZG46KUCB | $ | 22,190.40 |
| D7TA8U4CKP | $ | 5,525.21 | DPZKA8YHQJ | $ | 239.75 |
| D7TARZFB8X | $ | 41.10 | DPZL78HE5U | $ | 1.37 |
| D7TE25L46Y | $ | 261.38 | DPZLABGMSV | $ | 2.74 |
| D7TEVYMBJF | $ | 33.85 | DPZLADYS42 | $ | 41.65 |
| D7TJMRYQXG | $ | 78.31 | DPZLXGU96J | $ | 2.74 |
| D7TJMU3Q5V | $ | 638.42 | DPZNCRLG2Q | $ | 8.40 |
| D7TJWSLVP4 | $ | 51.00 | DPZQ69BNU2 | $ | 216.46 |
| D7TKS9RNDG | $ | 39.10 | DPZR36K8QJ | $ | 1.37 |
| D7TLJAGBFW | $ | 110.97 | DPZRD4QYH5 | $ | 32.88 |
| D7TM4XLBRC | $ | 197.37 | DPZRJ9FKA2 | $ | 13.70 |
| D7TMC48PDX | $ | 213,986.08 | DPZSLFTQX9 | $ | 1,751.00 |
| D7TN5HAJ2Z | $ | 219.20 | DPZVHYFX7G | $ | 56.17 |
| D7TNKJZHMS | $ | 36.99 | DPZXGYESA9 | $ | 20.55 |
| D7TNQYDMU9 | $ | 246.60 | DQ237C8XBD | $ | 1,143.95 |
| D7TQMLVCBH | $ | 2.62 | DQ243KMGZR | $ | 41.74 |
| D7TR5KJMY3 | $ | 33.53 | DQ28RXJY34 | $ | 527.00 |
| D7TU8BXGNM | $ | 56.10 | DQ29SYBGR5 | $ | 265.78 |
| D7TUL3K6SJ | $ | 54.80 | DQ2BGF6849 | $ | 28.90 |
| D7TWRLF3MU | $ | 13,090.00 | DQ2CJ8SNUR | $ | 94.57 |
| D7TWX3GFBC | $ | 62.14 | DQ2CVSTNWK | $ | 469.25 |
| D7U2KX8SBW | $ | 101.96 | DQ2DM6WV57 | $ | 49,539.20 |
| D7U4SRV25Q | $ | 110.50 | DQ2E746UTL | $ | 1.70 |
| D7U68F3E52 | $ | 30.60 | DQ2F9MY4EH | $ | 67.13 |
| D7U6PRYXZD | $ | 355.00 | DQ2FCSAW3G | $ | 60.23 |
| D7UALY6G4W | $ | 44,416.77 | DQ2FG7HNT6 | $ | 205.70 |
| D7UBDMNRFS | $ | 33.22 | DQ2FKLXDYU | $ | 171.14 |
| D7UC3QRDBH | $ | 57.44 | DQ2HDT3WAE | $ | 0.32 |
| D7UC9ZSAPJ | $ | 21.92 | DQ2HURTLG3 | $ | 6,791.09 |
| D7UD8WCFES | $ | 15.07 | DQ2HZXB9EF | $ | 411.40 |
| D7UDZ5RJCK | $ | 21.25 | DQ2MXRENF4 | $ | 44.40 |
| D7UF4V6HSD | $ | 28.77 | DQ2N7XHCBK | $ | 6.85 |
| D7UGP8A6Z5 | $ | 1,117.92 | DQ2SKPVU3B | $ | 34.25 |
| D7UGR4NPWK | $ | 323.32 | DQ2SYDKN48 | $ | 45.21 |
| D7UH4AFRCQ | $ | 4.18 | DQ2SZPM5V7 | $ | 375.38 |
| D7UHYR34MG | $ | 75.35 | DQ2V3EATKC | $ | 4,639.90 |
| D7UKC8J9WR | $ | 145.49 | DQ2VKX8GTM | $ | 107.75 |
| D7ULWE39VY | $ | 161.66 | DQ2VUKSAYN | $ | 213.35 |
| D7UPVZ3KYH | $ | 61.65 | DQ2WSHGM8F | $ | 72.61 |
| D7URJF8E3L | $ | 13.70 | DQ2XKYJAP6 | $ | 60.28 |
| D7UT4S6KF8 | $ | 47.60 | DQ2XL38DZ6 | $ | 1,291.47 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7UTF6Y2Q8 | $ 10,094.16 | DQ2XN3C85A | $ 109.60 |
| D7UTK32W8Y | $ 72.25 | DQ2XPZLJVH | $ 157.55 |
| D7UTN6VS4Q | $ 4.11 | DQ2Z3B4ETC | $ 66.01 |
| D7UVLKZHQ2 | $ 68.50 | DQ2ZX8VH6A | $ 743.91 |
| D7UXS5LCBF | $ 106.25 | DQ32VSK9BM | $ 349.99 |
| D7UXSPJ5K9 | $ 237,758.71 | DQ34VBLPGK | $ 341.89 |
| D7UZ9WNJDY | $ 54.80 | DQ34YDERPL | $ 112.30 |
| D7UZAVEYGK | $ 575.40 | DQ357EMG2S | $ 148.45 |
| D7V2D3CFNA | $ 124.95 | DQ36YP8ECK | $ 1,700.00 |
| D7V2DB3FTC | $ 12.32 | DQ382ZHUNF | $ 15.07 |
| D7V3QS9NWU | $ 76.72 | DQ39GDSB7A | $ 49,727.65 |
| D7V3R9UNBP | $ 12.33 | DQ39XK8HRC | $ 366.23 |
| D7V4JZEKWA | $ 47.95 | DQ3AB8RNTU | $ 227.80 |
| D7V4N2QEJF | $ 80.46 | DQ3AP6FGSZ | $ 59.71 |
| D7V4QSJD8X | $ 62.05 | DQ3AW6HFUZ | $ 953.52 |
| D7V6E3MXJW | $ 5.62 | DQ3AXTSV8Y | $ 177.60 |
| D7V6TKWEMB | $ 959.00 | DQ3BADKX2E | $ 5.04 |
| D7V8GCDMUH | $ 40.73 | DQ3BWSRUHZ | $ 85.00 |
| D7V8RHGAZS | $ 126.04 | DQ3CFP2UEV | $ 12.75 |
| D7V9MCFKLD | $ 22.14 | DQ3CRJTK5E | $ 16.84 |
| D7VBD5KLJF | $ 139.74 | DQ3DCP69LA | $ 131.52 |
| D7VBS4H8WN | $ 158.92 | DQ3E84K2CP | $ 38.36 |
| D7VCWD9KYF | $ 54.80 | DQ3FCXZABP | $ 612.85 |
| D7VFM5AH2L | $ 375.38 | DQ3FWZVLM4 | $ 254.82 |
| D7VGXE4ZBH | $ 68.00 | DQ3HXTKYBN | $ 24.66 |
| D7VJDGULSW | $ 7.92 | DQ3JE49CNF | $ 280.85 |
| D7VK3YJLGW | $ 103.11 | DQ3KWSLP9V | $ 260.30 |
| D7VL6TSEFA | $ 85.00 | DQ3L2DMJGU | $ 411.00 |
| D7VLS42PGQ | $ 465.80 | DQ3L65SFVY | $ 1,191.90 |
| D7VLSCBDME | $ 13.70 | DQ3L6S2HXW | $ 87.68 |
| D7VMA4YGDH | $ 1,370.00 | DQ3NMCDXHU | $ 434.29 |
| D7VNU6AL5B | $ 49.32 | DQ3PKWTEMU | $ 43.52 |
| D7VP4MNGQD | $ 46.62 | DQ3PS5HFDL | $ 416.50 |
| D7VPJMNEXD | $ 137.00 | DQ3SP2UCF8 | $ 671.30 |
| D7VQAJHSFG | $ 5,169.70 | DQ3THZ7PSC | $ 3.10 |
| D7VQEZM9R2 | $ 150.70 | DQ3TZAKPJG | $ 21,062.38 |
| D7VQJK5CMU | $ 647.81 | DQ3TZHFN8D | $ 52.06 |
| D7VQJWXG9H | $ 116.45 | DQ3WMXE429 | $ 8.16 |
| D7VQR9SY3B | $ 50.69 | DQ3XH7J5ZS | $ 1,434.48 |
| D7VULBKSPA | $ 15.07 | DQ3ZRAC6YE | $ 5.70 |
| D7VYJPTMLG | $ 274.00 | DQ436WV2GC | $ 6,885.00 |
| D7VYKCD5SL | $ 191.80 | DQ458CJ9U3 | $ 132.89 |
| D7VYZ36TQ4 | $ 552.50 | DQ46ERS975 | $ 17.00 |
| D7W2GVXZN9 | $ 2,040.00 | DQ47P5ZXKT | $ 46.58 |
| D7W2VBSG8U | $ 85.00 | DQ493H7LW6 | $ 61.65 |
| D7W34QEJAN | $ 10,297.80 | DQ4ASRLKGU | $ 208.08 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7W3LTQ8HZ | $ 152.37 | DQ4B8KAZF5 | $ 127.50 |
| D7W5D92XGV | $ 1,541.25 | DQ4BHUY2JS | $ 2,466.95 |
| D7W6DBVMCA | $ 152.64 | DQ4BRG7K8F | $ 127.00 |
| D7W82CXVPM | $ 11.90 | DQ4BYP9AG7 | $ 44.40 |
| D7WDC2NZXU | $ 1,747.60 | DQ4CD2TUH3 | $ 0.28 |
| D7WDJRU4LT | $ 35.98 | DQ4CDHNPMB | $ 30,775.54 |
| D7WDQUNVLJ | $ 189.06 | DQ4GEF36KB | $ 1,003.30 |
| D7WDTVK3HF | $ 95.90 | DQ4GFHXLCB | $ 850.00 |
| D7WDV9PG36 | $ 15.07 | DQ4GK8P9EV | $ 355.20 |
| D7WEF26QZ4 | $ 349.35 | DQ4GP6M5VC | $ 173.86 |
| D7WF6HE2X8 | $ 52.03 | DQ4JFUND3T | $ 21,359.72 |
| D7WFTBY3L4 | $ 30.60 | DQ4JV8F76P | $ 178.51 |
| D7WGPL9TD2 | $ 61.65 | DQ4JY7HBV6 | $ 40.80 |
| D7WGU5KXNS | $ 188.70 | DQ4KHRCVY5 | $ 223.31 |
| D7WH4QJY5S | $ 117.24 | DQ4KRGMY93 | $ 179.47 |
| D7WJRY62TX | $ 212.50 | DQ4KSG78CR | $ 56.17 |
| D7WK5ERTNG | $ 36.99 | DQ4M56C37H | $ 154.56 |
| D7WKNJ2PHR | $ 19.98 | DQ4M6759AB | $ 15.07 |
| D7WKR6CY9H | $ 178.50 | DQ4MBWT5CS | $ 1,020.00 |
| D7WLHBKEJY | $ 0.41 | DQ4N7WKE5M | $ 6.85 |
| D7WLUAT5G4 | $ 260.10 | DQ4PV5RDH6 | $ 1.37 |
| D7WM8B369K | $ 35.52 | DQ4RA5V6YS | $ 29.75 |
| D7WMAZTVHD | $ 256.83 | DQ4RD5BYEP | $ 1.19 |
| D7WPEAU8DN | $ 411.00 | DQ4TD2S8FG | $ 66.30 |
| D7WSZYRKLA | $ 6.17 | DQ4TGS7MUV | $ 71.26 |
| D7WT5M4RQG | $ 93.52 | DQ4US2ZYNR | $ 767.20 |
| D7WVF6PBGT | $ 297.50 | DQ4UYAHJE5 | $ 59.50 |
| D7WXGF4ZSD | $ 184.95 | DQ4V95HDWL | $ 411.00 |
| D7WZLCDNPK | $ 179.47 | DQ4W96EFMZ | $ 73.98 |
| D7X36HJSZE | $ 91,315.06 | DQ4X26EARP | $ 58.57 |
| D7X563FLE2 | $ 51,489.80 | DQ4XSCWV3B | $ 83.57 |
| D7X6WBZ9VN | $ 16.44 | DQ4XVLS3RK | $ 123.30 |
| D7X83RBKYN | $ 268.75 | DQ4Y75VUAT | $ 9.59 |
| D7X8EM2CQJ | $ 524.53 | DQ4YAE8VK7 | $ 269.45 |
| D7X9TYSGJV | $ 167.14 | DQ4ZW6XSK2 | $ 698.70 |
| D7XB924RYL | $ 389.02 | DQ536PU42N | $ 274.00 |
| D7XDBTG9U8 | $ 25.50 | DQ53KM6VST | $ 17.00 |
| D7XDWCYH2Q | $ 777.00 | DQ56A8V9XY | $ 2,301.60 |
| D7XFGH4PJD | $ 31.51 | DQ57FJ4S62 | $ 148.75 |
| D7XHRQFTBK | $ 87.86 | DQ57TDC3NV | $ 144.10 |
| D7XHZCB5KP | $ 64.38 | DQ58NV2LB3 | $ 6.85 |
| D7XKM9DNPW | $ 102.00 | DQ598VKAJY | $ 822.00 |
| D7XLN2RVQW | $ 297.50 | DQ5C78XKBE | $ 219.20 |
| D7XLQECNVM | $ 140.25 | DQ5CVMKESN | $ 20.55 |
| D7XNSPJMTV | $ 160.65 | DQ5CZDN3BR | $ 29.75 |
| D7XRGL5M8D | $ 6.85 | DQ5EFL46BH | $ 63.02 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7XST8D5Q2 | $ 90,211.76 | DQ5EXL86D7 | $ 91.79 |
| D7XSYLGA5Q | $ 1,205.60 | DQ5F684DKJ | $ 46.58 |
| D7XTLW92SH | $ 23.29 | DQ5FWMRJ9Z | $ 133.95 |
| D7Y26WX5SB | $ 53.48 | DQ5GHL6AU2 | $ 8.50 |
| D7Y2M3548L | $ 115.01 | DQ5GZ7H9K8 | $ 137.00 |
| D7Y3Q5ND6C | $ 1,618.56 | DQ5H8VJB4P | $ 112.79 |
| D7Y3XFP2G8 | $ 959.00 | DQ5HE8TNL3 | $ 661.71 |
| D7Y4L9X35C | $ 13.43 | DQ5HZ72CW6 | $ 25.50 |
| D7Y4LQ2NPJ | $ 6,067.26 | DQ5M3JU8BA | $ 220.57 |
| D7Y5ZNE823 | $ 4,715.18 | DQ5MXBG6EU | $ 38.25 |
| D7Y63UFKDT | $ 144.20 | DQ5NC4FVDZ | $ 6,796.31 |
| D7Y8JBUL2V | $ 35.62 | DQ5NXW9PVD | $ 749.39 |
| D7Y8PK34XE | $ 106.86 | DQ5TDY6SL3 | $ 178.10 |
| D7Y8QEXLCS | $ 1.80 | DQ5X7YMWT4 | $ 209.61 |
| D7Y8SV64XE | $ 23.50 | DQ5YAVGHSZ | $ 133.81 |
| D7Y8T2GWQ4 | $ 8.22 | DQ5YCMUVH4 | $ 0.85 |
| D7Y8UWKZ5P | $ 85.00 | DQ5YEZWXTG | $ 32.77 |
| D7Y8XMBK2L | $ 30,175.62 | DQ5YKZ2AUH | $ 327.43 |
| D7Y9DS8RC3 | $ 0.95 | DQ5YXR7KD9 | $ 98.60 |
| D7Y9UD42P3 | $ 1,731.60 | DQ5Z73R9G8 | $ 595.00 |
| D7YATCPHL5 | $ 22,851.14 | DQ62B5T8MR | $ 427.26 |
| D7YE5XSK3R | $ 1,981.11 | DQ65D4MHSG | $ 12.42 |
| D7YERHSTKA | $ 411.00 | DQ67FPDC4Y | $ 24.65 |
| D7YEWVB6S8 | $ 356.20 | DQ67R2BSKW | $ 170.00 |
| D7YEZDH5VQ | $ 157.25 | DQ67XT5MC2 | $ 28.77 |
| D7YF8Z2NSB | $ 79.90 | DQ67ZDECGL | $ 47.95 |
| D7YFMGESZR | $ 374.01 | DQ6958R4WT | $ 42.50 |
| D7YFR8WJ4C | $ 138.37 | DQ6BCZT8FJ | $ 52.70 |
| D7YHNGTCF9 | $ 35.98 | DQ6F2BTRDX | $ 192.10 |
| D7YJ4ZWA6S | $ 0.58 | DQ6F8JWGM9 | $ 33.69 |
| D7YJAS4GV6 | $ 85.00 | DQ6FWTL7YG | $ 1,091.40 |
| D7YJWDEVCL | $ 206.46 | DQ6GR3KAP9 | $ 317.60 |
| D7YK5A2P3E | $ 311.95 | DQ6HS754LP | $ 266.90 |
| D7YN2CMPL8 | $ 56.95 | DQ6JSGP4KT | $ 35.70 |
| D7YNR63CA9 | $ 8.50 | DQ6JSWTL5B | $ 2,139.94 |
| D7YNRFZDCA | $ 357.00 | DQ6KDLZ4GJ | $ 1,838.85 |
| D7YNXTMUR5 | $ 445.25 | DQ6KMRAF5H | $ 986.00 |
| D7YQ5BKJSC | $ 294.95 | DQ6N5TZ7WD | $ 46.58 |
| D7YQAJ68PK | $ 6,682.86 | DQ6N9UYXEH | $ 3,380.94 |
| D7YQLSD9WU | $ 178.10 | DQ6P4UEWFG | $ 263.94 |
| D7YRW53EBH | $ 6.80 | DQ6P9DSUZC | $ 4,787.55 |
| D7YSHVK5P4 | $ 822.00 | DQ6R58W2B4 | $ 11,706.11 |
| D7YT3HGKN9 | $ 28,446.68 | DQ6RM3NEFS | $ 116.54 |
| D7YTFXVC2Q | $ 488.75 | DQ6S8EUKAM | $ 505.75 |
| D7YTHKEUAG | $ 274.00 | DQ6SWH9NXF | $ 1,700.00 |
| D7YTHR4VPL | $ 58.91 | DQ6T2F5WRA | $ 23.01 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D7YULZTDP2 | $ | 95.90 | DQ6TCGMU3S | $ | 465.76 |
| D7YZEW6MUT | $ | 616.50 | DQ6TSAL3XB | $ | 57.30 |
| D7Z2KW3NJQ | $ | 86.35 | DQ6UHN5S2Z | $ | 35.62 |
| D7Z3F96VTD | $ | 548.00 | DQ6V5KHUL9 | $ | 294.55 |
| D7Z4UVPXGF | $ | 148.75 | DQ6V78F93A | $ | 411.00 |
| D7Z68MT4LY | $ | 242.49 | DQ6VC72BLT | $ | 289.85 |
| D7Z6KBXMJ5 | $ | 11,274.68 | DQ6VRFND8K | $ | 109.60 |
| D7Z9TRG4VQ | $ | 157,904.59 | DQ6WV23EGN | $ | 1,109.81 |
| D7ZBWPLUQJ | $ | 4.14 | DQ6X3NKY2M | $ | 168.72 |
| D7ZFKUJ2CG | $ | 60.28 | DQ72TB9HNM | $ | 13.70 |
| D7ZH3JWKSP | $ | 59.50 | DQ76FPENHY | $ | 2.72 |
| D7ZHDUC92B | $ | 3,322.25 | DQ76MTEXZN | $ | 324,179.00 |
| D7ZJR98QMY | $ | 46.58 | DQ76WAMJPE | $ | 12.33 |
| D7ZKFAV4MH | $ | 35.98 | DQ78UKZA2G | $ | 41.80 |
| D7ZKLCE6SH | $ | 1,251.20 | DQ7ARTL4K6 | $ | 616.50 |
| D7ZKX8TU23 | $ | 212.50 | DQ7BANWRDZ | $ | 1.37 |
| D7ZLQM3WFX | $ | 8.50 | DQ7C9F6R4B | $ | 161.01 |
| D7ZMNE8B4W | $ | 27.40 | DQ7DFXTALZ | $ | 54,678.07 |
| D7ZN4XVEK8 | $ | 375.38 | DQ7DPKNL5G | $ | 68.50 |
| D7ZP9MDVNG | $ | 123.70 | DQ7DTZAYJV | $ | 170.00 |
| D7ZRQMWUF9 | $ | 92.13 | DQ7ECR94ML | $ | 927.35 |
| D7ZSDNYUH2 | $ | 27.40 | DQ7FVWL4CZ | $ | 4.81 |
| D7ZT3QU9YG | $ | 1,195.95 | DQ7GA8BX65 | $ | 27.40 |
| D7ZTJWY5DH | $ | 23.29 | DQ7J5A43VP | $ | 15.07 |
| D7ZU2K59WR | $ | 43.84 | DQ7JSVXM3F | $ | 602.80 |
| D7ZULEBT9P | $ | 0.04 | DQ7KHA8EFN | $ | 150.70 |
| D7ZUQ8AN5G | $ | 5.48 | DQ7KPG63UE | $ | 294.55 |
| D7ZWEQ2A8R | $ | 12.33 | DQ7MRNVSEG | $ | 342.50 |
| D7ZX3WUNE6 | $ | 91.79 | DQ7NJZ59YT | $ | 85.86 |
| D7ZXVYE832 | $ | 51.00 | DQ7NRT4GYD | $ | 698.70 |
| D7ZYEPJT95 | $ | 46.75 | DQ7R5MUFVS | $ | 206.87 |
| D7ZYG9EJBL | $ | 7.99 | DQ7SCKEVPR | $ | 3,825.00 |
| D7ZYUD29GR | $ | 64.05 | DQ7SCTR3BP | $ | 816.14 |
| D8237MD4YA | $ | 14.29 | DQ7TP6S54U | $ | 13.60 |
| D823M5YKHT | $ | 114.60 | DQ7TXGHWBM | $ | 36.60 |
| D8253ZJCP6 | $ | 1.70 | DQ7VN56CYB | $ | 9.59 |
| D825KMZ6PA | $ | 1.05 | DQ7XDFGL4V | $ | 43.84 |
| D8267WKLVM | $ | 49.95 | DQ7XFMWSHT | $ | 305.51 |
| D8273SPEQM | $ | 802.45 | DQ7XULSGAF | $ | 2,502.13 |
| D827GHVSQM | $ | 235.64 | DQ7Y2FD3R4 | $ | 342.50 |
| D829AJ6R4U | $ | 328.80 | DQ7Z5246DG | $ | 50.69 |
| D82AREXQT9 | $ | 25.71 | DQ7ZC6S5J3 | $ | 106.25 |
| D82AS7XC6V | $ | 1,089.15 | DQ82CGPEFX | $ | 130.15 |
| D82BUW7P4T | $ | 58.65 | DQ82PZWXHF | $ | 42.47 |
| D82D5KXCZY | $ | 988.90 | DQ835GTA27 | $ | 5,958.36 |
| D82EJKDMB5 | $ | 808.30 | DQ83HWLJ5M | $ | 175.11 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D82L5EPUSB | $ 712.40 | DQ83ZLPJDN | $ 123.30 |
| D82LYNZXMQ | $ 30.14 | DQ895GLMHP | $ 78.40 |
| D82M5JZ4WP | $ 7,398.00 | DQ89MT4K2Z | $ 56.10 |
| D82M9P3D45 | $ 72.61 | DQ8AT76XSM | $ 50.87 |
| D82NAMP3J7 | $ 83,657.85 | DQ8BS3MK9H | $ 110.50 |
| D82NDJ6KUX | $ 132.89 | DQ8BTH7EWK | $ 66.23 |
| D82NEDWBQ6 | $ 2,740.00 | DQ8CJUZP5D | $ 1,787.10 |
| D82NJEYW4S | $ 425.00 | DQ8DEJ4Z2P | $ 332.91 |
| D82NPTDA4Q | $ 170.00 | DQ8DP6CYHK | $ 54,884.94 |
| D82PZ6NCVW | $ 16.44 | DQ8E27CDAL | $ 213.26 |
| D82SEFD9JQ | $ 164.40 | DQ8EMDYX6U | $ 510.20 |
| D82TKWCRHZ | $ 43.18 | DQ8F2YK6W4 | $ 315.10 |
| D82TL6HSMP | $ 65.85 | DQ8J9T4L5A | $ 101.38 |
| D82TZ6CWF7 | $ 71.40 | DQ8KDBVN9X | $ 87.78 |
| D82VBGTLF5 | $ 2,286.50 | DQ8L45JRMG | $ 2,465.00 |
| D82VKSE6UQ | $ 17.00 | DQ8LA2K5ZY | $ 12.75 |
| D82VLNZQF9 | $ 89.25 | DQ8LEH6R37 | $ 428.81 |
| D82VYJM65U | $ 137.00 | DQ8LSX73BW | $ 90.70 |
| D82VZTJ7RK | $ 184.61 | DQ8MKBGJPT | $ 323.50 |
| D82X7D3FUL | $ 582.25 | DQ8NDGWLRF | $ 132.89 |
| D82XA96CB7 | $ 68.50 | DQ8PALJFSE | $ 180.84 |
| D82XFVPQEW | $ 274.00 | DQ8R6GL2ZF | $ 78.09 |
| D82XJVSU5H | $ 300.03 | DQ8SKV5XU4 | $ 42.47 |
| D82Z7NJSHU | $ 86.16 | DQ8TBAFDWN | $ 219.20 |
| D82ZYQDGH9 | $ 17.00 | DQ8UL523WK | $ 25.50 |
| D8326PF5QA | $ 36.99 | DQ8WMSJVXP | $ 461.69 |
| D832DS6Y9P | $ 73.10 | DQ8YJ4MLFA | $ 10.20 |
| D832LWTGNC | $ 27.40 | DQ8YPXWFV4 | $ 21.25 |
| D832WMGRZJ | $ 1,827.50 | DQ8ZHMN74P | $ 1,271.36 |
| D837HTJYUC | $ 383.60 | DQ92CAYJDL | $ 185.50 |
| D837SN4REK | $ 275.76 | DQ94D32LNK | $ 5.22 |
| D837WMEGZF | $ 215.28 | DQ96FJHGZX | $ 85.00 |
| D8394AES2G | $ 21.92 | DQ96N5EBTF | $ 3.40 |
| D839KQHCME | $ 523.96 | DQ96W72TG4 | $ 255.00 |
| D83B5ZED29 | $ 420.59 | DQ974V8ED6 | $ 64.39 |
| D83CBJV5PD | $ 246.50 | DQ986YUNAG | $ 765.00 |
| D83CTR67ZM | $ 211.65 | DQ98CV34N7 | $ 479.50 |
| D83CUBQXAP | $ 165.75 | DQ98KTU54A | $ 76.72 |
| D83DLTEPU7 | $ 21.92 | DQ9A4YWKHT | $ 136.00 |
| D83FTH7ZRJ | $ 2.74 | DQ9AD46HYX | $ 301.40 |
| D83HSAE62T | $ 230.16 | DQ9BJPX3TN | $ 153.00 |
| D83JFPKEWN | $ 425.00 | DQ9CER5BZS | $ 60.28 |
| D83JN6CPS7 | $ 159.14 | DQ9DYLNRJV | $ 575.40 |
| D83JQAR2MU | $ 303.23 | DQ9HBX3YT5 | $ 21,097.00 |
| D83KTL7UXQ | $ 11.05 | DQ9HLMAXSC | $ 47.60 |
| D83LGZY7SJ | $ 12.33 | DQ9JBXNFWP | $ 328.80 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D83LPBEUXZ | $ 27.20 | DQ9LDFTE4M | $ 143.85 |
| D83MDSP629 | $ 184.26 | DQ9M7WGY6F | $ 178.10 |
| D83MK5L79N | $ 27.40 | DQ9PC6A7R8 | $ 54.80 |
| D83MYKN7JA | $ 534.30 | DQ9PM5NS3U | $ 260.30 |
| D83NJKSE2Q | $ 158,605.00 | DQ9T3UMCE4 | $ 502.61 |
| D83QGBANHD | $ 235.64 | DQ9TLRCBP6 | $ 85.00 |
| D83QV7MTDA | $ 154.81 | DQ9TZPLK8V | $ 204.13 |
| D83S7X6N5F | $ 205.50 | DQ9U8B3C6D | $ 381.51 |
| D83SMAJG4U | $ 261.69 | DQ9UFYMGXE | $ 147.20 |
| D83TUH7CP9 | $ 2,372.29 | DQ9UJAH4RN | $ 363.05 |
| D83V2SPN95 | $ 42.50 | DQ9VMXLEHY | $ 7,528.04 |
| D83VJ2QR64 | $ 5.48 | DQ9W87USF4 | $ 196.36 |
| D83XDV9WH7 | $ 472.65 | DQ9Z2W6PT4 | $ 79.05 |
| D83XVJ2PBZ | $ 8.01 | DQA26TUN7Z | $ 229.10 |
| D83Y6EGFCT | $ 41.08 | DQA2RJXH8Z | $ 221.00 |
| D83YHNC59Q | $ 0.36 | DQA3L5GE2W | $ 10.96 |
| D83ZGP5BKY | $ 212.50 | DQA4Y738NC | $ 115.87 |
| D843YQ7LEH | $ 232.90 | DQA4ZB6WSF | $ 1,370.00 |
| D845XDCMLB | $ 45.36 | DQA6M58Z4K | $ 19.18 |
| D8465UYADC | $ 0.64 | DQACN5EBKZ | $ 73.98 |
| D846H9ZMBT | $ 993.25 | DQAEH3WDUB | $ 127.50 |
| D847QVC3XL | $ 89.25 | DQAEHFUPTZ | $ 464.43 |
| D8496C5QAV | $ 283.79 | DQAEX4YF9W | $ 296.94 |
| D849ANKZC2 | $ 0.22 | DQAF8GD39J | $ 109.60 |
| D84AL5HZU6 | $ 221.92 | DQAFCK3NRB | $ 12.33 |
| D84AQ3VSJ5 | $ 38.08 | DQAFEHVMSR | $ 117.71 |
| D84B3W7XKQ | $ 82.20 | DQAFG6RST2 | $ 59.10 |
| D84BCKNEXV | $ 178.10 | DQAJWR9EYD | $ 192.95 |
| D84CGNY3PE | $ 206.97 | DQAJZPYE9L | $ 66.60 |
| D84CVNMG2F | $ 191.80 | DQAKLTDVPX | $ 53.28 |
| D84DQJPWHM | $ 301.40 | DQAKVDH9RC | $ 34.85 |
| D84E7LPYMX | $ 468.05 | DQAL32HJZE | $ 1,073.17 |
| D84ETAKHF6 | $ 440.58 | DQAM9HV5NY | $ 31.51 |
| D84GZUQN3X | $ 128.91 | DQAN6JRXHP | $ 61.65 |
| D84HQ5PBDG | $ 127.50 | DQANRVZYTH | $ 48.45 |
| D84JTZGRUA | $ 104.12 | DQAP83S9FR | $ 127.50 |
| D84KFNPBXS | $ 219.20 | DQAPL7NDB8 | $ 25.50 |
| D84LJX2KUF | $ 39.73 | DQARWE5XB2 | $ 334.28 |
| D84NKCQVPX | $ 6.30 | DQARYSD38L | $ 17.00 |
| D84P39HWYE | $ 18.00 | DQAU2MT3JL | $ 2,355.03 |
| D84P6A5JB2 | $ 203.11 | DQAUN38T7F | $ 83.87 |
| D84PBFLKTH | $ 45.46 | DQAUWGBT3Y | $ 822.00 |
| D84QUDFXPV | $ 364.28 | DQAVH9TXKS | $ 47.66 |
| D84RL5UDZQ | $ 1,020.00 | DQAX263YJZ | $ 32.30 |
| D84SHZLXCD | $ 137.00 | DQAZDH5TKC | $ 130.15 |
| D84TDX2U7S | $ 86.31 | DQAZYEW36C | $ 43.75 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D84TGWY3DZ | $ | 101.45 | DQB2VJ356E | $ | 4.20 |
| D84V365NKZ | $ | 35.70 | DQB35E4RWZ | $ | 68.98 |
| D84VZBPHXU | $ | 573.75 | DQB3GTE7N8 | $ | 189.92 |
| D84WHVZBP7 | $ | 189.06 | DQB3SDL8TY | $ | 67.03 |
| D84YC7MGAP | $ | 101.38 | DQB6FAYM24 | $ | 0.29 |
| D852BTRQV4 | $ | 140,425.00 | DQB7PKRCMU | $ | 17.00 |
| D852ZWQNXU | $ | 28.77 | DQB7UPRFVK | $ | 74.32 |
| D853DP2RSC | $ | 2.55 | DQB7Y58M6R | $ | 96.74 |
| D854SYPE9J | $ | 25,071.00 | DQB935WFDA | $ | 17.00 |
| D8563F2ZMP | $ | 131.75 | DQBA7XZ69C | $ | 31.51 |
| D856H9WQZN | $ | 376.75 | DQBACYMG3Z | $ | 22.10 |
| D856M3AP2Z | $ | 11,242.22 | DQBAM8NZRH | $ | 32.88 |
| D857UQVT96 | $ | 163.44 | DQBDP4GVF3 | $ | 14,719.28 |
| D857VH4NJ2 | $ | 5,284.85 | DQBF58JWHK | $ | 1,332.00 |
| D857XE46QP | $ | 27,832.97 | DQBFXHLPTW | $ | 2,740.00 |
| D85ARJNBTS | $ | 158.15 | DQBGS8HCLF | $ | 37.98 |
| D85AZ6BC2N | $ | 802.82 | DQBHUETD79 | $ | 106.05 |
| D85CA9D6PY | $ | 274.00 | DQBHW58KTN | $ | 8.50 |
| D85CRDJMPX | $ | 220.57 | DQBKCD49JN | $ | 50,259.28 |
| D85DRZXJL4 | $ | 12,323.03 | DQBL4PJNTU | $ | 222.80 |
| D85DZX4F2G | $ | 49.30 | DQBN2WYKM6 | $ | 176.08 |
| D85EBAVGKH | $ | 274.00 | DQBSNLDM3C | $ | 27.40 |
| D85ETKWA46 | $ | 114.75 | DQBTFVCRJ6 | $ | 685.00 |
| D85EZ4C2FG | $ | 30.79 | DQBU9RGT3S | $ | 85.00 |
| D85FN3DTYA | $ | 137.64 | DQBVSKRHJ7 | $ | 217.85 |
| D85GR3PKJW | $ | 87.55 | DQBXHC4UPT | $ | 63.02 |
| D85HB2MURV | $ | 43.30 | DQBXUCSAW5 | $ | 83.30 |
| D85JH3WUDS | $ | 1,096.00 | DQBYD7TVEC | $ | 11.92 |
| D85KUPLDTG | $ | 195.91 | DQC2A4DHYX | $ | 822.00 |
| D85P76TMGD | $ | 15.54 | DQC2L3KAEH | $ | 102.37 |
| D85PQXFVRS | $ | 4,795.00 | DQC3TNXKHM | $ | 109.60 |
| D85PS7DBWE | $ | 198.65 | DQC3TVZM27 | $ | 90.42 |
| D85QBEKV26 | $ | 31.45 | DQC5DW4R86 | $ | 63.75 |
| D85R6G4FSE | $ | 143.85 | DQC6VM4K3F | $ | 108.74 |
| D85T7Z29SL | $ | 170.85 | DQC95FREM4 | $ | 10.96 |
| D85TJS9MZ4 | $ | 137.00 | DQC96E38SB | $ | 89.05 |
| D85U6WX3GJ | $ | 8.22 | DQC9AJPL2M | $ | 8,320.65 |
| D85VLQA2KG | $ | 2.74 | DQC9EZF4LY | $ | 17.85 |
| D85VQ4FTXS | $ | 780.90 | DQC9HJYBUE | $ | 320.45 |
| D85Y2A6MUV | $ | 90.10 | DQC9LZ8JYS | $ | 188.24 |
| D85ZDBHVWU | $ | 450.73 | DQCALEZ9H2 | $ | 1.70 |
| D865EUMPYJ | $ | 116.45 | DQCBL94D7A | $ | 83.57 |
| D865YZRVG3 | $ | 163.64 | DQCBMZ6HXN | $ | 11,908.00 |
| D8692DHKT7 | $ | 77.38 | DQCBR8V72Z | $ | 1,336.86 |
| D8694KGJ3Q | $ | 876.80 | DQCD9VYSFN | $ | 89.05 |
| D869BMJ5H3 | $ | 27.40 | DQCENB4PZS | $ | 6.85 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D86ADMBRTG | $ 164.40 | DQCHRY82MA | $ 361.25 |
| D86AEFJMLN | $ 32.86 | DQCJB4752Y | $ 16,255.05 |
| D86AMX7BH9 | $ 86.31 | DQCJMNKFTW | $ 262.49 |
| D86AUEK723 | $ 69.87 | DQCKGR75ET | $ 2,609.85 |
| D86AYQ2U57 | $ 178.10 | DQCLEPKST8 | $ 85.00 |
| D86C4XRZLJ | $ 10.80 | DQCM23BNSJ | $ 46.75 |
| D86CSPN47Y | $ 122.40 | DQCMN8ZL3V | $ 84.84 |
| D86D3K5QFX | $ 85.00 | DQCNDE4JL3 | $ 2,146.25 |
| D86DJPHFET | $ 118.93 | DQCP6VX425 | $ 45.21 |
| D86FGPNKVB | $ 109.60 | DQCPA3UGJS | $ 984.27 |
| D86HJM32QC | $ 65.14 | DQCPHU79FS | $ 23.29 |
| D86HZPTVGR | $ 267.68 | DQCRUH32V6 | $ 10,727.00 |
| D86JCLRWAY | $ 121.93 | DQCRUZPBJ6 | $ 18,118.38 |
| D86L5RB4GU | $ 19,757.66 | DQCS2MEPJT | $ 630.20 |
| D86M3FHW5L | $ 56.17 | DQCS8WBXM4 | $ 9,535.20 |
| D86PVRQXLB | $ 96.90 | DQCSFV4W2G | $ 192.68 |
| D86QUJEZ4W | $ 166.50 | DQCVP5483J | $ 134.26 |
| D86R3DNTJC | $ 275.22 | DQCWJZPNLT | $ 12.33 |
| D86R7NTHQ2 | $ 3,809.19 | DQCWP8R74N | $ 106.25 |
| D86RGNVCSZ | $ 29.75 | DQCWRU42FD | $ 5.48 |
| D86RTUAHVQ | $ 79.46 | DQCXVHKRU2 | $ 156.18 |
| D86S4ABTHG | $ 54.80 | DQCY5PNDKV | $ 239.75 |
| D86U3CTG7W | $ 124.10 | DQCY9EUDR5 | $ 270.72 |
| D86UAD5CXB | $ 8,792.64 | DQCYH2DAX3 | $ 141.79 |
| D86UZXTLJ3 | $ 57.58 | DQCYV2MBN8 | $ 133.45 |
| D86VTWE9NZ | $ 1,446.72 | DQD287M9SP | $ 64.05 |
| D86WSBQPGJ | $ 5,938.50 | DQD348YRFX | $ 3.40 |
| D86XSJ7U94 | $ 2.55 | DQD386FPWX | $ 16.64 |
| D86ZXPVJNL | $ 10.20 | DQD45W6ZES | $ 532.96 |
| D872AXJBMU | $ 85.00 | DQD54BAUKR | $ 1.34 |
| D872G4D95Z | $ 230.20 | DQD5CY6KGW | $ 37.60 |
| D872L34F9E | $ 566.10 | DQD5HRPYCU | $ 1,533.15 |
| D874M3R5A2 | $ 43.35 | DQD6SNXF7G | $ 8.22 |
| D875VWF6CP | $ 10.20 | DQD72W348A | $ 260.32 |
| D8769MJDXV | $ 378.12 | DQD93YWETK | $ 149.48 |
| D876ZXDQFM | $ 134.26 | DQD9SW25VM | $ 34.00 |
| D879AYPEQW | $ 0.99 | DQDAF2PWEV | $ 2.74 |
| D879BC3XNW | $ 606.51 | DQDBVNT2SM | $ 2.74 |
| D87ACVGNXE | $ 137.00 | DQDEZUFGYV | $ 127.71 |
| D87ADP9K5X | $ 39.78 | DQDFJXUEH5 | $ 1,332.00 |
| D87BE5KNZY | $ 16,851.00 | DQDG6NR5SJ | $ 134.53 |
| D87BLRWYTG | $ 13.70 | DQDGS32CU9 | $ 178.10 |
| D87BXVZAJG | $ 26.03 | DQDGU4BNKE | $ 68.21 |
| D87C45B6Q2 | $ 232.90 | DQDL3M5PKH | $ 49.30 |
| D87D45NZ3J | $ 535.67 | DQDML9HU64 | $ 59.85 |
| D87EFSKDNY | $ 147.96 | DQDMPNBG2E | $ 12.75 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D87HDG5K62 | $ | 1,549.47 | DQDMUZ3ECA | $ | 34.25 |
| D87HJ3A6GP | $ | 34.25 | DQDN9URJ4T | $ | 128.78 |
| D87JFWAURK | $ | 131.75 | DQDSTZVRBL | $ | 128.78 |
| D87JQFUEL2 | $ | 1,445.00 | DQDUAKNZ2T | $ | 656.50 |
| D87LVE2WS3 | $ | 6.85 | DQDUXBGAKS | $ | 9.59 |
| D87MULHRGA | $ | 17.85 | DQDX5U4AB8 | $ | 73.10 |
| D87Q4YP5NZ | $ | 6.85 | DQDXA3C6F7 | $ | 202.28 |
| D87QLE96WB | $ | 158.92 | DQDXRNUPYT | $ | 91.79 |
| D87QZRDPNH | $ | 346.61 | DQDZ49YJX7 | $ | 27.20 |
| D87TL2RYU5 | $ | 525.99 | DQDZBVGE7X | $ | 16.44 |
| D87UAJNLM4 | $ | 274.00 | DQE27T96YS | $ | 22.95 |
| D87W4EVHNY | $ | 112.34 | DQE37Y89XF | $ | 69.87 |
| D87W9ALSCE | $ | 105.49 | DQE3T7YX24 | $ | 3,587.00 |
| D87XFL4NET | $ | 51.02 | DQE3UBKZWY | $ | 5.48 |
| D87XVR32MN | $ | 323.90 | DQE4RXAGJK | $ | 4.11 |
| D87XYSWPG6 | $ | 7.40 | DQE5TCDVG2 | $ | 35.62 |
| D8927AMSHC | $ | 212.35 | DQE7DRHYX5 | $ | 12.43 |
| D8965XH2SJ | $ | 1,984.50 | DQE8RUHFLC | $ | 15.30 |
| D89AFKBQDW | $ | 2,881.11 | DQE8SJ4DPH | $ | 97.75 |
| D89CDWU2QB | $ | 19.18 | DQE9PX4LKD | $ | 4.48 |
| D89E7NDCZ5 | $ | 21.25 | DQE9X8A25U | $ | 1,700.00 |
| D89EUTGPSJ | $ | 35.15 | DQEAH2Y94W | $ | 195.36 |
| D89FMCV4H5 | $ | 287.27 | DQEAN9R6F8 | $ | 92.92 |
| D89HAYERZF | $ | 123.30 | DQEAS2ZY6X | $ | 510.00 |
| D89HYNQSXM | $ | 47.88 | DQEAW9FYJV | $ | 115.41 |
| D89K4R7H53 | $ | 343.87 | DQEBY79ZU5 | $ | 1,126.51 |
| D89KRM2LUT | $ | 828.75 | DQED2F8UPK | $ | 812.60 |
| D89L6S5BQX | $ | 4,894.30 | DQEFGL9WDK | $ | 13.70 |
| D89LC42PXD | $ | 79.90 | DQEFMWRKU3 | $ | 283.90 |
| D89NLJVGAW | $ | 71.24 | DQEH4V9YSJ | $ | 8.50 |
| D89NTMSWA5 | $ | 68.00 | DQEH7N5A3Z | $ | 49.60 |
| D89PHTQBXF | $ | 100.29 | DQEJW873HC | $ | 219.20 |
| D89PJGFVWB | $ | 554.85 | DQEKD5MR79 | $ | 120.56 |
| D89RAMD3CW | $ | 1,260.40 | DQELH9VRA5 | $ | 67.13 |
| D89SDU74EF | $ | 88.63 | DQEM8B6WUT | $ | 80.83 |
| D89SHFN2AV | $ | 420.75 | DQENJB94LY | $ | 131.75 |
| D89T2CPEQD | $ | 66.37 | DQERDNXPST | $ | 411.00 |
| D89TFDV2P3 | $ | 151.30 | DQERGNYXP6 | $ | 19.18 |
| D89TG7EJD6 | $ | 16,428.00 | DQEVH9F2C6 | $ | 331.50 |
| D89TNKMD3G | $ | 315.35 | DQEVTLMD2G | $ | 761.89 |
| D89U2QKBFL | $ | 64.07 | DQEWUKZ98P | $ | 37.10 |
| D89W6PJYF7 | $ | 363.05 | DQEXJKG8CT | $ | 431.55 |
| D89XLHDMB4 | $ | 582.25 | DQEY5SPHW7 | $ | 120.70 |
| D89YK4QGDN | $ | 553.50 | DQEY7DXSBZ | $ | 109.60 |
| D89ZGWP5DJ | $ | 140.30 | DQEYCJHXRM | $ | 48.45 |
| D8A29SV4NP | $ | 159.40 | DQF3S5JR9U | $ | 154.07 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8A5NRZG2S | $ 54.80 | DQF4NT2W39 | $ 437.18 |
| D8A69K5PX7 | $ 14,290.47 | DQF5UJ2W3P | $ 75.35 |
| D8A7UZX96J | $ 2,220.00 | DQF623WC7M | $ 110.97 |
| D8ABHQ4T65 | $ 16,734.55 | DQF6ARPTSW | $ 198.65 |
| D8ABSDHUQF | $ 565.81 | DQF74DSJKT | $ 1,233.00 |
| D8ACVEUW9Y | $ 1,954.15 | DQF8V5JMH4 | $ 489.40 |
| D8AD2R39UB | $ 150.70 | DQF96HWU43 | $ 1.30 |
| D8AD73P4VX | $ 130.15 | DQFAM56ZJ9 | $ 58.91 |
| D8ADJX432Y | $ 129.45 | DQFBRPNM57 | $ 20.40 |
| D8ADU4SPXR | $ 248.15 | DQFD23P59A | $ 67.69 |
| D8AEQ4KB97 | $ 432.92 | DQFG4UZ9JC | $ 78.09 |
| D8AGWYJR6B | $ 523.55 | DQFH5YAPGS | $ 2.90 |
| D8AH67V5FY | $ 43.84 | DQFHAY6TW3 | $ 29,948.05 |
| D8AHCVBM4D | $ 31.51 | DQFHVW6N3X | $ 72.25 |
| D8AHT3DNSF | $ 75.07 | DQFJ5LYWAR | $ 189.59 |
| D8AJ3ES2KL | $ 51.00 | DQFL6P4SXR | $ 1,000.10 |
| D8AKQRSE67 | $ 143.85 | DQFLWX82JZ | $ 37.74 |
| D8AKYR97Q3 | $ 179.47 | DQFMRUGJD3 | $ 29.45 |
| D8AL7Z4UNY | $ 9.35 | DQFMZLSJ69 | $ 8.22 |
| D8ANSGCD4T | $ 19.18 | DQFNDPUMXT | $ 8.22 |
| D8ANYC6Q5D | $ 33.28 | DQFNG8492U | $ 127.41 |
| D8AQ4EWYCN | $ 159.88 | DQFNXZ4W7U | $ 207.70 |
| D8AR9XJ37Z | $ 547.84 | DQFP8E3RWK | $ 8.22 |
| D8ARN2375Y | $ 287.70 | DQFPX9HV6M | $ 84.94 |
| D8ARXFSE4C | $ 4.87 | DQFTR6BAKU | $ 1.73 |
| D8ATMJPQXH | $ 69,942.76 | DQFVG7UP2X | $ 753.50 |
| D8AU3D7BVW | $ 28.77 | DQFW56KRLU | $ 83.30 |
| D8AU4B5YVF | $ 225.25 | DQFW8TZNDY | $ 195.10 |
| D8AU9P3EGC | $ 534.30 | DQFWBCXPT6 | $ 5.70 |
| D8AUCNZVDM | $ 106.25 | DQFYD6J5EM | $ 425.00 |
| D8AW6R7FTC | $ 744.60 | DQFZVJYNET | $ 980.92 |
| D8AWGZES5C | $ 1,957.40 | DQG2P3BYS5 | $ 29.47 |
| D8AYEV4WQ7 | $ 64.21 | DQG35NDEVH | $ 143.27 |
| D8AYF6XML4 | $ 256.19 | DQG3Z59DAE | $ 308.25 |
| D8AYNPMFBS | $ 65.76 | DQG7MJ6BCV | $ 180.00 |
| D8AZBLXFKU | $ 62,689.83 | DQG7SBWU5Y | $ 72.25 |
| D8B3DEQNSL | $ 180.19 | DQG7VYSHR4 | $ 31.45 |
| D8B3S296DT | $ 61.20 | DQG9FXZR37 | $ 152.11 |
| D8B54G7LVX | $ 97.27 | DQGBMEFJWD | $ 60.28 |
| D8B5EJZRF7 | $ 75.42 | DQGCB2LKVT | $ 973.25 |
| D8B5GC9SM4 | $ 12,815.99 | DQGCEWUH2T | $ 13.70 |
| D8B5RUEV9J | $ 7,353.78 | DQGDAK5RNP | $ 8.22 |
| D8B5VQTMJ7 | $ 106.71 | DQGEYADX3Z | $ 121.93 |
| D8B6XYZF29 | $ 80.83 | DQGFS9MTB2 | $ 106.26 |
| D8B9KL5YRU | $ 1,190.00 | DQGHS79TWA | $ 1,188.30 |
| D8B9S4DMRP | $ 753.50 | DQGK8TAWJH | $ 111.35 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8BANXU92M | $ 170.00 | DQGK8UJLD4 | $ 155.40 |
| D8BDGM6FLH | $ 205.50 | DQGLCDAK5Y | $ 167.70 |
| D8BDNE4HP7 | $ 153.44 | DQGMBV4HW3 | $ 12.46 |
| D8BF7T4Y3C | $ 598.69 | DQGRE3CASU | $ 299.20 |
| D8BFLKWEHD | $ 477.30 | DQGRX4H9V7 | $ 442.51 |
| D8BFMQGHTW | $ 151.30 | DQGSL57MR8 | $ 218.82 |
| D8BFYTU496 | $ 2,466.00 | DQGUMK2WXL | $ 222.44 |
| D8BGCJUAML | $ 475.44 | DQGUS7KTL4 | $ 539.67 |
| D8BGX52R7Q | $ 92.49 | DQGVNEYFAB | $ 125.59 |
| D8BHRL9KJZ | $ 6,970.00 | DQGVY5DM3A | $ 1,955.00 |
| D8BJ2FPH3W | $ 205.30 | DQGWPL2C38 | $ 56.95 |
| D8BJL4C2AY | $ 201.39 | DQGXDN2AY9 | $ 84.00 |
| D8BL2DZTAH | $ 76.50 | DQGXJ7UYEA | $ 352.75 |
| D8BLC7QRK3 | $ 65.68 | DQGY76T2BX | $ 58,049.90 |
| D8BLUZ6GXF | $ 155.58 | DQGZFEKYT6 | $ 82.11 |
| D8BMDKS57Q | $ 122.96 | DQH54NEMKB | $ 543,986.98 |
| D8BMWJYE9X | $ 6.85 | DQH62YEWK8 | $ 0.85 |
| D8BNEZ7GRP | $ 102.75 | DQH937E2WN | $ 45.21 |
| D8BNPRML7H | $ 49.32 | DQHASG5BDP | $ 912.42 |
| D8BNRVFEP3 | $ 4.25 | DQHB3GD8NJ | $ 105.23 |
| D8BPCRAMHN | $ 854.88 | DQHBW5MV2N | $ 466.65 |
| D8BPJSDHCL | $ 445.25 | DQHCKZY962 | $ 116.77 |
| D8BQ4ZSYX9 | $ 170.00 | DQHCU976NZ | $ 61.65 |
| D8BQ7TLHK2 | $ 82.20 | DQHF9BV3WN | $ 274.00 |
| D8BQDVSFAX | $ 127.41 | DQHFN35YXB | $ 67.36 |
| D8BQECKP6S | $ 97.75 | DQHFW6XM3K | $ 4,656.63 |
| D8BQNWFTX2 | $ 67.55 | DQHGK72E6X | $ 2,870.15 |
| D8BRLTVQ9F | $ 143.16 | DQHGMR865J | $ 4.64 |
| D8BTAE72GP | $ 113.90 | DQHJEBPSW5 | $ 3,197.58 |
| D8BTQE9FAN | $ 137.00 | DQHJRUCAFE | $ 128.78 |
| D8BTSH2Z7R | $ 200.02 | DQHKESDTW7 | $ 33.15 |
| D8BU9J4FYW | $ 34.25 | DQHKLZC87T | $ 21.92 |
| D8BUD2VJPN | $ 333.00 | DQHLU8EXSN | $ 1,280.95 |
| D8BUDE2GPJ | $ 12.75 | DQHLYK67MJ | $ 54.80 |
| D8BURJ7DPF | $ 10.96 | DQHM45EV7C | $ 239.75 |
| D8BURZ2LST | $ 117.82 | DQHMWX3RES | $ 82.20 |
| D8BV52GL4M | $ 576.50 | DQHNGVKCPL | $ 5,185.00 |
| D8BWJLTZ4C | $ 1,191.90 | DQHRNJ2BZA | $ 64.21 |
| D8BXF73SPG | $ 164.73 | DQHS94WD3M | $ 445.25 |
| D8BYN493L6 | $ 216.46 | DQHT524B8J | $ 198.16 |
| D8BYNKDG9S | $ 255.85 | DQHU7TXZGK | $ 21.25 |
| D8BZ3G9RQV | $ 17.81 | DQHYDG7URT | $ 377.23 |
| D8BZ7PX4TU | $ 10.96 | DQHYS6K38B | $ 1.09 |
| D8BZV2QL7G | $ 42.50 | DQJ54CV7SL | $ 425.00 |
| D8C2HWYR6U | $ 1,421.61 | DQJ5ZPRKL8 | $ 6.29 |
| D8C2T7MSB9 | $ 4,786.32 | DQJ7KLFAPV | $ 6.85 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8C3AJNYW4 | $ 167.70 | DQJ8M7S2PX | $ 52,503.88 |
| D8C3VN9BEZ | $ 187.54 | DQJ8XDGLM2 | $ 126.01 |
| D8C3WHFJ6Q | $ 2.74 | DQJ92VDHU7 | $ 674.04 |
| D8C4RPT9HS | $ 90.42 | DQJ96DLFAB | $ 315.10 |
| D8C65BHTQG | $ 150.70 | DQJ9XP83UD | $ 308.25 |
| D8C6LZN9Y3 | $ 21.25 | DQJARYC2X4 | $ 4,601.83 |
| D8C73UTPYN | $ 36.55 | DQJAZDMLNP | $ 3,400.00 |
| D8C76Q5WPE | $ 2,224.88 | DQJC4H5BGD | $ 194.65 |
| D8C79HKXEZ | $ 16.80 | DQJDLMEFTH | $ 109.60 |
| D8C9VPA3ND | $ 55.31 | DQJG4RNF6U | $ 96.67 |
| D8C9YEXAQL | $ 27.40 | DQJH84EZBX | $ 19.18 |
| D8CABLTPNR | $ 5,695.00 | DQJK7EY982 | $ 378.77 |
| D8CAGP5SDZ | $ 106.86 | DQJKB9ANMX | $ 172.62 |
| D8CBJ5SMVR | $ 232.90 | DQJKBRYXC9 | $ 472.60 |
| D8CBTVQJ92 | $ 2.90 | DQJKSU2G5L | $ 94.53 |
| D8CDSTQYMH | $ 15.77 | DQJNUZMGW8 | $ 2.55 |
| D8CEQXGS6W | $ 476.24 | DQJP82EKCW | $ 12.97 |
| D8CEZ3N2LK | $ 690.48 | DQJREWLFBD | $ 4.11 |
| D8CGH7DRY5 | $ 98.25 | DQJSBYTE43 | $ 573.75 |
| D8CGYVEKTD | $ 9.59 | DQJT2BWKMC | $ 138.46 |
| D8CH62MQUJ | $ 52.06 | DQJTHW4KSD | $ 19.55 |
| D8CH75KX4Y | $ 29,592.00 | DQJUANFE5S | $ 95.90 |
| D8CHU95TJM | $ 65.45 | DQJWF9SDU8 | $ 26.03 |
| D8CJEZGB9M | $ 1,150.80 | DQJWZMUFS2 | $ 76.40 |
| D8CJF2N4WV | $ 21.25 | DQJY4XWECR | $ 391.32 |
| D8CJMDLY7Q | $ 167.45 | DQJYH5WFL6 | $ 20.55 |
| D8CL5VENXT | $ 5,525.00 | DQJYMKDZLF | $ 518.50 |
| D8CLQU4ED3 | $ 293.18 | DQJZTFL7NP | $ 170.00 |
| D8CM9BPE3J | $ 153.19 | DQK2WLRAJE | $ 73.13 |
| D8CNTG2ZY5 | $ 459.52 | DQK5THGPM8 | $ 78.09 |
| D8CQHEJK47 | $ 52.06 | DQK62UPYV8 | $ 17.85 |
| D8CQLM4Z9V | $ 4.65 | DQK6ZJV5PE | $ 1,020.00 |
| D8CQWM5YKT | $ 76.50 | DQK7TV45BC | $ 1.37 |
| D8CR52DUVH | $ 32.87 | DQK96E287T | $ 1,513.98 |
| D8CRPUN4VX | $ 6.29 | DQKACLNTMB | $ 56.10 |
| D8CRY9HGJV | $ 2.74 | DQKANMSBYL | $ 131.54 |
| D8CTE4ZPKR | $ 131.81 | DQKBJ96Z3H | $ 115.39 |
| D8CTVWSM9N | $ 102.12 | DQKDFHNEW8 | $ 42.50 |
| D8CUN6J4KM | $ 892.36 | DQKFP7BJ8V | $ 68.50 |
| D8CUNFQB3G | $ 234.27 | DQKGM9ANY7 | $ 80.44 |
| D8CURF92KN | $ 20.55 | DQKGY3MUB4 | $ 76.50 |
| D8CVLG6E2Q | $ 266.40 | DQKHS5U3W6 | $ 349.35 |
| D8CXGR79WN | $ 3.55 | DQKHSCE3DL | $ 16.44 |
| D8CXWY2T6R | $ 157.55 | DQKLED458T | $ 4.11 |
| D8CXZ7SN3L | $ 127.62 | DQKMAJD9S7 | $ 76.26 |
| D8CY3RSDXU | $ 19.18 | DQKMBD86XP | $ 20.55 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8CZKHDY4R | $ 20.55 | DQKNDFUT8L | $ 2,691.95 |
| D8D2XLCPZV | $ 192.95 | DQKNPE5LVR | $ 16,621.88 |
| D8D69TZASW | $ 2.55 | DQKNPXMRT3 | $ 85,747.54 |
| D8D765RU3K | $ 73.12 | DQKPZEHR7L | $ 37.40 |
| D8D7TW5RU2 | $ 2,918.08 | DQKSB7YAPT | $ 8.50 |
| D8D9V4A6XM | $ 1,690.97 | DQKVMJZ278 | $ 57.80 |
| D8DCX4H7J9 | $ 191.80 | DQKVXS3CAE | $ 19.18 |
| D8DECK5N4H | $ 170.00 | DQKWBH4V3Y | $ 29.75 |
| D8DELVZAQK | $ 68.85 | DQKWBNZSTU | $ 3,452.70 |
| D8DEM7F5C6 | $ 116.45 | DQKWUXEC2A | $ 42.50 |
| D8DGK5J2WU | $ 238.38 | DQKXMRTJNC | $ 63.02 |
| D8DH3ALTZ7 | $ 128.29 | DQKZ6C2JWF | $ 2,227.62 |
| D8DH6MJURW | $ 28.77 | DQKZLAC6B3 | $ 331.54 |
| D8DHMTFRVS | $ 843.20 | DQL35F4BS8 | $ 850.00 |
| D8DHXVJL5W | $ 6.80 | DQL73CEFGM | $ 19.18 |
| D8DJ6QESR3 | $ 74.55 | DQL8K3E5ZB | $ 144.10 |
| D8DK3RA2XZ | $ 20.55 | DQL9UCXMK4 | $ 337.37 |
| D8DK52VRNT | $ 1,356.30 | DQL9VMRDJX | $ 32.88 |
| D8DKXF4SJV | $ 963.05 | DQLB3KED4N | $ 232.90 |
| D8DLHUCX2A | $ 291.90 | DQLBA8JMSU | $ 76.72 |
| D8DM369AQC | $ 510.00 | DQLBXY6R8G | $ 8.22 |
| D8DNG749MR | $ 48.45 | DQLCGUFKEH | $ 172.96 |
| D8DR2QXPT6 | $ 72.25 | DQLFCH9XBU | $ 21,261.37 |
| D8DV6R9K5A | $ 691.85 | DQLFW32RE6 | $ 12.75 |
| D8DVRSYKAW | $ 56.84 | DQLG92PYT4 | $ 1,438.50 |
| D8DX9JFMBN | $ 593.04 | DQLGMW9NKR | $ 1,738.53 |
| D8DXKEB2AF | $ 116.05 | DQLGVR3SKA | $ 20.55 |
| D8DZSRXKUW | $ 1,411.10 | DQLH24NDYK | $ 51,625.90 |
| D8E3SZD9BY | $ 37.40 | DQLJSMYHNP | $ 114.60 |
| D8E5TZALG4 | $ 1,746.75 | DQLKNVW2RY | $ 221.94 |
| D8E73AGHDZ | $ 56.07 | DQLKP7439F | $ 166.54 |
| D8E7VL6KJX | $ 6.87 | DQLKZ6S825 | $ 8.22 |
| D8E9TUVSPH | $ 610,335.00 | DQLPD8BFKE | $ 122.80 |
| D8EB5YDKCF | $ 548.00 | DQLPNMSE8W | $ 357.57 |
| D8EBRGLKSF | $ 200.90 | DQLS72U8NG | $ 281.89 |
| D8EBW4G5PF | $ 369.90 | DQLSK7V5U6 | $ 622.47 |
| D8ECK4MDUH | $ 68.50 | DQLUYKPZ74 | $ 1,317.50 |
| D8ECKGJSR4 | $ 4,890.90 | DQLW4KX2YG | $ 232.90 |
| D8ED3Q7VKA | $ 442.80 | DQLX9JU8D7 | $ 150.70 |
| D8EDCKT294 | $ 103.04 | DQLZCKWRA2 | $ 42,541.80 |
| D8EDKLWX43 | $ 86.31 | DQM3GERKWS | $ 154.81 |
| D8EFT5NBK9 | $ 178.10 | DQM4ASW6Y2 | $ 255.08 |
| D8EG42VWMU | $ 137.00 | DQM4AUZL9W | $ 91.80 |
| D8EG5JQ3S2 | $ 185.30 | DQM4HKW5A7 | $ 32.77 |
| D8EGRTWD4L | $ 145.35 | DQM4KJ52FG | $ 923.09 |
| D8EHCUYMKD | $ 465.80 | DQM4ZN79U5 | $ 110.61 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8ELT652UX | $ 5.48 | DQM74YKJS9 | $ 136.43 |
| D8EPDGKSFR | $ 341.13 | DQM846PE9Y | $ 16,062.53 |
| D8EPGM36KA | $ 6.85 | DQM8HX6SPT | $ 38.25 |
| D8EPS4WXGA | $ 137.00 | DQM8XTN9PL | $ 191.80 |
| D8EQYHTNZ9 | $ 188.22 | DQMADHU7Y8 | $ 342.50 |
| D8EQZ3DPUR | $ 166.89 | DQMBGRKASY | $ 6,739.76 |
| D8ERTAJDQP | $ 5.45 | DQMBXHWSC4 | $ 265.78 |
| D8ESBLTYN6 | $ 11,645.00 | DQMCNKEDG5 | $ 30.14 |
| D8ESH7APQV | $ 4.85 | DQMCRPB8SH | $ 15.07 |
| D8ET2LSQP3 | $ 89.05 | DQMDGTE73P | $ 4,907.14 |
| D8ET3LD96V | $ 196.27 | DQMDTJ8B2W | $ 105.15 |
| D8EU63DL4C | $ 108,650.05 | DQMF3PWR5N | $ 38.36 |
| D8EWDUPHJ7 | $ 19.34 | DQMF4369YT | $ 1,277.26 |
| D8EYD24WZQ | $ 204.13 | DQMJAZ387S | $ 616.50 |
| D8EZ2FQYJC | $ 992.27 | DQMK4687FW | $ 38,073.67 |
| D8F2UJTWHA | $ 52.81 | DQMKFJPB4A | $ 238,690.89 |
| D8F2VWM5DY | $ 25.50 | DQMLCJEK8A | $ 27.40 |
| D8F3GPAL5J | $ 246.50 | DQMLXZD7UF | $ 822.00 |
| D8F5JMZ3PY | $ 117.30 | DQMNA3Y9WC | $ 165.75 |
| D8F5R3T6KU | $ 116.45 | DQMNJ58FXW | $ 13.70 |
| D8F6K5GLDU | $ 145.22 | DQMR59YTVJ | $ 97.27 |
| D8F6KJN7XS | $ 178.49 | DQMRA5NBC3 | $ 11.90 |
| D8F6W4L7BU | $ 128.78 | DQMRW5H4ZT | $ 79.50 |
| D8F7XHBJKY | $ 1.70 | DQMT3HAVGF | $ 153.44 |
| D8FCUA35QZ | $ 259.26 | DQMUFKP4T3 | $ 154.18 |
| D8FDAY7P3L | $ 42.50 | DQMUR7C6LD | $ 10.96 |
| D8FE5M7SU3 | $ 137.00 | DQMVANDTHX | $ 4.25 |
| D8FEVC7AMG | $ 685.00 | DQMVPDJRNH | $ 205.50 |
| D8FHUX6P3K | $ 228.25 | DQMW25L74R | $ 26.64 |
| D8FK7D6H5X | $ 206.64 | DQMXJSKY86 | $ 335.65 |
| D8FKA9NTJ4 | $ 121.93 | DQMZLHAC4U | $ 21.92 |
| D8FLWS7BG6 | $ 7.60 | DQN39576W4 | $ 63.02 |
| D8FMN2674H | $ 137.00 | DQN3YZFUEC | $ 38.40 |
| D8FPXS6NCL | $ 38.25 | DQN527W8GK | $ 357.00 |
| D8FR2LAYJ4 | $ 406.62 | DQN7MTCR5V | $ 115.67 |
| D8FRA6NWQB | $ 72,389.51 | DQN7YEHKCP | $ 95.90 |
| D8FSQ2WY6G | $ 202.26 | DQN8BM3ZS2 | $ 170.00 |
| D8FTJ6CUNQ | $ 85.00 | DQN8L2XDST | $ 432.92 |
| D8FTKBJ7Y4 | $ 12.90 | DQN9D4W56V | $ 657,585.00 |
| D8FTUWN2PE | $ 90.95 | DQN9TWMUP4 | $ 3,050.99 |
| D8FTXLK2GJ | $ 82.20 | DQNA6FWK2C | $ 12.33 |
| D8FUN2V9HX | $ 159.80 | DQNAUS7WHF | $ 143.49 |
| D8FUNPHCKL | $ 68.50 | DQNCEHB8YD | $ 411.00 |
| D8FVRP5342 | $ 277.49 | DQNCH5GJKF | $ 76.50 |
| D8FVSHRY7C | $ 8.22 | DQNCP9MFYS | $ 5.04 |
| D8FWV5CKGT | $ 105.49 | DQNDV4FLT3 | $ 1,462.85 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| D8FY3KZ5AU | $ 36.99 | DQNGPR37JU | $ 72.45 |
| D8FYST6QUP | $ 10.80 | DQNHKXBT9J | $ 822.00 |
| D8FZ6M4E2W | $ 8.50 | DQNHSK7BJ3 | $ 147.05 |
| D8G2BKZU4L | $ 501.63 | DQNJVGP5ZD | $ 1,370.00 |
| D8G35LMHNT | $ 845.29 | DQNK39CVZ8 | $ 2,964.68 |
| D8G3WFDYCR | $ 202.76 | DQNK4VJC3H | $ 78.35 |
| D8G46DFCP7 | $ 6,243.25 | DQNKBZL4P7 | $ 495.94 |
| D8G5LVS2WD | $ 322.58 | DQNRH2VUSX | $ 58.07 |
| D8G6NV79WD | $ 44.40 | DQNTAHSXK6 | $ 151.69 |
| D8G6TQW579 | $ 160.23 | DQNTB8AXYW | $ 35.62 |
| D8G7DTSRVB | $ 35.98 | DQNUG9LXF4 | $ 205.50 |
| D8G7PCZVUM | $ 462.48 | DQNUJLSK58 | $ 170.00 |
| D8G7TD9MQP | $ 16,573.44 | DQNUPCMX25 | $ 86.41 |
| D8G9ELP675 | $ 115.08 | DQNVLTJRYX | $ 6,850.00 |
| D8GAYMD5PB | $ 4,373.09 | DQNW9CMHA8 | $ 81.60 |
| D8GBF5D9H4 | $ 850.00 | DQNWCX7U3Z | $ 306.88 |
| D8GCZ2NL3F | $ 672.35 | DQNX78PDTS | $ 1.37 |
| D8GDNQB6RC | $ 340.37 | DQP28DABYU | $ 5.27 |
| D8GEBS3YWD | $ 20.55 | DQP2MCDKR3 | $ 12.33 |
| D8GF3YKCJD | $ 80.83 | DQP2W9TM5D | $ 281.55 |
| D8GFKXHUAJ | $ 3,958.45 | DQP42J39N6 | $ 87.02 |
| D8GFPB9WNU | $ 137.02 | DQP54RCWXM | $ 2,323,991.32 |
| D8GH2C46AZ | $ 3.92 | DQP5BUR2CS | $ 20.55 |
| D8GKBEJNT7 | $ 232.90 | DQP7VXT5JY | $ 285.49 |
| D8GKDMNRTF | $ 102.75 | DQP8CWVG5T | $ 17,120.54 |
| D8GPDFH2SW | $ 112.34 | DQP98N6T5W | $ 1.37 |
| D8GQKZNCFX | $ 171.79 | DQP9L5MCES | $ 166.40 |
| D8GQPXK3BE | $ 3,425.00 | DQP9YJBC2T | $ 0.43 |
| D8GR6YUCDL | $ 139.02 | DQPADT4K2W | $ 338.39 |
| D8GRV92XFD | $ 265.17 | DQPADX7RSH | $ 850.00 |
| D8GSCTYXWE | $ 5.75 | DQPB68NMDH | $ 246.50 |
| D8GTB9M37C | $ 14,752.65 | DQPCXTB98K | $ 26.03 |
| D8GTFQLMYB | $ 212.50 | DQPD8CN9BJ | $ 3,548.30 |
| D8GTP69CYQ | $ 33.12 | DQPDGZCLMJ | $ 44.20 |
| D8GUQKDAB5 | $ 256.19 | DQPDNYGVC8 | $ 229.34 |
| D8GWZ3KLD7 | $ 356.20 | DQPDTNR6LS | $ 209.61 |
| D8GXBRU2TC | $ 89.25 | DQPDZHAER9 | $ 132.72 |
| D8GZAXY5P7 | $ 324.70 | DQPEAN645U | $ 25.51 |
| D8GZQX72AC | $ 95.46 | DQPFV4RXTU | $ 31.51 |
| D8H6JSL7K3 | $ 42.50 | DQPGB29FTN | $ 16.44 |
| D8H7JNYDW2 | $ 1,323.42 | DQPGLXTM3A | $ 40.15 |
| D8H7ZSWDEX | $ 230.40 | DQPHT6SLYR | $ 56.10 |
| D8H9LSDUPQ | $ 986.40 | DQPJ3CH6L2 | $ 49.30 |
| D8H9NWAF6P | $ 17.23 | DQPK5E8Y7F | $ 13.70 |
| D8HBCWZMD7 | $ 111.51 | DQPLNCMDXS | $ 1,267.25 |
| D8HBL2SGFJ | $ 191.53 | DQPLV4HE3A | $ 3.96 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8HBLMXWRD | $ 435.66 | DQPM3JLDBS | $ 1,572.64 |
| D8HBSL2MXE | $ 922.35 | DQPM9XL3B8 | $ 56.95 |
| D8HBTLQN79 | $ 127.50 | DQPMNY23XV | $ 306.88 |
| D8HCE6K4LZ | $ 1,728.94 | DQPNUYE68S | $ 79.96 |
| D8HCK9ZTJQ | $ 24.45 | DQPRNY837F | $ 307.00 |
| D8HCLW9642 | $ 113.18 | DQPSYZ2LCE | $ 20.55 |
| D8HCY6SW9J | $ 7,903.99 | DQPTDR5BYZ | $ 354.83 |
| D8HE7RNYB6 | $ 73.69 | DQPTF46JWU | $ 31.51 |
| D8HER29S3L | $ 13,090.35 | DQPUCFMD7A | $ 1,205.60 |
| D8HGFJL4UN | $ 41.10 | DQPVSNY3DW | $ 171.00 |
| D8HGLVUQSX | $ 75.35 | DQPW3KV8BS | $ 331.90 |
| D8HGRMV6E7 | $ 1,387.77 | DQPY87SZ9W | $ 157.25 |
| D8HJNYWKMZ | $ 20.55 | DQPZ3CK9JX | $ 637.05 |
| D8HJQ3UXL7 | $ 93.16 | DQR2ABF5X4 | $ 274.55 |
| D8HK64L5EY | $ 67.13 | DQR4A3GKN9 | $ 62.58 |
| D8HLSEMXP5 | $ 0.49 | DQR5BFLC4W | $ 0.35 |
| D8HM7XYN9K | $ 208.25 | DQR63TPFYM | $ 69,459.00 |
| D8HN9RFS75 | $ 745.76 | DQR7NEULVF | $ 146.59 |
| D8HNY5ZJQ3 | $ 137.00 | DQR9CDAKPH | $ 21.25 |
| D8HPVJ7SW5 | $ 53.43 | DQRAFP62VK | $ 219.20 |
| D8HQ3ZACUB | $ 191.80 | DQRB8CAY5T | $ 2,653.00 |
| D8HQW43FVR | $ 154.00 | DQRBYMV5Z3 | $ 6,226.65 |
| D8HR6T3L5E | $ 554.85 | DQRCPDB7YZ | $ 1,096.00 |
| D8HS4V73GC | $ 506.90 | DQREAL2SKN | $ 447.33 |
| D8HSGQD25L | $ 465.80 | DQRF79B4KC | $ 6,105.00 |
| D8HSXQVLDK | $ 952.15 | DQRFVCBJ5A | $ 342.50 |
| D8HSZVB2UN | $ 8,437.85 | DQRGELMJXH | $ 276.74 |
| D8HUZFR3XJ | $ 63.02 | DQRGMKU74S | $ 8.50 |
| D8HWESVKBJ | $ 47.95 | DQRGS8EFJ4 | $ 274.00 |
| D8HWQ7G5XS | $ 4.02 | DQRGTMYFX9 | $ 34.75 |
| D8HWRUMXTA | $ 911.05 | DQRHB9D6WV | $ 419.90 |
| D8HWYNFXMP | $ 162.35 | DQRHEB5JSL | $ 4,165.00 |
| D8HY495ZTP | $ 2,044.04 | DQRHPGN5TV | $ 495.89 |
| D8HZLCA6FR | $ 40.42 | DQRLUSNEJW | $ 384.97 |
| D8J2BY7CK3 | $ 56.10 | DQRMBLUCKW | $ 276.25 |
| D8J3NA2WFQ | $ 259.13 | DQRNAL4TFB | $ 687.42 |
| D8J3NFHDLS | $ 32.88 | DQRSTU8VG9 | $ 57.54 |
| D8J3YQM46D | $ 50,590.00 | DQRT2E4KX9 | $ 406.10 |
| D8J47KPB9S | $ 1,169.98 | DQRUE3WS2F | $ 6,267.75 |
| D8J6DLCBXK | $ 369.75 | DQRV5CFDEL | $ 17.85 |
| D8J6TPYNCZ | $ 5.04 | DQRV5KXDEF | $ 82.20 |
| D8J7P62DAE | $ 69.33 | DQRVUYXCPF | $ 80.75 |
| D8J7S2PDAQ | $ 169.15 | DQRWGPETAL | $ 117.97 |
| D8J93ZBLPY | $ 850.00 | DQRWUTZAGV | $ 86.68 |
| D8J95SKQCV | $ 342.50 | DQRWZL4AJD | $ 480.05 |
| D8J9GSXBLD | $ 27.40 | DQRXEMDKYH | $ 143.39 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8JA6XDL5U | $ 5.48 | DQRXMGK974 | $ 347.98 |
| D8JB9HSL3E | $ 12.58 | DQRXUBZTLK | $ 48.93 |
| D8JC4NMEWB | $ 93.16 | DQRYKWSM3L | $ 8.22 |
| D8JCYRPKS6 | $ 75,902.71 | DQRYNVAUMX | $ 356.20 |
| D8JDMN5PC9 | $ 199.75 | DQRZKJNMGV | $ 46.58 |
| D8JFE3TDX6 | $ 16.44 | DQRZN524U9 | $ 8.50 |
| D8JFU976T4 | $ 341.25 | DQRZNX83AM | $ 3.65 |
| D8JG3YEFDB | $ 77.35 | DQS285GPFL | $ 255.00 |
| D8JG9KBRX3 | $ 3,116.10 | DQS2Y4ZUCW | $ 23.29 |
| D8JGEUSA6B | $ 349.35 | DQS3X25M8P | $ 63.02 |
| D8JGX35EB2 | $ 1,593.31 | DQS3XUBH9N | $ 6,023.10 |
| D8JHEV5G2M | $ 121,434.40 | DQS4CAEXVY | $ 213.12 |
| D8JKWYD3GV | $ 12.29 | DQS5YNPLVB | $ 501.42 |
| D8JLVKSRUN | $ 118.10 | DQS625MELG | $ 1,017.91 |
| D8JNM2YSAH | $ 411.00 | DQS6A5P32U | $ 96.65 |
| D8JNUMKA6B | $ 82.20 | DQS6CF4AXR | $ 137.00 |
| D8JP7Z9L3G | $ 173.16 | DQS6MEPGT9 | $ 47.95 |
| D8JQSH3PMD | $ 259.15 | DQSALGUF6C | $ 6.85 |
| D8JRFBTWVA | $ 241.57 | DQSAYK8L9D | $ 148,327.26 |
| D8JRHSMFXN | $ 856.25 | DQSD3JF8AH | $ 22.10 |
| D8JRTS9UZH | $ 17.00 | DQSDXAFER8 | $ 493.20 |
| D8JTS543NB | $ 155.40 | DQSEKFHM93 | $ 10.80 |
| D8JU3T4KC9 | $ 8.22 | DQSEL6CJ3A | $ 108.67 |
| D8JU6QFXS9 | $ 80.83 | DQSEWRKB9U | $ 5.48 |
| D8JU7ZQ5KD | $ 123.25 | DQSFCG5TDW | $ 24.66 |
| D8JUME72KP | $ 308.60 | DQSG2T3ADU | $ 18,858.54 |
| D8JXGSBKZD | $ 274.00 | DQSJ5PRKED | $ 52.70 |
| D8JXS9MVAT | $ 2,640.00 | DQSJDP9EBC | $ 736.14 |
| D8JZ5MTUGH | $ 657.60 | DQSJKCN6AY | $ 50.69 |
| D8JZBU9SRV | $ 49,872.11 | DQSKGJAZ2R | $ 2,245.17 |
| D8K27WLA94 | $ 318.91 | DQSKJ2NYX7 | $ 64.39 |
| D8K2CXGS67 | $ 79.46 | DQSMHNUDRY | $ 26.03 |
| D8K2XUHZAD | $ 5.10 | DQSNJ5HG43 | $ 19.18 |
| D8K3AE75NM | $ 60.10 | DQSPFCHJ3B | $ 6,821.78 |
| D8K5UMSV6B | $ 1,167.24 | DQSPTKE98L | $ 77.23 |
| D8K7DBV9Q5 | $ 59.50 | DQSPW8UN7H | $ 38.25 |
| D8K7MQ4DJF | $ 63.30 | DQSR2WUT85 | $ 43.35 |
| D8K9APWUN4 | $ 43.35 | DQST528KR7 | $ 32.30 |
| D8KADR426Z | $ 1.37 | DQSU59VTE7 | $ 191.80 |
| D8KAHNCLWF | $ 2,282.25 | DQSU8LE5J3 | $ 108.23 |
| D8KAZUSPWN | $ 98.64 | DQSV6AN3DP | $ 112.74 |
| D8KB9LXWUS | $ 2.74 | DQSV8PWUR9 | $ 16.10 |
| D8KB9QJRFM | $ 248.52 | DQSVD28JYU | $ 537,327.61 |
| D8KBUJZVHD | $ 38.99 | DQSVXGW2A6 | $ 261.67 |
| D8KCAZL2NB | $ 56.17 | DQSX57CBZE | $ 129.43 |
| D8KCHD3J59 | $ 109.60 | DQSXT46CEZ | $ 173.60 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8KCLDZFTW | $ 17,651.10 | DQSZ5HGTWA | $ 1,096.00 |
| D8KD4GL9F3 | $ 1,036,390.56 | DQSZ8GBF3T | $ 6.85 |
| D8KEQLRWZX | $ 45.21 | DQSZXNHGK6 | $ 1,027.60 |
| D8KERAF2N7 | $ 1,611.60 | DQT27DH58J | $ 179,945.00 |
| D8KF6234MD | $ 36,584.00 | DQT45F23D6 | $ 667.19 |
| D8KFE7VBM4 | $ 4.11 | DQT4HVYX7J | $ 68.50 |
| D8KGA69HZU | $ 3,288.00 | DQT5H2DYEW | $ 95.20 |
| D8KGHM2WUR | $ 580.88 | DQT5KYMAE7 | $ 459.97 |
| D8KHMY6LN3 | $ 14,574.67 | DQT5LM4ZEA | $ 298.35 |
| D8KHQ9UXE3 | $ 304.30 | DQT78Y5XMK | $ 178.10 |
| D8KN3VEMYJ | $ 3,207.90 | DQT7NGZAWU | $ 118.99 |
| D8KNXELRH9 | $ 68.50 | DQT8NYKZ73 | $ 76.50 |
| D8KP9HRMQV | $ 32.88 | DQTA6UNKBE | $ 301.40 |
| D8KQ2JT5DL | $ 20.55 | DQTB87PE3S | $ 332.35 |
| D8KQPCUBFM | $ 6,083.33 | DQTBNE742Y | $ 73.52 |
| D8KRC9YU5A | $ 101.38 | DQTBUZGMKX | $ 120.56 |
| D8KREPUHSL | $ 191.25 | DQTC3EBKXL | $ 39.17 |
| D8KRJU3BVE | $ 102.75 | DQTC8BDAPL | $ 1,493.30 |
| D8KST2WLXM | $ 595.00 | DQTD4VNJBL | $ 89.05 |
| D8KTDJ7SZ5 | $ 389.08 | DQTE7HW9LG | $ 39.73 |
| D8KTFNACSV | $ 1,190.00 | DQTJVC5G3Z | $ 56.17 |
| D8KTRYJSDV | $ 11,534.85 | DQTK8BV9EL | $ 45.05 |
| D8KU2V34HF | $ 615.13 | DQTL3EMC5R | $ 24.66 |
| D8KUTMHAYG | $ 175.95 | DQTL9B325K | $ 82.20 |
| D8KV5W93RA | $ 123.30 | DQTLB6A28M | $ 68.85 |
| D8KVBE7TS9 | $ 760.01 | DQTMANZ65B | $ 31.51 |
| D8KXQRGL3B | $ 642.53 | DQTNHXLJK5 | $ 120.85 |
| D8L35QBYPT | $ 1.70 | DQTP52MY3J | $ 708.29 |
| D8L57H4TXS | $ 198.65 | DQTR3FC84L | $ 452.10 |
| D8L5TKD3CW | $ 333.00 | DQTR4H76VW | $ 36.99 |
| D8L5W4ZBE6 | $ 2.74 | DQTRE43PSK | $ 29.75 |
| D8L7NWRTZ5 | $ 127.50 | DQTV3WEXJY | $ 120.70 |
| D8L7WE94BG | $ 50.69 | DQTXZ3F9RM | $ 62.82 |
| D8L9ZDM6FC | $ 13.70 | DQTY9J43XN | $ 239.75 |
| D8LA45WP97 | $ 27.40 | DQU495CDER | $ 0.36 |
| D8LA59WFMS | $ 239.75 | DQU4HDS8C9 | $ 425.00 |
| D8LAW2QZ9D | $ 7.95 | DQU4R2YSKV | $ 137.00 |
| D8LB24HAUT | $ 58.03 | DQU5GBV4S2 | $ 4.11 |
| D8LBVRPYMZ | $ 160.37 | DQU5GCJW3R | $ 199.75 |
| D8LBWFN5AJ | $ 515.12 | DQU6TBANC9 | $ 12.05 |
| D8LCJN5MU9 | $ 797,562.83 | DQU86TEZ3J | $ 79.46 |
| D8LCTEPXVD | $ 143.85 | DQU8FRWGM7 | $ 14.21 |
| D8LDKQGAEB | $ 1,170.99 | DQU95KCW83 | $ 176.27 |
| D8LEFPJSRZ | $ 123.30 | DQU9LBPE25 | $ 6.53 |
| D8LEKC74N6 | $ 247.10 | DQUBE3JWKC | $ 139.42 |
| D8LEQ6C723 | $ 373,051.00 | DQUBH6D2ZK | $ 222.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8LFGZHAD2 | $ 22.10 | DQUBV3N8WR | $ 1,438.60 |
| D8LGEPTVMH | $ 20.75 | DQUC86A975 | $ 54.80 |
| D8LJPE3F7U | $ 212.50 | DQUCMB92HT | $ 163.03 |
| D8LK35ABQ7 | $ 82.24 | DQUCZBGEAW | $ 18.70 |
| D8LM29T3YN | $ 1,644.00 | DQUD8PV2T5 | $ 51.00 |
| D8LNA7YTEW | $ 20.55 | DQUDSFH6RP | $ 73.38 |
| D8LNAQV4M5 | $ 191.25 | DQUEDP3546 | $ 22.74 |
| D8LNQKFBWG | $ 572.66 | DQUFGPB36Y | $ 4.08 |
| D8LPHR4ETK | $ 226.44 | DQUFVG43LM | $ 8,655.03 |
| D8LQ9KCR4V | $ 95.90 | DQUGPT4A67 | $ 54,127.62 |
| D8LQM7DHAS | $ 12.88 | DQUH5LBT47 | $ 114.75 |
| D8LRBXMVD6 | $ 8,158.21 | DQUHGLFEMZ | $ 945.18 |
| D8LS57BUVW | $ 61,693.84 | DQUJXPMZ3D | $ 2.74 |
| D8LSJ5W7QK | $ 850.00 | DQUK6EF4YR | $ 11,590.20 |
| D8LTC5PG3R | $ 265,780.00 | DQUKLH53JS | $ 27.40 |
| D8LTRE57QY | $ 48.78 | DQUKT5LSM9 | $ 83.57 |
| D8LTZABD3V | $ 57.80 | DQUS76AHDZ | $ 200.98 |
| D8LUDFPXYS | $ 72.25 | DQUSHPK5XD | $ 163.03 |
| D8LUFE39X2 | $ 30.14 | DQUV4XYTFC | $ 119.85 |
| D8LUK4Q3PM | $ 172.62 | DQUV9N3WTR | $ 72.09 |
| D8LV7TAD2P | $ 7.65 | DQUVHPBFG4 | $ 52.06 |
| D8LW7UY9E5 | $ 89.50 | DQUX4ZW29H | $ 9,134.79 |
| D8LWKNVSDJ | $ 70.13 | DQUXGMF8S3 | $ 143.85 |
| D8LYS9Q4PD | $ 30.60 | DQUXR58ZAH | $ 56.10 |
| D8LYTBW39M | $ 157.55 | DQUXZV6DFJ | $ 8.91 |
| D8LZ57UTQS | $ 13.70 | DQUY2Z34BE | $ 242.90 |
| D8M35NLF9U | $ 68.50 | DQUYLDPTR4 | $ 118.10 |
| D8M3CF5VQB | $ 95.90 | DQUZPYABMV | $ 269.45 |
| D8M3VNEZUL | $ 179.47 | DQV48SBFEY | $ 94.53 |
| D8M6TDQGAJ | $ 13.70 | DQV4L2ESW3 | $ 113.77 |
| D8M6X4DLQH | $ 15.07 | DQV4RJGEL5 | $ 51.08 |
| D8M9DUS2W5 | $ 2,055.00 | DQV4USXYTH | $ 239.75 |
| D8M9KWPYAZ | $ 115.08 | DQV4YUWCAJ | $ 31.51 |
| D8M9VGUP76 | $ 34.25 | DQV5M6L4KW | $ 328.80 |
| D8MC7YETW3 | $ 156.18 | DQV5ZJN8XC | $ 321.80 |
| D8MCJVGEZF | $ 6.85 | DQV6XP5HDN | $ 54,602.96 |
| D8MD3BKVHZ | $ 112.20 | DQV7CXSTWG | $ 1,645.60 |
| D8MDQTAV6F | $ 445.25 | DQV9MXLR3F | $ 21,774.78 |
| D8MEGSTUPJ | $ 356.20 | DQV9Y5FRZD | $ 10.86 |
| D8MEQLAJBP | $ 95.53 | DQVAWD2JFT | $ 55.25 |
| D8MHAU52VT | $ 374.00 | DQVBHT9MW2 | $ 21.05 |
| D8MHNL34XA | $ 456.21 | DQVCJ2R4WL | $ 74.40 |
| D8MHYLFA32 | $ 169.75 | DQVEDYNGTK | $ 1,700.00 |
| D8MJ6W4YHB | $ 8.22 | DQVFCRS2BA | $ 4.48 |
| D8MKXNEHTL | $ 5.95 | DQVGCNUM7J | $ 340.00 |
| D8ML94FNA3 | $ 85.00 | DQVH2Z9NLW | $ 719.25 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8MQKJXBU2 | $ 40.80 | DQVHCJ53NG | $ 137.00 |
| D8MS2JYLN3 | $ 65.76 | DQVHJWRZAX | $ 75.48 |
| D8MT3XKAH6 | $ 602.80 | DQVHWE69F2 | $ 2,740.00 |
| D8MVAGJWZC | $ 110.50 | DQVJ5W2KXL | $ 921.30 |
| D8MVCT92PF | $ 5,200.88 | DQVJHERKPS | $ 365.79 |
| D8MVNHDQBZ | $ 400.04 | DQVKY4X8ZD | $ 46.75 |
| D8MWS9GLR3 | $ 17,204.89 | DQVLZYEKSR | $ 184.61 |
| D8MWZNB3TX | $ 51.00 | DQVM3SB2HC | $ 0.85 |
| D8MXBYVNF9 | $ 176.73 | DQVMCHGPNA | $ 33.30 |
| D8MXHN3B7Y | $ 163.20 | DQVN4DFXJW | $ 89.25 |
| D8MY5692RX | $ 310.99 | DQVP7JMZ86 | $ 2,664.00 |
| D8MYFTKG5Z | $ 3,451.03 | DQVS7NBD2U | $ 47.95 |
| D8MYH6RNL3 | $ 2.79 | DQVSU93B2C | $ 185.60 |
| D8MYJ7TALF | $ 7.01 | DQVUGX73DZ | $ 2,890.70 |
| D8MZ49TDY5 | $ 14.20 | DQVUHPRW7C | $ 2,349.55 |
| D8MZ63HPLR | $ 25.50 | DQW26YTX7F | $ 2,664.00 |
| D8MZAWYGCV | $ 164.40 | DQW2AT6F7P | $ 123.30 |
| D8N2HGKAFR | $ 320.58 | DQW2AURZXB | $ 9.59 |
| D8N3XZPGKB | $ 3,655.00 | DQW2SMTC3K | $ 245.65 |
| D8N47VZDGP | $ 39.92 | DQW49UN2HL | $ 411.00 |
| D8N4HRJ3B2 | $ 565.84 | DQW4V2LGTZ | $ 85.00 |
| D8N5PYBZFX | $ 68.50 | DQW5TMBFL8 | $ 0.37 |
| D8N67MFTRW | $ 42.47 | DQW6ZLUTCJ | $ 1,130.36 |
| D8N6VAPWDF | $ 340.00 | DQW7DL9ZKE | $ 114.74 |
| D8N7TAELUH | $ 93.00 | DQW9FH64Y8 | $ 552.50 |
| D8NDK7LT9Z | $ 13.70 | DQWA8RG24S | $ 117.30 |
| D8NDTHWY6R | $ 22.20 | DQWALTFH7M | $ 25.50 |
| D8NE2P74YG | $ 748.00 | DQWCHYXN7L | $ 63.75 |
| D8NF67ELMX | $ 52.06 | DQWDVTN8GX | $ 400.16 |
| D8NGD9VJ4U | $ 69,782.69 | DQWE425PAN | $ 114.42 |
| D8NGYC6EW2 | $ 676.55 | DQWEC78M4R | $ 8.22 |
| D8NGYZQBDV | $ 20.55 | DQWF2DXMK8 | $ 3,307.79 |
| D8NHBVW63T | $ 561.70 | DQWF8DJETS | $ 1,787.90 |
| D8NLE594QH | $ 14.45 | DQWGT3DUMC | $ 7,418.28 |
| D8NMW527K3 | $ 63.02 | DQWH49SJB8 | $ 106.25 |
| D8NP9XHRQW | $ 165.75 | DQWJ2XUDGF | $ 68.20 |
| D8NQ4RULAE | $ 20.40 | DQWJVE45FU | $ 69.87 |
| D8NQZBUMFH | $ 1.37 | DQWKR9ZUS2 | $ 15.07 |
| D8NRDATH3U | $ 1,664.55 | DQWLDU5JY7 | $ 6,550.42 |
| D8NS7QWHZX | $ 15.07 | DQWM2G87RZ | $ 171.70 |
| D8NSF3Q6JZ | $ 410.55 | DQWPKJZ48L | $ 28.77 |
| D8NTFPVYHA | $ 52.49 | DQWR25SDPL | $ 71.36 |
| D8NTUSD9PY | $ 13.16 | DQWRJMN258 | $ 0.56 |
| D8NUQDERK2 | $ 38.25 | DQWRU6JKVH | $ 137.00 |
| D8NVLGP249 | $ 72.61 | DQWRYEGBFZ | $ 739.80 |
| D8NWGQDYA7 | $ 5.48 | DQWSH9BCKL | $ 127.50 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8NWZPHTVD | $ 59.66 | DQWST538PV | $ 4.11 |
| D8NXZQV7KU | $ 539.60 | DQWT9MN8D4 | $ 31.73 |
| D8NYBPVEJU | $ 507.18 | DQWUH2E6AY | $ 8,189.86 |
| D8NYHMG7JZ | $ 101,508.78 | DQWVNEB2Z9 | $ 191.80 |
| D8NYX2SPCK | $ 39.73 | DQWVP7GN62 | $ 8,507.04 |
| D8P27T5GUB | $ 1,200.00 | DQWVS86RNJ | $ 601.43 |
| D8P2DSWJZH | $ 158.92 | DQWXN6MKFB | $ 49.07 |
| D8P42TQ75M | $ 2.46 | DQWYBM8PCG | $ 36.55 |
| D8P4EMY3KF | $ 100.30 | DQWZ8HUJV6 | $ 14.45 |
| D8P4TCNZ9B | $ 219.20 | DQWZSC6FJG | $ 212.35 |
| D8P4WYCNQB | $ 186.56 | DQX2FPGHL9 | $ 150.70 |
| D8P52YCKV3 | $ 137.00 | DQX3BZUAD6 | $ 109.60 |
| D8P54AG9X6 | $ 185.71 | DQX5DFYW42 | $ 0.85 |
| D8P56QSGN7 | $ 95.90 | DQX5FZET8D | $ 42.47 |
| D8P5B42QAU | $ 102.75 | DQX5JZ28TV | $ 247.97 |
| D8P5QWUB97 | $ 68.85 | DQX645F3GA | $ 29,707.08 |
| D8P6FSVZWC | $ 6.85 | DQX6DNKJB7 | $ 249.34 |
| D8P6NHASGK | $ 15.07 | DQX7BKTGYA | $ 47.95 |
| D8P6SG2JVM | $ 29.82 | DQX7UH325K | $ 1,233.00 |
| D8P9XHDRYC | $ 75.54 | DQX8CRWFGB | $ 116.45 |
| D8PACJQMD2 | $ 669.93 | DQX9E75T2C | $ 246.60 |
| D8PB5J2D4Q | $ 37.66 | DQXBF2HGEV | $ 2.10 |
| D8PB94MA7T | $ 35.52 | DQXC8PNT3J | $ 90.42 |
| D8PDL9HZGW | $ 73.10 | DQXDFS23JW | $ 28.00 |
| D8PDZV4R7N | $ 93.24 | DQXFNJ5WCE | $ 63.75 |
| D8PE7AKQSM | $ 328.80 | DQXFVEBCPN | $ 133.95 |
| D8PEAQ4JR7 | $ 17.81 | DQXJF3G7E2 | $ 320.58 |
| D8PG7EHYDM | $ 6.11 | DQXLHYWRM8 | $ 50.15 |
| D8PGZSJFDE | $ 412.00 | DQXLT7KEUV | $ 423.22 |
| D8PH9SGF3C | $ 5,226.55 | DQXPJAWU2K | $ 135.63 |
| D8PHGFBS3T | $ 1,069.53 | DQXTB65FVU | $ 9.59 |
| D8PKUL9RQV | $ 84.60 | DQXUZ42KM5 | $ 136.00 |
| D8PM7CEHTA | $ 69.87 | DQXWLNYB6H | $ 100.01 |
| D8PMX63AB7 | $ 306.85 | DQXWNU4D3G | $ 170.00 |
| D8PNMCBK3Q | $ 630.20 | DQXZ2RTJV8 | $ 273.20 |
| D8PNV45GBQ | $ 118.08 | DQXZ5WCN82 | $ 201.45 |
| D8PRSEY95N | $ 268.52 | DQXZBGCS9L | $ 664.70 |
| D8PSET6CFG | $ 16.44 | DQY2U4ZBSL | $ 58.91 |
| D8PTBDRAXM | $ 253.45 | DQY3VDTLMC | $ 108.80 |
| D8PTSLF6NK | $ 269.89 | DQY4DKWGSZ | $ 2,800.28 |
| D8PV9CEL3Z | $ 11.72 | DQY5PJCH8T | $ 1,232.50 |
| D8PWY2JX59 | $ 705.55 | DQY69KA4BC | $ 205.50 |
| D8PY6LNVZX | $ 48.17 | DQY6BV5EPG | $ 1.23 |
| D8Q2WJRSEY | $ 37.25 | DQY6HZKATP | $ 212.35 |
| D8Q3MJWKHL | $ 23,838.00 | DQY7JNARD4 | $ 117.15 |
| D8Q45FENJB | $ 11.05 | DQY8PATD5X | $ 1.37 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8Q45NRHWJ | $ 108.96 | DQY94VAHX3 | $ 444.00 |
| D8Q9URD7N2 | $ 75.35 | DQY9DAT6NF | $ 373.18 |
| D8QANZ3DJ7 | $ 49.30 | DQYB67TP9S | $ 48.45 |
| D8QAUMXSKP | $ 219.30 | DQYBMGVAPS | $ 2.82 |
| D8QAXJUB4T | $ 19.70 | DQYCAXES79 | $ 616.50 |
| D8QB62YC3J | $ 1,083.67 | DQYCPK8GVN | $ 115.08 |
| D8QBMWCPXL | $ 151.30 | DQYDSH9AP8 | $ 66.84 |
| D8QBT6CWPV | $ 83.94 | DQYFVM59LZ | $ 27.40 |
| D8QCMBPJZX | $ 294.55 | DQYGMLEUFA | $ 61,581.58 |
| D8QCWFUVNP | $ 65.76 | DQYHVLTK2N | $ 301.64 |
| D8QD2TBW7P | $ 26.35 | DQYJ7SCAW3 | $ 16,857.98 |
| D8QD46YXG5 | $ 68.50 | DQYJA38KEL | $ 3,972.05 |
| D8QG3SEHVY | $ 191.80 | DQYJNZKEV3 | $ 82.85 |
| D8QG7HTYZX | $ 73,177.18 | DQYRPBAJC7 | $ 444.00 |
| D8QGER5F6J | $ 13.70 | DQYTPM628G | $ 60.35 |
| D8QGUX6S2Y | $ 198.90 | DQYTRJEN5P | $ 235.64 |
| D8QHJ32MR6 | $ 93.16 | DQYUM34ZRC | $ 6,392.98 |
| D8QHJWRT96 | $ 149.33 | DQYUZLGR3H | $ 49.54 |
| D8QHZF6JN4 | $ 3.56 | DQYV3R5BXE | $ 68.00 |
| D8QHZK4REL | $ 986.18 | DQYW5C4A98 | $ 85.00 |
| D8QK2LJ6CN | $ 132.69 | DQYWMCBNT6 | $ 6,996.35 |
| D8QK7CMG5Y | $ 182.04 | DQYWV6C7F2 | $ 76.72 |
| D8QKYJGPWF | $ 72.63 | DQZ2JG6TSY | $ 9,397.70 |
| D8QLASJHNW | $ 58.65 | DQZ37TFSME | $ 12.61 |
| D8QLUF2TNE | $ 222.00 | DQZ38R4BCH | $ 155.40 |
| D8QSHTD3N6 | $ 71.24 | DQZ53BDLFY | $ 1.37 |
| D8QUN4WZH7 | $ 1,217.93 | DQZ5H7KAYF | $ 594.15 |
| D8QV5HW2KY | $ 90.10 | DQZ5SDGVHA | $ 498.95 |
| D8QVX5CAKW | $ 49.78 | DQZ6GERNUL | $ 658.97 |
| D8QY2JFLM7 | $ 20.55 | DQZ7PAG5NE | $ 26.03 |
| D8QYXPABME | $ 229.50 | DQZAB53UHF | $ 109.65 |
| D8QZ49KDG2 | $ 822.00 | DQZAGU8932 | $ 38.36 |
| D8R2MWDVBE | $ 53.43 | DQZB8RDNLU | $ 2.04 |
| D8R3NS25FM | $ 2.74 | DQZBJVD2F5 | $ 6,605.35 |
| D8R45Q3EMD | $ 150.45 | DQZBMRHJ6L | $ 21.93 |
| D8R4DTJC5A | $ 548.00 | DQZBMYN8RP | $ 235.43 |
| D8R5JW42HY | $ 43.84 | DQZCK68FVT | $ 44.40 |
| D8R6LASEKZ | $ 84.62 | DQZCNUHT27 | $ 2,142.00 |
| D8R7MZPT9K | $ 62.95 | DQZCP2RUHA | $ 138.37 |
| D8R7PUEKST | $ 26.03 | DQZCSGAJ4V | $ 26.03 |
| D8RBA39J4W | $ 108.23 | DQZDS87XYL | $ 353.60 |
| D8RBFLMJTS | $ 122.82 | DQZE5H8TYB | $ 153.44 |
| D8RCF26WS3 | $ 1,356.30 | DQZEDUX7VL | $ 60.35 |
| D8RCZ2ESBV | $ 281,688.90 | DQZESNMF26 | $ 62.14 |
| D8RE5B4WN3 | $ 4,045.61 | DQZF4G5N6D | $ 93.24 |
| D8REBXLMZK | $ 0.74 | DQZFMXA4VR | $ 465.80 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8RECMH49K | $ 55.25 | DQZH6ULET5 | $ 8.50 |
| D8RG6QHF4U | $ 13.70 | DQZJ57F2GE | $ 444.00 |
| D8RGACNW62 | $ 102.75 | DQZJ7NF4CM | $ 112.13 |
| D8RGYKXBCH | $ 102,340.00 | DQZJTBPRAK | $ 621.00 |
| D8RHJS4AP5 | $ 150.70 | DQZKN3LYU8 | $ 2,698.90 |
| D8RK76M2EY | $ 48.88 | DQZKNVUY6C | $ 0.19 |
| D8RM7CBXHU | $ 203.60 | DQZKPBR9J8 | $ 232.90 |
| D8RNHP9UBK | $ 890.50 | DQZKUXYT59 | $ 22,605.00 |
| D8RP64ZVTG | $ 132.50 | DQZLDPEMW2 | $ 41.10 |
| D8RP7KY2F3 | $ 1,329.40 | DQZLXDMHFP | $ 36,031.00 |
| D8RQBKAP92 | $ 869.95 | DQZMNJ9WU4 | $ 76.50 |
| D8RS7WD63Q | $ 30,912.88 | DQZNJ9BERL | $ 73.98 |
| D8RTU4CLZS | $ 68.00 | DQZNXJE657 | $ 102.75 |
| D8RTUCKLDP | $ 19.60 | DQZP63LYW8 | $ 60.28 |
| D8RUTA4N5H | $ 4.11 | DQZRG7HWTL | $ 56.10 |
| D8RXK5MB4S | $ 23.29 | DQZS2L5M4C | $ 3,308.55 |
| D8RZLGNKWJ | $ 24,549.94 | DQZS2MPXCD | $ 20.97 |
| D8S2QKMEUH | $ 27.40 | DQZTH7VMWE | $ 335.65 |
| D8S4VJN3XL | $ 190.40 | DQZUCLAE69 | $ 27.40 |
| D8S4XJ6D3M | $ 17.85 | DQZUD6TL5G | $ 328.80 |
| D8S543CBZK | $ 31.48 | DQZUNH8J6L | $ 49.60 |
| D8S5QJRUAM | $ 22,348.81 | DQZXKS52FG | $ 109.60 |
| D8S6R23GZK | $ 1,521.00 | DQZXTVARBE | $ 27.40 |
| D8S6WTDGAU | $ 72.61 | DQZYVFMCKU | $ 582.25 |
| D8S9CGXMBK | $ 8,930.72 | DR24VHX67C | $ 54.80 |
| D8S9F5JL3N | $ 53.92 | DR25CGQL6H | $ 1,423.43 |
| D8S9GN36TY | $ 347.98 | DR26FN43K9 | $ 29.75 |
| D8S9KE4TLB | $ 642.60 | DR26GWJMBK | $ 1,563.17 |
| D8S9XV5N4P | $ 6.85 | DR26UQB7YJ | $ 272.85 |
| D8SBJ7Z4KN | $ 361.25 | DR28CEKHJL | $ 49,001.00 |
| D8SC9Q5U6D | $ 13.70 | DR28QSLKXM | $ 31.45 |
| D8SE2MQHCW | $ 343,202.16 | DR29KZ6F54 | $ 198.65 |
| D8SE9A736L | $ 45.21 | DR2BMQSD39 | $ 42.50 |
| D8SH2NVT5R | $ 105.49 | DR2G6TAVHK | $ 607.47 |
| D8SHGN6V4Z | $ 315.08 | DR2GEDFUK5 | $ 197.64 |
| D8SJAY9CXT | $ 177.35 | DR2GH8J9YE | $ 239.65 |
| D8SJHXC7Z5 | $ 170.00 | DR2JE7VMWB | $ 7.17 |
| D8SKEB9GQP | $ 315.10 | DR2JM9UFPN | $ 53.48 |
| D8SKHQR5X4 | $ 38.36 | DR2KGA6LFQ | $ 467.17 |
| D8SKRYFH2Q | $ 256.34 | DR2LEGHW3N | $ 653.49 |
| D8SMRPXHGK | $ 117.82 | DR2LHSYEQW | $ 66.60 |
| D8SMYAUE2K | $ 100.79 | DR2LNTHQMX | $ 115.01 |
| D8SN9PVU4Y | $ 13.70 | DR2MDY9SLG | $ 7.65 |
| D8SNBEXGUZ | $ 10.96 | DR2NQA9D3U | $ 5.95 |
| D8SQ2KBXNC | $ 63.02 | DR2P79V5MK | $ 329.24 |
| D8SQEZ4RBN | $ 75.35 | DR2Q5CXZL4 | $ 8,638.98 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8SUT7VKJB | $ 20.55 | DR2TNMWLJ3 | $ 1,455.82 |
| D8SW9NU6XB | $ 0.08 | DR2UMKSFGV | $ 31.51 |
| D8SWAD3HQG | $ 62.90 | DR2W8BAMZX | $ 484.50 |
| D8SX37AVWK | $ 13.70 | DR2WPKCVTE | $ 116,450.00 |
| D8SXMQ53FE | $ 301.40 | DR2WZJBLUP | $ 493.20 |
| D8SY972UJ6 | $ 122.00 | DR2WZK9SP6 | $ 2,993.45 |
| D8SYAKPMWJ | $ 258.97 | DR2Y85SCU3 | $ 120.30 |
| D8SYHV2A9U | $ 187.69 | DR2YV9EZF3 | $ 9.88 |
| D8SZMYN69X | $ 9.18 | DR2ZFA7YMU | $ 4,037.50 |
| D8T2D5GFN9 | $ 1,310.80 | DR2ZH7UFTD | $ 66.70 |
| D8T2DY5EBN | $ 176.73 | DR2ZWXH48B | $ 32.88 |
| D8T5HCGM9Z | $ 7,921.80 | DR32KNY5LJ | $ 260.30 |
| D8T5ZMY6X9 | $ 56,505.65 | DR34NBP6ET | $ 38.54 |
| D8T6CEU3DZ | $ 43,098.87 | DR34YUVKZQ | $ 145.22 |
| D8T6MZDVNJ | $ 41.10 | DR35ZTAXGH | $ 29.00 |
| D8T6PL3F7C | $ 35.62 | DR36KTH2LF | $ 7.65 |
| D8T7DNLVC2 | $ 8,527.73 | DR375MYSF9 | $ 179.48 |
| D8T7FNMZQE | $ 230.47 | DR37APJVZX | $ 52.06 |
| D8T7QS53ME | $ 41.74 | DR38E9BMVC | $ 160.29 |
| D8T9QR35WV | $ 73.49 | DR38K2DEWU | $ 58.91 |
| D8TBQ9KCLS | $ 125,629.00 | DR38NZH6KG | $ 238.00 |
| D8TBQVJFZA | $ 215.90 | DR3BSEV7KF | $ 69.25 |
| D8TC3S9JMV | $ 205.50 | DR3BWP49UJ | $ 60.35 |
| D8TE2VKPWM | $ 149.33 | DR3CJHVGLE | $ 117.50 |
| D8TER52GF7 | $ 5,555.60 | DR3DBXHM2F | $ 137.00 |
| D8TG7RXUDQ | $ 175.04 | DR3DJ58XFQ | $ 35.59 |
| D8THK7JF42 | $ 60.90 | DR3E2NGUTJ | $ 4.30 |
| D8TJKEW79S | $ 180,098.83 | DR3EJYNSHU | $ 75.35 |
| D8TJN42MZV | $ 78.09 | DR3EVL2DSP | $ 103.20 |
| D8TJRX54C6 | $ 102.75 | DR3EYCFHBN | $ 130.15 |
| D8TK4SQMCL | $ 221.94 | DR3FBUSN7X | $ 7.78 |
| D8TKRYGJBZ | $ 116.45 | DR3FQL2ZUJ | $ 137.57 |
| D8TLMVFE3B | $ 1,767.30 | DR3GCB5DFJ | $ 340.00 |
| D8TMHWFGYB | $ 170.00 | DR3LVEMAGZ | $ 534.72 |
| D8TMRQZ6PD | $ 72.25 | DR3LYEQH5T | $ 411.00 |
| D8TN9SXYMU | $ 2.91 | DR3NKUYEGS | $ 94.51 |
| D8TPCF754V | $ 57.96 | DR3PQXC97V | $ 116.45 |
| D8TPNR9HUJ | $ 1.96 | DR3Q8AX5SW | $ 16.44 |
| D8TPXG6N4A | $ 0.37 | DR3TCAVDZU | $ 123.30 |
| D8TPZ9U45H | $ 75.35 | DR3UENBXAT | $ 127.41 |
| D8TQC26P93 | $ 228.79 | DR3VLYS7MH | $ 150.70 |
| D8TRAY2D76 | $ 6.85 | DR3WMGZNB5 | $ 34,190.49 |
| D8TRH9LZN6 | $ 95.67 | DR3XQJZKL9 | $ 69.87 |
| D8TRVJY5FX | $ 9.59 | DR3XV8WP9L | $ 23.29 |
| D8TSQ2W9NC | $ 244.96 | DR3YCD4AUN | $ 28.00 |
| D8TVABZ62U | $ 188.70 | DR3YEP8NW6 | $ 83.57 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8TWGS9ND4 | $ 16.15 | DR3YXSGKAH | $ 233.75 |
| D8TWLMFQSE | $ 216.77 | DR3Z4AMDUH | $ 9.35 |
| D8TX7E3MRS | $ 211.92 | DR3ZJG6DCK | $ 34.85 |
| D8TYC4SZ29 | $ 147.35 | DR3ZUWNQ7Y | $ 553.10 |
| D8TYCKBHL3 | $ 31.51 | DR428MKNFL | $ 385.45 |
| D8TYWNAGXS | $ 101.15 | DR42LASDBH | $ 175.10 |
| D8TYX9WC2K | $ 21.92 | DR42PQW9G3 | $ 33.15 |
| D8U4PCBDVE | $ 416.48 | DR42ZV68UG | $ 246.60 |
| D8U5BXGTKN | $ 28.05 | DR45MQ9TDA | $ 1,297.39 |
| D8U6SYM4Z7 | $ 50.69 | DR46KY29EG | $ 1.37 |
| D8U92G7BEM | $ 169.22 | DR48AGEQMD | $ 423.86 |
| D8U9RMHAJL | $ 1,198.75 | DR48AZSXHC | $ 81.20 |
| D8UBZ6HMNK | $ 44.20 | DR48ULTE2M | $ 2,442.71 |
| D8UCPML6AN | $ 556.75 | DR49LPD5EW | $ 230.25 |
| D8UD7GHJYN | $ 86.31 | DR4BDKCNJ8 | $ 137.87 |
| D8UDFARJ5B | $ 9.59 | DR4BUZTECN | $ 168.51 |
| D8UDGVJPNR | $ 9,247.50 | DR4EVNGMKJ | $ 137.00 |
| D8UF9RAJM2 | $ 268.92 | DR4EYSN35H | $ 56.95 |
| D8UFBN2Y6Q | $ 20.55 | DR4H963BMC | $ 123.30 |
| D8UGJM6A7L | $ 38.25 | DR4HXS2Y5T | $ 2,671.50 |
| D8UJH4X3RD | $ 49.60 | DR4JD5U8SK | $ 81.60 |
| D8UJSZKYCM | $ 61.88 | DR4K3NEW6A | $ 386.34 |
| D8ULNEVH4F | $ 8.50 | DR4KF36XEL | $ 110,058.55 |
| D8ULWG6HE5 | $ 2,466.00 | DR4L2F8XZ5 | $ 68.50 |
| D8UN7QMWAC | $ 400.82 | DR4M2TLVCS | $ 58.91 |
| D8UNAL32SC | $ 425.00 | DR4N6BSHUL | $ 62.14 |
| D8UQP47296 | $ 254.82 | DR4PCVHKF9 | $ 51.00 |
| D8URQ49C3P | $ 298,527.97 | DR4S87ECZH | $ 57.11 |
| D8USG6P2BR | $ 409.63 | DR4SWZ39AF | $ 73.49 |
| D8UTBK93L5 | $ 57.54 | DR4U7XW6A5 | $ 12.33 |
| D8UWK4AQJM | $ 6,476.76 | DR4UE9ATNJ | $ 178.10 |
| D8UYZ3GQ6N | $ 1.13 | DR4VB3Z6D2 | $ 5.48 |
| D8V25HXGK9 | $ 2,637.55 | DR4XJ7NWD8 | $ 10.96 |
| D8V3BLC5WP | $ 368.05 | DR4XLPSY7E | $ 850.00 |
| D8V5MP9AYD | $ 49.32 | DR4Z39E5VJ | $ 77.03 |
| D8V5WJGSNK | $ 6.80 | DR4ZNTFQSA | $ 35.62 |
| D8V6WYTD4R | $ 275.37 | DR53MH2CPF | $ 19.18 |
| D8V7CJP3U2 | $ 47.60 | DR56HZDVK8 | $ 18.05 |
| D8V7TDJLNB | $ 42.50 | DR56SL3UVN | $ 9.59 |
| D8VBKPTXN9 | $ 167.45 | DR56WNKABU | $ 334.90 |
| D8VDE92B5S | $ 36.37 | DR57DA46UT | $ 20.55 |
| D8VEH7FCKN | $ 93.16 | DR58NZY3TP | $ 215.09 |
| D8VFCPBGUX | $ 54.80 | DR592EUWHN | $ 97.75 |
| D8VG5TMN9D | $ 38.36 | DR5B29684H | $ 69,374.06 |
| D8VGDLHWT7 | $ 135.63 | DR5BNJZUY9 | $ 124.67 |
| D8VGZLKH4S | $ 22.95 | DR5C6SYEPU | $ 20.49 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8VHXCJU7F | $ 6.14 | DR5CD8PJU7 | $ 12.33 |
| D8VJ6L9XRZ | $ 23.29 | DR5CZEMJ8P | $ 712.40 |
| D8VJBUNERH | $ 75.80 | DR5ELUKCN4 | $ 220.57 |
| D8VJSFABK5 | $ 153.00 | DR5EQG4MYL | $ 7.31 |
| D8VKL47ZFQ | $ 342.50 | DR5ETWQ83J | $ 6.28 |
| D8VMUKH5Z9 | $ 75.35 | DR5F7LK89Q | $ 27.40 |
| D8VN3UBGLF | $ 137.00 | DR5GAQZXTK | $ 183.58 |
| D8VNC5LA32 | $ 33.30 | DR5J7EGQFD | $ 8.22 |
| D8VNMKU62D | $ 123.30 | DR5JP8DZCW | $ 164.40 |
| D8VPL6E2N5 | $ 102.12 | DR5LC9J7TS | $ 82.20 |
| D8VR4LUDY6 | $ 3,425.00 | DR5LYBDWEM | $ 76.50 |
| D8VRJFXPLE | $ 41.10 | DR5N3B4ZPY | $ 192.95 |
| D8VTL53SUK | $ 267.63 | DR5PESLY3G | $ 24.66 |
| D8VWY4EGDJ | $ 4,795.00 | DR5QEH4TXC | $ 68.00 |
| D8VXRZB3KU | $ 5,309.48 | DR5SKCGLQ9 | $ 71.27 |
| D8VYM94RUG | $ 184.95 | DR5UCWD847 | $ 92.27 |
| D8VYTBS3L6 | $ 1,128.10 | DR5VHZWM7D | $ 578.14 |
| D8VZFA7HPR | $ 2.98 | DR5VYZ36LJ | $ 45.21 |
| D8VZK9M2TR | $ 12.33 | DR5XZUB2G9 | $ 230.16 |
| D8W2S6CVMK | $ 30.95 | DR5YHX7C9T | $ 8.40 |
| D8W3256CRP | $ 80.83 | DR5ZFGSKVE | $ 554.92 |
| D8W76ER4MB | $ 7.65 | DR628Q3BNT | $ 411.00 |
| D8W79DBLSG | $ 110.50 | DR63925SMC | $ 102.75 |
| D8W7M46J3T | $ 8.22 | DR63FEV4CH | $ 982,210.00 |
| D8W7MZFQH9 | $ 170.00 | DR64WHALUP | $ 297.50 |
| D8W95GXD6Y | $ 164.40 | DR654QZ9SX | $ 95.90 |
| D8WAGY5NBM | $ 666.00 | DR65BY9PQK | $ 0.10 |
| D8WAP936QD | $ 616.50 | DR65JTEXFG | $ 277,203.44 |
| D8WB2S349P | $ 4,063.42 | DR67AZ4XBM | $ 8.22 |
| D8WBGPCXZR | $ 438.40 | DR68FKJLND | $ 175.56 |
| D8WBRD3KLM | $ 67.13 | DR68SU9ZAM | $ 6,185.55 |
| D8WBTAHJXF | $ 425.00 | DR69AQ3TYF | $ 572.36 |
| D8WD2FKCAV | $ 119.19 | DR6ANLBEKD | $ 109.66 |
| D8WDRGE4PY | $ 323.32 | DR6C84A9YQ | $ 36.99 |
| D8WDZUPAXR | $ 202.76 | DR6CWGVDN5 | $ 96.90 |
| D8WEGUVFYP | $ 485.19 | DR6D2ZTMAN | $ 74.02 |
| D8WETLRKYZ | $ 109.60 | DR6EP5NJ3A | $ 13.20 |
| D8WEVZ6UR2 | $ 108.06 | DR6ESXTCFN | $ 3.16 |
| D8WHXS5K3V | $ 641.16 | DR6GB7DWN2 | $ 3.03 |
| D8WK7NHUE6 | $ 20.55 | DR6GXUJ5CK | $ 654.86 |
| D8WKQ6BF42 | $ 697.00 | DR6HU25ZBP | $ 107.37 |
| D8WKQ9TSAY | $ 3,645.57 | DR6HV9AJ8E | $ 61.65 |
| D8WLDV452U | $ 4,828.50 | DR6J75TKPZ | $ 45.21 |
| D8WNB9F62L | $ 765.00 | DR6JG5CHNP | $ 164.08 |
| D8WNP57L2B | $ 1,219.30 | DR6MWX5Q8H | $ 26.03 |
| D8WP6SVU4A | $ 98.60 | DR6QCAZ5FS | $ 64.48 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|-------|---|---|-------|---|---|
| D8WPFSYXU6 | $ | 72.61 | DR6QFAHU78 | $ | 145.22 |
| D8WR9UE2CX | $ | 5.48 | DR6U3FNQX8 | $ | 237.01 |
| D8WS7QXPA5 | $ | 249.20 | DR6V4JZDHM | $ | 42.47 |
| D8WSCHA92K | $ | 127.50 | DR6VAD2EFY | $ | 94.53 |
| D8WT59PBFE | $ | 8.50 | DR6WBC3E47 | $ | 82.20 |
| D8WUHZC7MG | $ | 287.70 | DR6XU5EBV2 | $ | 13.70 |
| D8WX3CMTAF | $ | 0.57 | DR6Y57DNQW | $ | 5,586.83 |
| D8WXUY9JNK | $ | 82.45 | DR6ZAT2PE4 | $ | 593.08 |
| D8WZUXGD69 | $ | 21.95 | DR6ZNX8MY9 | $ | 1,000.53 |
| D8X4GJPCMQ | $ | 79.07 | DR73XQL68M | $ | 77.00 |
| D8X5BURH9A | $ | 13.60 | DR748N9ACG | $ | 290.44 |
| D8X5RJUVED | $ | 57.80 | DR758U9EFX | $ | 2,055.00 |
| D8X6KSLU9W | $ | 175.10 | DR76CHZ9US | $ | 161.50 |
| D8X6V9ULZJ | $ | 76.50 | DR78D2WHAC | $ | 150,200.47 |
| D8X92ZGBRY | $ | 0.26 | DR798MUYBW | $ | 398.05 |
| D8XAZFGDEH | $ | 57,311.55 | DR7CED6T2H | $ | 209.95 |
| D8XDES5ZC4 | $ | 59.11 | DR7CG5FTJX | $ | 8.50 |
| D8XDJZCBL9 | $ | 569,719.98 | DR7DMV2QNA | $ | 894.66 |
| D8XESB7WZQ | $ | 191.15 | DR7E8L4395 | $ | 175.36 |
| D8XEV5AH92 | $ | 4.11 | DR7FNJAMBS | $ | 664.45 |
| D8XHEANB4J | $ | 46.26 | DR7GM9Y8BS | $ | 54.80 |
| D8XHYCEZNV | $ | 232.90 | DR7H8QDZMK | $ | 68.50 |
| D8XM6EN3D5 | $ | 7.65 | DR7HYDVCEU | $ | 82.20 |
| D8XME32KFP | $ | 86.07 | DR7LGCDYW8 | $ | 2.55 |
| D8XMLAFVQN | $ | 76.50 | DR7LX6ZHKJ | $ | 19.70 |
| D8XNZKB9R7 | $ | 253.45 | DR7MWTK28H | $ | 491.61 |
| D8XPAC6YKV | $ | 9.95 | DR7NEXJ8DA | $ | 36,591.33 |
| D8XPDY6EJH | $ | 685.00 | DR7P38E5NT | $ | 6,377.35 |
| D8XR7FYCH2 | $ | 340.00 | DR7QET6AD5 | $ | 34.25 |
| D8XRWV2H6T | $ | 169.88 | DR7QSML5AU | $ | 42.50 |
| D8XSEP5JAY | $ | 208.25 | DR7QVE39CL | $ | 1,638.52 |
| D8XTHVDN7A | $ | 127.50 | DR7SL9UVG4 | $ | 149.51 |
| D8XTYH2DVQ | $ | 30.60 | DR7UHKB485 | $ | 17.81 |
| D8XUZSBTAP | $ | 328.80 | DR7VDBE3WH | $ | 137.00 |
| D8XVJ5ANYF | $ | 386.34 | DR7WLDM5TE | $ | 10.96 |
| D8XVN2KQLP | $ | 197.80 | DR7WSLJ36D | $ | 108.23 |
| D8XWSEQBVD | $ | 27.20 | DR7WTG62LE | $ | 6.85 |
| D8XWYL9C6H | $ | 0.85 | DR7YMCBSPF | $ | 404.92 |
| D8XZWF2HP3 | $ | 28.27 | DR7ZEYGABC | $ | 2,568.75 |
| D8Y2GF53CU | $ | 255.88 | DR7ZW9UX4K | $ | 60.28 |
| D8Y2JFBR9W | $ | 1.37 | DR82E6FBXJ | $ | 85.00 |
| D8Y4RA2XMF | $ | 1.18 | DR83DZQABP | $ | 340.47 |
| D8Y4SG53J6 | $ | 3.33 | DR83EBZVKW | $ | 68.50 |
| D8Y5BG6MWX | $ | 107.37 | DR842KSNZA | $ | 12,189.00 |
| D8Y7CLBDT2 | $ | 364.46 | DR84C2MU9B | $ | 80.87 |
| D8Y7LMACQE | $ | 263.50 | DR85WUQPH7 | $ | 5,343.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8Y9H2ZUWB | $ 136.17 | DR86CDZMEK | $ 164.48 |
| D8Y9SG53WH | $ 90.73 | DR86UKDENZ | $ 2,102.95 |
| D8YEQG6MTF | $ 201.16 | DR86VMDHGU | $ 54.80 |
| D8YFDHZV26 | $ 68.50 | DR87XKNMHD | $ 33.64 |
| D8YGPUNSEF | $ 5.48 | DR89F2TJS6 | $ 2,072.30 |
| D8YGV6DUR7 | $ 212.35 | DR8CKBUTJZ | $ 73.98 |
| D8YHBE4WP2 | $ 52.70 | DR8F5V7HCB | $ 26.82 |
| D8YJBTKC9H | $ 232.90 | DR8FBJU5WA | $ 4.11 |
| D8YLGBQ3NT | $ 244.80 | DR8G75KUZ4 | $ 230.16 |
| D8YLXKME2H | $ 15.07 | DR8H7V2FMJ | $ 7.65 |
| D8YMCJB9RS | $ 32.30 | DR8HSDWNC3 | $ 43,422.18 |
| D8YNCH4M5E | $ 282.22 | DR8HU6YTKB | $ 209.95 |
| D8YNTDS5XV | $ 85.00 | DR8JFU2QE9 | $ 0.26 |
| D8YPRJ7LKB | $ 1.37 | DR8JSAYV3Z | $ 68.00 |
| D8YPRM473F | $ 2,718.29 | DR8JVBWX79 | $ 53.48 |
| D8YPZDRTBE | $ 67.15 | DR8LMBXKG7 | $ 88.93 |
| D8YQS5CFWT | $ 2,875.55 | DR8MFBUECY | $ 47.95 |
| D8YTSRJQMB | $ 5.10 | DR8NJ3FHM9 | $ 43.56 |
| D8YTXUS6AW | $ 22,200.00 | DR8NWCYS2Q | $ 51.20 |
| D8YVFKSP5R | $ 36.99 | DR8SCVZLF9 | $ 161.53 |
| D8YWT56E94 | $ 301.40 | DR8UTEWVQC | $ 56.59 |
| D8YXJW2QEN | $ 2,740.00 | DR8VFBEMLA | $ 74.85 |
| D8YXWNSRU7 | $ 1,346,881.85 | DR8WSY45GZ | $ 595.95 |
| D8YZUC3NJR | $ 73.41 | DR8YHN3QC9 | $ 113.71 |
| D8Z3H2FQEA | $ 411.58 | DR92KVBLCN | $ 34.25 |
| D8Z3SFWH2Q | $ 3,836.00 | DR93Q6EXA4 | $ 13,925.55 |
| D8Z4DBW3Q7 | $ 1,275.00 | DR956DTJAG | $ 45.90 |
| D8Z4QRELJ9 | $ 319.21 | DR95YVWTPS | $ 297.29 |
| D8Z4YLGB52 | $ 104.40 | DR96ANPTDV | $ 155.40 |
| D8ZAKS9V7U | $ 63.75 | DR976ED5QA | $ 40.80 |
| D8ZANLSE2G | $ 5,199.15 | DR97ABKS4X | $ 17.00 |
| D8ZCMJQ57L | $ 1,119.29 | DR97DSUAX3 | $ 44.62 |
| D8ZDQU7CYA | $ 51.00 | DR9876FDW3 | $ 147,109.64 |
| D8ZELHPY29 | $ 20.55 | DR9BETN5K4 | $ 39.73 |
| D8ZEMHANWT | $ 6.85 | DR9D8JTLWY | $ 133.20 |
| D8ZF2PXNRK | $ 170.00 | DR9FTDXJMC | $ 30.58 |
| D8ZF3SKGJM | $ 27.40 | DR9HPFNJCU | $ 720.84 |
| D8ZGAP9S4W | $ 127.50 | DR9K5A2JVX | $ 57.54 |
| D8ZH5DKJYU | $ 177.75 | DR9L2YCEZ5 | $ 95.20 |
| D8ZHBTRM74 | $ 1,813.88 | DR9L7EK2YA | $ 1,110.00 |
| D8ZJ5YBSFC | $ 21.25 | DR9LU6PZEX | $ 62.10 |
| D8ZJN9R72D | $ 29.75 | DR9M7AFZYX | $ 21.26 |
| D8ZKLWCUXP | $ 12.33 | DR9MXHZ2UP | $ 85.00 |
| D8ZLBAY5WD | $ 143.85 | DR9P2XV35B | $ 266.90 |
| D8ZLPKNBX9 | $ 215.09 | DR9QLZ8MKY | $ 191.80 |
| D8ZM7259UB | $ 2.55 | DR9QMD48NX | $ 87.55 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8ZM7BF94W | $ 416.50 | DR9S2WFBJQ | $ 1,565.70 |
| D8ZMLBPUKY | $ 188.36 | DR9SBXAK6M | $ 76.50 |
| D8ZMVXUDWF | $ 64.29 | DR9SMVDQNX | $ 85.00 |
| D8ZPFSHLW6 | $ 19.18 | DR9TY6V3B5 | $ 19.18 |
| D8ZQ4JW2BP | $ 253.45 | DR9U2CXWPT | $ 315.10 |
| D8ZQAFJDUY | $ 77.00 | DR9UATB8PX | $ 4.49 |
| D8ZQLDVC46 | $ 35.62 | DR9ULKWH7X | $ 17,671.30 |
| D8ZR72E9UK | $ 54.80 | DR9UMPDAV3 | $ 264.97 |
| D8ZVP7F29K | $ 98.11 | DR9UQPHA3L | $ 362.50 |
| D8ZX3RG4PT | $ 153.44 | DR9VQ36EBH | $ 1,424.80 |
| D8ZXG57PDE | $ 79.76 | DR9VZ3G7CH | $ 12.83 |
| D8ZXK23FT7 | $ 5.48 | DR9W7JDKVB | $ 335.65 |
| D8ZY7ANKWT | $ 62.90 | DR9WBDG5MY | $ 13.70 |
| D9237N5QBM | $ 60.28 | DR9WQTVDN6 | $ 15.12 |
| D923VP7SRF | $ 170.00 | DR9XGQVBNZ | $ 34.61 |
| D927MCXGZY | $ 162.62 | DR9YZKGFMN | $ 35.11 |
| D928LDSQHX | $ 35.62 | DR9ZYJAVP5 | $ 239.75 |
| D928LE34YT | $ 14.48 | DRA25F8XEZ | $ 155.40 |
| D928XP3VJR | $ 56.17 | DRA49Y3NT2 | $ 26.03 |
| D92BH3SVEY | $ 356.20 | DRA5WHSZ4Y | $ 102.75 |
| D92BN43DLU | $ 355.20 | DRA693QNDM | $ 112.34 |
| D92BYST4Z8 | $ 58.65 | DRA6BNULM3 | $ 68.50 |
| D92C6MY4HT | $ 7,116.20 | DRA742MLDE | $ 8,942.85 |
| D92CG48KHM | $ 21.25 | DRA7BUL6KT | $ 692.60 |
| D92DFJHPMC | $ 105.40 | DRABEV5LFW | $ 2,155.01 |
| D92ET8P5BJ | $ 446.25 | DRACTUX23F | $ 122.49 |
| D92EZMYNJD | $ 9,669.46 | DRACTZEW9D | $ 222.40 |
| D92F6RT8H5 | $ 25.50 | DRADUHJ2VT | $ 2,770.63 |
| D92F7BVHZ5 | $ 231.00 | DRADV35TQG | $ 6,028.00 |
| D92FJHNPSL | $ 17.10 | DRAE3KGHY4 | $ 150.70 |
| D92FP4KQHL | $ 164.05 | DRAEPGFT4D | $ 222.00 |
| D92G8DBYT6 | $ 3,697.50 | DRAFJXTQNH | $ 128.82 |
| D92H7YVCLN | $ 63.02 | DRAG3BDUQH | $ 315.84 |
| D92H8WEUYK | $ 11.40 | DRAGSH2U9Y | $ 685.00 |
| D92J3HB8PW | $ 19.18 | DRAK7VQ58N | $ 168.51 |
| D92JBSE8RP | $ 2,284.34 | DRAKEN9FSH | $ 154.81 |
| D92JHXG4AT | $ 602.80 | DRAKZ69J3H | $ 32.30 |
| D92K3XSPY7 | $ 252.08 | DRALK9M76D | $ 46,190.92 |
| D92KTPWVE6 | $ 178.01 | DRAS29T54F | $ 131.75 |
| D92LBGSK3V | $ 38,882.39 | DRASBWVGMD | $ 33.53 |
| D92LXHQ3WN | $ 120.36 | DRATMPENDU | $ 520.60 |
| D92MEPQDBZ | $ 110.92 | DRAUHGTBFN | $ 13,017.30 |
| D92MWKS5PE | $ 85.00 | DRAUNVL985 | $ 34.00 |
| D92PCK3YHS | $ 200.02 | DRAVW3BF59 | $ 21.92 |
| D92QY6GJWS | $ 95.90 | DRAW9SH27P | $ 21.89 |
| D92RWGBJ8F | $ 9.59 | DRAWGPZL2Y | $ 1,445.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D92TMHPGU8 | $ 24.66 | DRAX7CTZ3D | $ 328.80 |
| D92U4FEJAN | $ 445.25 | DRAXU3KVFB | $ 200.02 |
| D92WB5P4X6 | $ 472.65 | DRAZ7TCVBY | $ 5,234.77 |
| D92XVLW5Y7 | $ 130.15 | DRB2PGKCHL | $ 21.25 |
| D92XZWCVFM | $ 49.60 | DRB5TDY98W | $ 85.00 |
| D92Y78V5FU | $ 5,315.00 | DRB6H3XC4T | $ 223.88 |
| D92YRTFZM3 | $ 1,137.10 | DRB78WLQTK | $ 77.70 |
| D92ZDEMYBW | $ 57.06 | DRB8QL5TSP | $ 80.94 |
| D92ZL435AS | $ 464.43 | DRB8TCWVAS | $ 47.95 |
| D92ZLQY6TH | $ 108.78 | DRBA3GYTZM | $ 44.00 |
| D932RGKTHB | $ 142.23 | DRBA4U8Q3C | $ 1,653.59 |
| D934JKVPA8 | $ 63.30 | DRBCDZASH3 | $ 12.33 |
| D934Q5VPDK | $ 57.54 | DRBDZJV6CK | $ 9.59 |
| D935YDG8S2 | $ 39,873.50 | DRBH5F9436 | $ 221.14 |
| D936MBWZ4P | $ 9.59 | DRBM2JK4C3 | $ 342.50 |
| D93AWERQGH | $ 31.45 | DRBMN4A3GT | $ 1,492.46 |
| D93BL2UFQ7 | $ 2,567.38 | DRBNS7YT2Q | $ 169.88 |
| D93BVGJLAH | $ 89.05 | DRBNTDGYVL | $ 4,795.00 |
| D93BXAY4ZD | $ 8.50 | DRBNX53ZY4 | $ 55.72 |
| D93BYECA7H | $ 61.00 | DRBPQACEKS | $ 243.86 |
| D93CVAYNTX | $ 76.76 | DRBQW73VZ4 | $ 82.20 |
| D93DHXEZKB | $ 178.10 | DRBSE5QHKM | $ 21.88 |
| D93FHCUD4K | $ 520.60 | DRBT2P68W9 | $ 108.23 |
| D93GP8WXZF | $ 2.74 | DRBU43XWP7 | $ 261.67 |
| D93GYRVXTW | $ 27.40 | DRBU5XZA7T | $ 482.24 |
| D93GZDWVHT | $ 1,191.90 | DRBWYQ79X8 | $ 458.95 |
| D93HVU7Z6A | $ 2,740.00 | DRBZGFU4XH | $ 82.20 |
| D93JNSFU2L | $ 99.45 | DRC27JVK95 | $ 224.68 |
| D93M7QCJNB | $ 41.74 | DRC2N3Z59J | $ 366.30 |
| D93MTCJLSU | $ 12,463.88 | DRC2QPBZ4N | $ 238.38 |
| D93MXFS58D | $ 76.72 | DRC3XDHZU2 | $ 262.65 |
| D93N7VRYJK | $ 1,251.92 | DRC43AZNXS | $ 115.01 |
| D93NDRX8UY | $ 34.00 | DRC524FUGS | $ 135.63 |
| D93P6K48FC | $ 97.50 | DRC73BETKD | $ 27.40 |
| D93P7AVSBH | $ 3,714.50 | DRC8N9F6XL | $ 13.60 |
| D93PAXBKQM | $ 430.18 | DRC8VZHM27 | $ 19.18 |
| D93PDNXLCV | $ 484.50 | DRC8WKT3PX | $ 7.16 |
| D93PES7DKM | $ 274.00 | DRC9YZ67KS | $ 230.35 |
| D93PXWTM27 | $ 578.00 | DRCA52K6T4 | $ 13.70 |
| D93RC8QFM5 | $ 47.95 | DRCAUDBZG2 | $ 86.58 |
| D93RWAP8UZ | $ 41.10 | DRCAY3XL5J | $ 65.18 |
| D93UPWX6N5 | $ 21.92 | DRCEK39NW5 | $ 85.00 |
| D945EWXVN3 | $ 139.86 | DRCEVJBZXT | $ 248.96 |
| D945GBQ6AU | $ 3.40 | DRCG4KBEHM | $ 30.14 |
| D946WY8VMX | $ 57.42 | DRCGLS6E9J | $ 245.18 |
| D947B52Q3E | $ 571.05 | DRCJFBSL5U | $ 19.55 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|-----------------:|-------|-----------------:|
| D947RH3E26 | $ 49.30 | DRCKEM98U2 | $ 5.74 |
| D948KMW6RN | $ 2,175.00 | DRCL2W8Y5Q | $ 160.29 |
| D94BFMA3XD | $ 0.74 | DRCL5KPEJW | $ 123.30 |
| D94C7V5DFJ | $ 287.70 | DRCLAD2XT4 | $ 532.80 |
| D94CVX2NY8 | $ 20.90 | DRCLKBFPE6 | $ 325.91 |
| D94CZVUKNM | $ 346.61 | DRCQDGSML9 | $ 102.75 |
| D94D5YNQBF | $ 637.50 | DRCQKWU7H6 | $ 321.95 |
| D94EHMWYBX | $ 178.10 | DRCVHBPQ8Z | $ 34.00 |
| D94EPKXDSQ | $ 78.16 | DRCVL6HAD7 | $ 43.84 |
| D94FZW6E52 | $ 1,337.73 | DRCXLGZVYM | $ 1,126,502.92 |
| D94GDVAL7J | $ 10.96 | DRCYQU9TB6 | $ 1,630.30 |
| D94JY7WNXG | $ 80.35 | DRCZ6Y9UNV | $ 1,644.00 |
| D94LW8KXC3 | $ 1.37 | DRCZX6LTP7 | $ 63.75 |
| D94NE3A5BH | $ 52.06 | DRD28KW4ML | $ 3,230.00 |
| D94NTX7WC2 | $ 452.10 | DRD2LCMHKX | $ 0.17 |
| D94PLAHCZX | $ 280.85 | DRD2ZJ9XQL | $ 189.72 |
| D94QMGDB68 | $ 233.21 | DRD3HEW2S8 | $ 85.12 |
| D94QRWFC3B | $ 42.50 | DRD42MSZ5E | $ 15.07 |
| D94R276YS8 | $ 9.48 | DRD468LEWF | $ 476.85 |
| D94RGVX6M8 | $ 93.91 | DRD4AEU3PF | $ 93.16 |
| D94SZV82KL | $ 184.95 | DRD4MJCSBG | $ 228.79 |
| D94UAXHZSW | $ 108.02 | DRD4NXF92J | $ 258.93 |
| D94URK8PQ7 | $ 23.29 | DRD5LU972A | $ 161.66 |
| D94UTFP76G | $ 1,457.53 | DRD69KVWNX | $ 1,048.05 |
| D94VQ28L5A | $ 452.10 | DRD8B6CZVU | $ 352.09 |
| D94W2N7VAD | $ 6.85 | DRD8XAW5NQ | $ 168.51 |
| D94ZQL8GNV | $ 0.51 | DRD96U7HJN | $ 45.39 |
| D94ZXYTVG3 | $ 27.40 | DRDAEW296Q | $ 123.59 |
| D952JXNMEL | $ 21,479.68 | DRDAMCS83W | $ 43.35 |
| D952UP6V4W | $ 34.73 | DRDEX4JL3G | $ 170.00 |
| D954HNGXUT | $ 124.95 | DRDEYZMB94 | $ 61.65 |
| D956QZ83EM | $ 28.24 | DRDFJ4M9ZS | $ 155.40 |
| D95ACP4XU2 | $ 85.57 | DRDG2P65BW | $ 49.30 |
| D95BCKDUJE | $ 875.34 | DRDG49LK7T | $ 61.65 |
| D95C78MRX2 | $ 56.17 | DRDHVAQ32L | $ 30.14 |
| D95DBRWYM8 | $ 2.21 | DRDJ5CN8SQ | $ 219.20 |
| D95DH8LT4G | $ 246.60 | DRDKLZVTFB | $ 101.48 |
| D95DLTGZ4X | $ 83.57 | DRDNZ87VXU | $ 165.10 |
| D95DUN67VC | $ 0.02 | DRDP6ZSM24 | $ 99.90 |
| D95DVQYCXA | $ 2,798.80 | DRDP9NM5UQ | $ 466.33 |
| D95FUGQ7B2 | $ 110.50 | DRDPB2QVNY | $ 13.70 |
| D95H6AF2XD | $ 119.88 | DRDQXLS8BC | $ 1,009.69 |
| D95H7BZDFV | $ 24.65 | DRDT5HNYU2 | $ 58,946.98 |
| D95JKNPYGL | $ 51.85 | DRDTYU3ZF6 | $ 1.37 |
| D95JRMCAZ3 | $ 108.23 | DRDUH5WVPS | $ 77.35 |
| D95KMW3F2Y | $ 315.10 | DRDXBKQHWY | $ 7.65 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D95KXDSG3N | $ 626.09 | DRDYNBLJUE | $ 90.78 |
| D95LQAK67W | $ 350.75 | DRDZALPHV2 | $ 42.50 |
| D95MCZBPNV | $ 198.09 | DRDZK9BLT4 | $ 32.88 |
| D95MUZQ68L | $ 165.77 | DRE4M9ZVPL | $ 4.25 |
| D95QJ83HSG | $ 212.50 | DRE5XYL9KQ | $ 1,332.00 |
| D95QJFL6BZ | $ 15.07 | DRE6AZKQ73 | $ 1.37 |
| D95QXZFD7Y | $ 356.20 | DRE8W72AVT | $ 293.25 |
| D95RK3APGS | $ 50.09 | DREC43D8G5 | $ 54.63 |
| D95VFJCAR2 | $ 67.15 | DRECVL25SB | $ 54.08 |
| D95VH2CALJ | $ 8.50 | DRECXSUJY6 | $ 201.39 |
| D95VLSZFGQ | $ 276.25 | DREFGLA8TD | $ 123.30 |
| D95VLX3WYM | $ 100.01 | DREGSV5BMC | $ 2.74 |
| D95W8RGS7C | $ 150.70 | DREHPYUCDA | $ 685.00 |
| D95WZJ8DU6 | $ 187.37 | DREJ6MHTW5 | $ 34.85 |
| D964DAKU5V | $ 397.30 | DREJK3DYWA | $ 255.00 |
| D968EXRCJQ | $ 464,537.31 | DREKL5NMAZ | $ 289.07 |
| D968ZH45A3 | $ 1,584.19 | DREMKC3ADG | $ 411.00 |
| D96CMK3AVE | $ 5.48 | DREMVAZWC2 | $ 675.22 |
| D96D3N42YA | $ 16.44 | DRENCJXB4Y | $ 232.88 |
| D96E5VBNWZ | $ 460.32 | DREPZNU6H4 | $ 785.42 |
| D96EU2T7PH | $ 701.95 | DREQA349NS | $ 220.57 |
| D96FJU5DBV | $ 64.96 | DREQGSDW8H | $ 183.58 |
| D96FSRJ235 | $ 328.80 | DRES9FUDZY | $ 54.80 |
| D96FXDUBHR | $ 63.30 | DRESWF92TN | $ 1,283.50 |
| D96MTCYE5S | $ 31.51 | DRESXBVDM3 | $ 15,850.90 |
| D96MTWRXPJ | $ 308.25 | DRETK64L2F | $ 83.57 |
| D96MULJNFC | $ 1,644.00 | DREU2ZFY8L | $ 174.25 |
| D96P4JR7VY | $ 23.29 | DREUD3MQ5K | $ 4.11 |
| D96PEUBW27 | $ 85.85 | DREUVS8A47 | $ 5,746.00 |
| D96T7CWPYL | $ 254.82 | DREUWV2MST | $ 369.90 |
| D96TDY3N4G | $ 274.00 | DREVXASTWF | $ 82.20 |
| D96ULCG7JF | $ 335.96 | DREX4GMQCV | $ 44.16 |
| D96UNBAPK4 | $ 569.92 | DREZJL7YWA | $ 128.78 |
| D96UYG42WV | $ 4,115.77 | DRF27UDALS | $ 1,700.00 |
| D96XSRM2DZ | $ 274.00 | DRF2JUZD67 | $ 136.23 |
| D96YWSNPXA | $ 95.00 | DRF3QVY2K7 | $ 21.25 |
| D972GFBUZA | $ 0.35 | DRF5K3TAGW | $ 68.50 |
| D972PBQJNV | $ 4.48 | DRF64HYSKV | $ 52.06 |
| D973A5S2YF | $ 41.10 | DRF6CJTYB8 | $ 297.50 |
| D973PHS5KE | $ 5,920.72 | DRF6TEDKXW | $ 157.55 |
| D973QEXVPS | $ 4,136.10 | DRF6WCD7KA | $ 232.90 |
| D974VLFU23 | $ 151.77 | DRF8J79NEV | $ 8.50 |
| D9763TWQK5 | $ 68.50 | DRF8LE237H | $ 0.85 |
| D97AFQ5R86 | $ 219.20 | DRF9Y6ZK5H | $ 49.32 |
| D97BQFHRYS | $ 84.98 | DRFAWDYT8B | $ 126.04 |
| D97CSHFT3X | $ 133.20 | DRFC7JTYLD | $ 3,349.65 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D97D4ACE52 | $ 36.99 | DRFCM9DLTP | $ 25.50 |
| D97DUC6J58 | $ 54.40 | DRFD37CL9G | $ 1,126.14 |
| D97HYTXKUW | $ 201.23 | DRFE26DBMZ | $ 85.00 |
| D97KCPV5GU | $ 71.24 | DRFH3T5PVG | $ 49.32 |
| D97LGK85SJ | $ 63.75 | DRFHE8WXUD | $ 68.50 |
| D97LHZ32KU | $ 425.00 | DRFJM8H6ZB | $ 10.20 |
| D97MDT2ZWH | $ 191.25 | DRFKYQULM5 | $ 91.80 |
| D97PLEYFMZ | $ 308.25 | DRFLC6WVNZ | $ 4.25 |
| D97QETR2SH | $ 2,159.99 | DRFLX2A9PU | $ 310.74 |
| D97QNRFGZ3 | $ 285.54 | DRFM3YHKA7 | $ 19.18 |
| D97R8MWL26 | $ 378.24 | DRFN762XVD | $ 26.64 |
| D97SXY48VQ | $ 143.85 | DRFP58EBLW | $ 95.90 |
| D97TWZCYNQ | $ 146.70 | DRFQ5S67YK | $ 12.33 |
| D97W238PDA | $ 589.10 | DRFQ7ZJ3V4 | $ 102.00 |
| D97WGTBKAH | $ 401.20 | DRFSG256QD | $ 20.55 |
| D97WPSQGZF | $ 68.50 | DRFT95PHJ4 | $ 892.50 |
| D97WTXMZQ6 | $ 412,032.00 | DRFTACU3ZN | $ 139.74 |
| D97WULY36M | $ 287.70 | DRFUHBX9T4 | $ 18.50 |
| D97Z3BQDF4 | $ 321.95 | DRFVPC2JW5 | $ 317.84 |
| D983UT4AMS | $ 1,226.15 | DRFWUK6S8J | $ 1,459.33 |
| D984WR3SEA | $ 2,877.00 | DRFY4E7UVM | $ 25.50 |
| D984Z6XLDM | $ 69.70 | DRFZ3ATY4L | $ 123.30 |
| D98536TNLD | $ 220.57 | DRG26XATH5 | $ 34.25 |
| D98736TJDP | $ 102.75 | DRG2HBNTKF | $ 169,032.23 |
| D98A5X7JTP | $ 100.01 | DRG4L8JZMD | $ 123.30 |
| D98BMFR25V | $ 26.35 | DRG4UAB523 | $ 49.46 |
| D98BRNEXA3 | $ 24.66 | DRG52CHSDK | $ 205.50 |
| D98C7XJP3G | $ 20,687.00 | DRG62PV7QW | $ 2,592.50 |
| D98CAZVX6D | $ 193.17 | DRG7YBXJAE | $ 119.19 |
| D98DTNL5MH | $ 236.24 | DRG87ZC26N | $ 680.00 |
| D98F6UJHCN | $ 269.27 | DRG9DFKCVY | $ 23.80 |
| D98HXNJZRL | $ 36.55 | DRGBY39UZN | $ 20.55 |
| D98J7PKGY6 | $ 54.80 | DRGCNQTFAD | $ 253.45 |
| D98JAYMN7R | $ 210.90 | DRGDMYUPNA | $ 150.70 |
| D98JRCHWVK | $ 320.35 | DRGDTX2MKY | $ 113.90 |
| D98LBEPWXS | $ 1,445.00 | DRGEYB3ZQ4 | $ 10.96 |
| D98ME6Q37Z | $ 78.09 | DRGFJWL8UT | $ 6,483.96 |
| D98MFLRKSW | $ 296.97 | DRGFLPUVWX | $ 516.49 |
| D98MUHY74D | $ 399.50 | DRGHBP3S9Q | $ 425.00 |
| D98QCNH4DA | $ 525.30 | DRGJXCBS65 | $ 5,542.00 |
| D98QRV54MC | $ 144.50 | DRGKCF2MXL | $ 301.75 |
| D98SLEHYUT | $ 100.01 | DRGKZS35D9 | $ 3,388.25 |
| D98WXVSB43 | $ 56,932.70 | DRGMTB732U | $ 80.54 |
| D98X5GB743 | $ 27,400.00 | DRGNJQBELX | $ 105.00 |
| D98YEA73BD | $ 10.20 | DRGPUBJZWK | $ 361.68 |
| D98ZEA4YF6 | $ 70.04 | DRGQ7NMJ2D | $ 22.20 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9A36EH2DG | $ 8.50 | DRGQWYVFXT | $ 51.00 |
| D9A3KT2C6X | $ 33.15 | DRGSE6D3AB | $ 294.54 |
| D9A4N5B8UV | $ 342.50 | DRGT3V6FEC | $ 1,198.40 |
| D9A4RFB7SW | $ 328.80 | DRGU2XDESH | $ 6.85 |
| D9A5684XN3 | $ 242.25 | DRGU5L7KS3 | $ 2.74 |
| D9A5EPBSUV | $ 120.55 | DRGV8539NS | $ 91,268.64 |
| D9A64FZHVQ | $ 393.58 | DRGXT9P7FZ | $ 695.96 |
| D9A7DB8LGU | $ 51,066.58 | DRGYFN3HLK | $ 164.40 |
| D9AB5TM8LF | $ 850.00 | DRGZFDWS4Y | $ 206.21 |
| D9ABL4TWQM | $ 356.47 | DRGZTPK4FH | $ 45.06 |
| D9ACLBV7Q5 | $ 46.58 | DRH2UWJ4T5 | $ 185.30 |
| D9ADH8ETNM | $ 1,727.16 | DRH35EWZ68 | $ 24.45 |
| D9AEJ254U3 | $ 1,020.00 | DRH5MLJKPW | $ 311.95 |
| D9AGS8W6XY | $ 20.55 | DRH7NJWGUD | $ 866.15 |
| D9AK8E6GCD | $ 4,575.37 | DRH87PE2MU | $ 383.60 |
| D9AMWSCGHK | $ 133.35 | DRHA3V82FU | $ 91.79 |
| D9AN4WJ5ZV | $ 85.00 | DRHAQMGCBK | $ 0.84 |
| D9ANGSD2WJ | $ 342.50 | DRHBNKFZ92 | $ 935.00 |
| D9AQZTGS3C | $ 201.39 | DRHBTAKP7M | $ 256.19 |
| D9ARF8ZYJT | $ 70.95 | DRHBTK5JQ2 | $ 376.75 |
| D9AS5TKCUH | $ 178.10 | DRHBTQUWDX | $ 28.77 |
| D9ATQCSPM7 | $ 3,037.90 | DRHC85TQWY | $ 350.72 |
| D9ATUF758W | $ 1,027.50 | DRHE4YTL9F | $ 102.75 |
| D9AWLX6NK8 | $ 250.79 | DRHFT8WAGN | $ 3,395.75 |
| D9AYMTW3JL | $ 169.47 | DRHGXKSLQP | $ 8.62 |
| D9AZ34QYR8 | $ 139.43 | DRHJT4DZWB | $ 27.20 |
| D9AZLV5FN4 | $ 126.04 | DRHJYBD8L6 | $ 363.05 |
| D9AZXCUB5R | $ 68.50 | DRHLAK6Q9Y | $ 191.80 |
| D9B2RJU73X | $ 192.52 | DRHLMADBC8 | $ 137.00 |
| D9B2TAKDQ7 | $ 41.10 | DRHMJB8QLT | $ 107.37 |
| D9B3VJMXLS | $ 27.40 | DRHMSJDL76 | $ 621.98 |
| D9B4H5A7TM | $ 506.90 | DRHNSJCDQ2 | $ 412.25 |
| D9B5VWAJTC | $ 142.63 | DRHUQBA9EM | $ 73.10 |
| D9B6R5FWZQ | $ 127.50 | DRHVFMYCKS | $ 34.25 |
| D9B7EAVF8M | $ 45.90 | DRHW4TGZP7 | $ 150.70 |
| D9B7JUQNL3 | $ 527.45 | DRHW65NAS2 | $ 80.61 |
| D9B7Z6GEMY | $ 94.53 | DRHWE79AZ5 | $ 206.48 |
| D9B8CG6ZQH | $ 19.14 | DRHWPFDENB | $ 685.00 |
| D9B8CN5SF7 | $ 232.90 | DRHWU4AJEZ | $ 22.10 |
| D9BCHKGV5P | $ 123.30 | DRHXBKS6Y9 | $ 5,674.86 |
| D9BD4RXS5N | $ 206.10 | DRHXJZY8KL | $ 31.51 |
| D9BE4ZP5AJ | $ 274.00 | DRHZ3JD8EA | $ 2,575.60 |
| D9BHEPD5AW | $ 339.76 | DRHZ7Q4Y8E | $ 198.65 |
| D9BHJ63SEP | $ 287.70 | DRHZMKWJCN | $ 41.12 |
| D9BHKRMCV5 | $ 10.96 | DRJ253NLST | $ 74.80 |
| D9BHWYTVG6 | $ 63.19 | DRJ2CVQ6HT | $ 170.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9BJES6P7V | $ 13,421.98 | DRJ2TYVGA8 | $ 10.96 |
| D9BJZE6ARS | $ 27.40 | DRJ5WH9ZDC | $ 2.74 |
| D9BK6ZMDU3 | $ 69.87 | DRJ63BW8VN | $ 28.05 |
| D9BMDYAET2 | $ 122.33 | DRJ6D3E5PM | $ 1,759.08 |
| D9BMGPEQKA | $ 116.54 | DRJ6TKZP4U | $ 445.25 |
| D9BNH5W26A | $ 80.83 | DRJ9DUWHTL | $ 143.85 |
| D9BPMGDRTY | $ 2,100.21 | DRJAU39BFQ | $ 34.25 |
| D9BR86PHLM | $ 46.75 | DRJC67LTPG | $ 0.27 |
| D9BRATU5Q4 | $ 75.35 | DRJCU5SLYN | $ 9.59 |
| D9BTDWX8ZC | $ 923.75 | DRJD84P9NV | $ 20.40 |
| D9BUMQFYWV | $ 243.86 | DRJDKBXTMC | $ 2,013.90 |
| D9BVKFCXJD | $ 643.90 | DRJE6ZU3CH | $ 231.53 |
| D9BY3SC2PQ | $ 458.95 | DRJF4NTMUK | $ 196.88 |
| D9BYLM8EUJ | $ 31.51 | DRJFD29BEG | $ 1,230.26 |
| D9BYP683J5 | $ 7.65 | DRJGUH42L3 | $ 445.25 |
| D9C25F7HBK | $ 11,353.00 | DRJH2Q5YKE | $ 455.25 |
| D9C3RTN27Q | $ 92,533.91 | DRJMAK28UE | $ 171.25 |
| D9C3W6AFEH | $ 63.02 | DRJN4FAHT6 | $ 7.47 |
| D9C4XGZQSE | $ 68.50 | DRJNS9VDYT | $ 95.90 |
| D9C5DY7S4L | $ 143.85 | DRJQ5THEMV | $ 109.60 |
| D9C5XEDTWF | $ 1,253.55 | DRJQUMACY3 | $ 304.14 |
| D9C7G4ZE2K | $ 1,811.35 | DRJUFGQ7CB | $ 109.60 |
| D9C85ML2BV | $ 28.90 | DRJVPENTXW | $ 232.90 |
| D9CB3JH7DE | $ 287.70 | DRJWFKMH9B | $ 28.90 |
| D9CBPWAZJD | $ 20.55 | DRJZ6VGDNY | $ 26.03 |
| D9CBQXNMYE | $ 80.02 | DRJZKBQV6U | $ 36.99 |
| D9CBW3EZPL | $ 173.99 | DRK3XY9ZAU | $ 71.24 |
| D9CDQTW8ZX | $ 36.53 | DRK4VHS9QZ | $ 4,228.75 |
| D9CDW2RLJK | $ 51.07 | DRK5JUP7D2 | $ 196.18 |
| D9CDYJBLF2 | $ 102.75 | DRK6CTB2WS | $ 1.70 |
| D9CFMZP2YE | $ 14.56 | DRK8MTZVEC | $ 109.60 |
| D9CH5UYSE7 | $ 6.85 | DRK8QJ9DNC | $ 6.85 |
| D9CJKV2XAR | $ 8.22 | DRK9P6GWUH | $ 1,785.00 |
| D9CK4PE8JN | $ 5.60 | DRKA5HWPC6 | $ 232.90 |
| D9CLG5XYNR | $ 260.30 | DRKASQJ4YM | $ 960.70 |
| D9CNBR6PKU | $ 261.24 | DRKE85GQXH | $ 9.59 |
| D9CP4JXLNV | $ 144.53 | DRKEDL5G7A | $ 13.70 |
| D9CPSZT4ML | $ 229.50 | DRKFGTAWQ6 | $ 33.69 |
| D9CQNFZ63D | $ 52.06 | DRKGNMT27H | $ 16.07 |
| D9CSQZK8X5 | $ 11.10 | DRKL689JVX | $ 20.55 |
| D9CTSZQYH8 | $ 255.00 | DRKTE32M98 | $ 7.68 |
| D9CUVGE8PR | $ 46.58 | DRKU2AQ8DL | $ 164.40 |
| D9CVW3GMFQ | $ 726.75 | DRKUBN2CZ6 | $ 22,078.75 |
| D9CW7XZVRA | $ 616.50 | DRKVBAJZ9Y | $ 17.00 |
| D9CXVFUG8Q | $ 26,654.47 | DRKY3ESGX7 | $ 24,969.93 |
| D9CZ3MN46L | $ 32.88 | DRL2JYM3K8 | $ 260.30 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9CZDGSFK6 | $ 85.00 | DRL6GFV4MU | $ 79.46 |
| D9CZEWAY3P | $ 38.25 | DRL8VX7QM3 | $ 76.72 |
| D9D48V2PXE | $ 35.70 | DRL8WG96PU | $ 357.00 |
| D9D4MN3A5C | $ 387.71 | DRL9H2VMB8 | $ 332.35 |
| D9D6QWAC8X | $ 51.59 | DRL9MZKEWP | $ 753.50 |
| D9D7SLG32X | $ 246.60 | DRL9V7TME4 | $ 19.18 |
| D9D83F7GAU | $ 147.96 | DRLACE83Z6 | $ 1,911.15 |
| D9DAXK6MQV | $ 204.13 | DRLAF79ZWV | $ 47.60 |
| D9DBR42HYL | $ 494.57 | DRLB3DAFGM | $ 98.60 |
| D9DC4E5RYJ | $ 4.11 | DRLB6ZA9GS | $ 168.51 |
| D9DEHM2P4N | $ 125.25 | DRLBME52HJ | $ 126.04 |
| D9DF8BHU72 | $ 510.00 | DRLEFKBDAJ | $ 342.50 |
| D9DGL2JYFX | $ 18.70 | DRLF2HUEPV | $ 78.20 |
| D9DGTEYJ7V | $ 4,933.20 | DRLJ7MZ2HX | $ 11,030.49 |
| D9DH5CP2GZ | $ 139.24 | DRLJBQ4FSW | $ 19.55 |
| D9DHKUTPZM | $ 5.48 | DRLK2DQ97B | $ 616.50 |
| D9DJ5P3F84 | $ 441.29 | DRLMAYKDV4 | $ 2,150.90 |
| D9DJGENK6X | $ 2,674.24 | DRLMKDWTVH | $ 56.48 |
| D9DKLNZ2WR | $ 68.50 | DRLMSX97ZV | $ 198.65 |
| D9DKUQRTCS | $ 23.80 | DRLN3XYHSD | $ 599.25 |
| D9DM6NXC3E | $ 13.70 | DRLN87FW4P | $ 8.22 |
| D9DMS4VRQP | $ 99.45 | DRLPD9Q7T6 | $ 28,123.36 |
| D9DNUSAPRZ | $ 212.50 | DRLQPN4HF3 | $ 850.00 |
| D9DP7J2EYT | $ 78.09 | DRLSZ2CKQ5 | $ 4.76 |
| D9DPJKB3FS | $ 18.51 | DRLTEJ6HX7 | $ 91.31 |
| D9DPZNCRB8 | $ 5,185.00 | DRLVJTNGY2 | $ 20.55 |
| D9DQL4NBGX | $ 624.75 | DRLYVTEBC5 | $ 117,820.00 |
| D9DQUGAXP6 | $ 99.33 | DRM2FZBY38 | $ 68.50 |
| D9DS2W5T4U | $ 349.35 | DRM2H8F4A9 | $ 11,282.00 |
| D9DTPL2UBF | $ 166.66 | DRM586DE3L | $ 178.10 |
| D9DUCPGTRS | $ 95.90 | DRM5J8XNBV | $ 3,453.75 |
| D9DUM36YZW | $ 205.50 | DRM6J29L7D | $ 20.55 |
| D9DVS4JX6W | $ 850.00 | DRM7EP6GK2 | $ 20.55 |
| D9DW3YPESH | $ 92.97 | DRM8CYAXZW | $ 137.46 |
| D9DX42CENP | $ 41.34 | DRMA4UHPKC | $ 523.86 |
| D9DY5H3PB8 | $ 23.45 | DRMAH4QJZX | $ 390.45 |
| D9DY6KGCA5 | $ 14.08 | DRMAQP3X46 | $ 80.56 |
| D9DY6S82ZW | $ 246.60 | DRMBC65TQP | $ 908.31 |
| D9DZ4Q5P28 | $ 290.44 | DRMBPZY37S | $ 643.90 |
| D9E4Y8QDKX | $ 356.20 | DRMBV84CD9 | $ 65,021.39 |
| D9E53BQWXS | $ 473.45 | DRMBWJALQN | $ 28.05 |
| D9E5L2JKYT | $ 552.50 | DRMCZBQ5V3 | $ 182.75 |
| D9E5Z2DVNJ | $ 888.00 | DRMDTSAV32 | $ 14.00 |
| D9E6SRFVT8 | $ 243.10 | DRME36UCZ2 | $ 2,365.55 |
| D9E7HT5FVK | $ 300.11 | DRME62NUQG | $ 178.10 |
| D9EASFKB86 | $ 8,715.90 | DRME6AP5VQ | $ 765.81 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9EFLYVA4C | $ 210.98 | DRMFHN8LAC | $ 122.19 |
| D9EFWMYD7H | $ 23.29 | DRMGVUK93J | $ 6.14 |
| D9EGDZUY78 | $ 205.50 | DRMHU5WGA8 | $ 342,016.68 |
| D9EHX5DTJ3 | $ 255.00 | DRMHVS4D6A | $ 73.98 |
| D9EJULRKWN | $ 147.96 | DRMKJADZPY | $ 276.25 |
| D9EK86JCHU | $ 22.95 | DRMLBHQ4F7 | $ 1,493.30 |
| D9ELWKZNX5 | $ 13.60 | DRMP27SJG3 | $ 128.78 |
| D9EM6KS3QH | $ 71.24 | DRMPK7SC4N | $ 77.35 |
| D9EMJDRLKX | $ 140.25 | DRMQH7F3NS | $ 813.78 |
| D9EN3ZGQ5K | $ 9.76 | DRMSN94WDF | $ 191.80 |
| D9ENPSX8CR | $ 685.00 | DRMTGDKSJ2 | $ 552.50 |
| D9EP6LXZQT | $ 139.15 | DRMTGSEU82 | $ 862.32 |
| D9EPK2Z63D | $ 86,955.00 | DRMTJ6LSV2 | $ 246.60 |
| D9EPX76N24 | $ 45.61 | DRMUKQBEDX | $ 23.81 |
| D9EPYTKL3G | $ 113.90 | DRMUTHN3SW | $ 171.25 |
| D9EQPFL6Z3 | $ 498.77 | DRMY7QNZ9P | $ 77.35 |
| D9EQVA7NZW | $ 488.75 | DRMYPUHDFX | $ 74.10 |
| D9ERMVJLNY | $ 78.09 | DRMYU98W54 | $ 116.45 |
| D9ESDBJN3H | $ 119.19 | DRN2E3SYXD | $ 117.82 |
| D9ESQU785P | $ 101.38 | DRN3GLZ6W2 | $ 232.90 |
| D9EU73NXMT | $ 274.00 | DRN3TLEQDU | $ 172.62 |
| D9EUA6DRYT | $ 42.47 | DRN48CULDB | $ 28.00 |
| D9EWNHSA2F | $ 83.57 | DRN53HZWKM | $ 45.61 |
| D9EXR6TJPQ | $ 3,431.85 | DRN5YC9PA8 | $ 24.66 |
| D9EZMU26GH | $ 184.95 | DRN7B3FJT8 | $ 30.70 |
| D9F2J3MKEX | $ 9.59 | DRN9QM375K | $ 5,034.75 |
| D9F2KXJ7US | $ 722.50 | DRN9YSE64X | $ 4.11 |
| D9F2LTUKWP | $ 167.14 | DRNA5823MF | $ 24.56 |
| D9F5KRXTDQ | $ 5,480.00 | DRNAZMHUJY | $ 123.30 |
| D9F5RMSNHQ | $ 260.30 | DRNCL56G2K | $ 636.07 |
| D9F6VXHZY5 | $ 164.40 | DRNCM9ULJA | $ 102.75 |
| D9F7KP6GJ5 | $ 141.11 | DRNDJ48XKC | $ 131.22 |
| D9F7WA84EY | $ 27.40 | DRNDQFUC3J | $ 126.25 |
| D9FA5PEWDG | $ 624.72 | DRNDU5BTYP | $ 191.80 |
| D9FA8ZEJYC | $ 44.20 | DRNF54Q8DL | $ 170.00 |
| D9FDCXMUG7 | $ 65.45 | DRNF9T5UZQ | $ 1,267.25 |
| D9FDGX486Y | $ 1,380.96 | DRNG6KAVJL | $ 13,328.91 |
| D9FDWV8NJP | $ 35.62 | DRNJC6QBGF | $ 53,782.09 |
| D9FE27BD5A | $ 342.50 | DRNLZSUHMJ | $ 260.30 |
| D9FEBT2HS4 | $ 34.25 | DRNLZV5KW8 | $ 91.79 |
| D9FEMHQA43 | $ 34.00 | DRNM8EHSDP | $ 68.50 |
| D9FEXV2HJ6 | $ 293.69 | DRNPTBCV9S | $ 52.06 |
| D9FG4A7MBH | $ 110.50 | DRNSZ5MAW6 | $ 376.75 |
| D9FGBK7HR2 | $ 34.25 | DRNT9S8UFL | $ 480.87 |
| D9FGC2BD3K | $ 186.32 | DRNTXK49W5 | $ 1.37 |
| D9FGVYEHSZ | $ 120.70 | DRNVG3XKTQ | $ 2,063.34 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9FHNRJ4AV | $ 6,278.10 | DRNW82GZF3 | $ 247,885.06 |
| D9FJX25TYE | $ 115.08 | DRNW96LUX3 | $ 223.85 |
| D9FL8NQGP4 | $ 1,045.50 | DRNWDU9KBM | $ 82.85 |
| D9FLUM6AE8 | $ 45.46 | DRNYWS2ZD6 | $ 26.03 |
| D9FNB476SD | $ 34.25 | DRNZ8EQCMS | $ 126.33 |
| D9FP2EZLXC | $ 424.70 | DRNZJ4835F | $ 91.13 |
| D9FREPJS87 | $ 383.35 | DRNZXJB39H | $ 379.84 |
| D9FRPLGMBU | $ 3,749.69 | DRP2FCV9QK | $ 95.90 |
| D9FUG534PT | $ 5.10 | DRP3ZT4W2J | $ 31.51 |
| D9FVTL6GD7 | $ 119.00 | DRP45LSA2D | $ 8.50 |
| D9FX3N87M4 | $ 77.09 | DRP4LN9DJY | $ 1.40 |
| D9FXZTVE5W | $ 13.70 | DRP52NBQCF | $ 212.50 |
| D9FY82TLQD | $ 97.75 | DRP7BJEQYD | $ 2.74 |
| D9FYABQ26R | $ 172,177.22 | DRP7VHATSC | $ 531.25 |
| D9FZMWJC8Q | $ 21.25 | DRP8U7642H | $ 96.90 |
| D9G3U2E5HF | $ 46.58 | DRP9CMJ4BN | $ 4,247.00 |
| D9G75TF2PS | $ 213.25 | DRPF48YM3N | $ 34.25 |
| D9G7SQP3RL | $ 1,183.68 | DRPF75YM8J | $ 52.70 |
| D9G8FXJC3T | $ 14,677.68 | DRPGY4LF9S | $ 68.00 |
| D9G8XY6QVU | $ 76.72 | DRPH6MZDJQ | $ 246.60 |
| D9GCEZL3W7 | $ 60.70 | DRPJA4GLNT | $ 9.01 |
| D9GCZUP3QF | $ 85.00 | DRPJC32HSF | $ 2.74 |
| D9GD386BF5 | $ 137,864.72 | DRPMZHD8G9 | $ 175.36 |
| D9GDQHKVPT | $ 781.15 | DRPNF245CE | $ 713.77 |
| D9GJ2T7VZB | $ 257.55 | DRPQV9LSJF | $ 233.28 |
| D9GJ4UX7M5 | $ 465.80 | DRPSCM29YB | $ 113.90 |
| D9GKNW84CZ | $ 102.44 | DRPUBCDM5H | $ 87.55 |
| D9GLEFM3JY | $ 72.25 | DRPUJWKFS5 | $ 85.00 |
| D9GLU4MHJK | $ 68.00 | DRPWM63LF5 | $ 222.97 |
| D9GMQL8D3F | $ 21.83 | DRPWNK3HLA | $ 116.45 |
| D9GMXPF4W6 | $ 425.00 | DRPWZSXM98 | $ 287.70 |
| D9GNH3UPEJ | $ 41.10 | DRPZ4NTV97 | $ 205.50 |
| D9GQUDCSML | $ 64.39 | DRQ3B49EL2 | $ 19.55 |
| D9GRMNCVA5 | $ 328.80 | DRQ3G2Y6PF | $ 9.59 |
| D9GS4EZ7LT | $ 36.94 | DRQ48EPFTU | $ 13,864.40 |
| D9GSM4NKFP | $ 54.80 | DRQ48SL573 | $ 5.48 |
| D9GSNT84Z5 | $ 127.50 | DRQ4YWNE53 | $ 2,685.20 |
| D9GSQHJ4TY | $ 207.40 | DRQ4ZP9FD7 | $ 310,905.30 |
| D9GSRAXMF6 | $ 89.25 | DRQ52VNSWM | $ 3.47 |
| D9GT2AVQX5 | $ 132.89 | DRQ68TDCZ4 | $ 34,395.25 |
| D9GU7EHRQN | $ 24.66 | DRQ7AUXKHS | $ 86.70 |
| D9GUF3Q7L2 | $ 29.48 | DRQ7ELANT8 | $ 42,971.13 |
| D9GV6EXFWD | $ 192.47 | DRQ7P34KXH | $ 56,397.74 |
| D9GVXED57K | $ 304.14 | DRQ7SGACTH | $ 619.24 |
| D9GXPUZYW7 | $ 242.49 | DRQ8AF6U4K | $ 221.00 |
| D9GXY2E3RH | $ 235.45 | DRQ8H56EGB | $ 158.10 |

171

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9GYP35DQM | $ 184.71 | DRQ8M7LEWK | $ 2,254.20 |
| D9H2WGPS6D | $ 52.00 | DRQ8U7GN2E | $ 123.30 |
| D9H3V42FY7 | $ 184.95 | DRQAVDF4J3 | $ 220.03 |
| D9H4VA3PZ2 | $ 102.00 | DRQCV5JLGF | $ 130.47 |
| D9H6BN347D | $ 12.33 | DRQDPBK2V7 | $ 420.59 |
| D9H6DNMT3E | $ 71.78 | DRQE6JCALH | $ 41.10 |
| D9H7SQA6KP | $ 93.50 | DRQEWZFHMU | $ 376.75 |
| D9H7XWLKQ4 | $ 119.19 | DRQFLA6SKX | $ 61.65 |
| D9HAFGW28P | $ 137.00 | DRQH2U4XB7 | $ 55.25 |
| D9HCR2QDZJ | $ 12,391.22 | DRQKT2CLE4 | $ 102.75 |
| D9HD2NLVEW | $ 85.00 | DRQLPKUXE5 | $ 699.30 |
| D9HE6GTVW4 | $ 28.90 | DRQLTA8NWB | $ 380.86 |
| D9HEZDRFAT | $ 95.23 | DRQLWUFZJY | $ 620.61 |
| D9HJ3VB28Y | $ 45,876.43 | DRQN7638CY | $ 132.60 |
| D9HJCB6DFZ | $ 84,632.28 | DRQNKZYFW3 | $ 201.39 |
| D9HKE7AWQX | $ 200.49 | DRQPLF9EDA | $ 57.54 |
| D9HLSK8F2J | $ 110.40 | DRQV52XTGJ | $ 21.25 |
| D9HN3D2ZTB | $ 45.21 | DRQVPHJM97 | $ 998.75 |
| D9HPC7XGBS | $ 414.25 | DRQXGBEUDZ | $ 41.65 |
| D9HPX5EKYQ | $ 73.52 | DRQYMFZLEU | $ 76.72 |
| D9HR6VN4WP | $ 85.00 | DRQYMKJWV9 | $ 15,291.50 |
| D9HRMNAS8W | $ 232.90 | DRQZJ598FE | $ 383.60 |
| D9HSKPCJBG | $ 3,836.00 | DRS2VNWQY8 | $ 4,760.00 |
| D9HTAK28LM | $ 3.30 | DRS3TDWKZG | $ 1,341,736.31 |
| D9HTGZKCPM | $ 191.80 | DRS478ZPYX | $ 556.09 |
| D9HUGJ6AZ4 | $ 295.53 | DRS49PEV2C | $ 126.65 |
| D9HUNDV43X | $ 685.00 | DRS4BQ952W | $ 48.23 |
| D9HV2S5KP3 | $ 328.80 | DRS7MNBLCK | $ 8.50 |
| D9HW5PC4X2 | $ 124.76 | DRS8HVPQ4E | $ 205.50 |
| D9HWZM5GD3 | $ 124.67 | DRS8K7ZGJQ | $ 115.08 |
| D9HWZQVKT4 | $ 69.31 | DRS8WU3BAG | $ 897.35 |
| D9HX6MS8FD | $ 40.80 | DRS9D2QJYG | $ 137.00 |
| D9HXUYQGB8 | $ 124.80 | DRS9HC5KTU | $ 209.95 |
| D9HY4ADQVB | $ 93.50 | DRSAXYFQJZ | $ 82,329.07 |
| D9HY68XF35 | $ 446.62 | DRSBNQ849A | $ 65.76 |
| D9HYPBNVM4 | $ 136.74 | DRSBQDACP6 | $ 294.55 |
| D9HYU7452Q | $ 235.57 | DRSC6J4FYN | $ 102.75 |
| D9HZ8X6KBN | $ 4.81 | DRSCBFQZWG | $ 219.20 |
| D9HZDVGR2L | $ 7,900.79 | DRSCPEX6Y7 | $ 67.15 |
| D9J3SGVZXH | $ 342.50 | DRSEDB6THV | $ 1,644.00 |
| D9J3ZSLU2A | $ 23.29 | DRSF6DQXN9 | $ 255.00 |
| D9J47TS8G2 | $ 42.50 | DRSG6MD5N7 | $ 71.24 |
| D9J6RGPFQ4 | $ 164.40 | DRSHNJ62U9 | $ 100.30 |
| D9J6TE2YMV | $ 506.90 | DRSJ3G8VWF | $ 31.51 |
| D9J7DR8GFB | $ 273.45 | DRSM7LADXE | $ 7.65 |
| D9J82SNUKL | $ 476.76 | DRSMVAJCPT | $ 155.94 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9J8HZ5EDF | $ 20.55 | DRSMXHFADT | $ 13.70 |
| D9JAWGHTRE | $ 52.48 | DRSN8632L7 | $ 246.06 |
| D9JC6W2UL5 | $ 443.65 | DRSND574CL | $ 0.28 |
| D9JFTB8LG4 | $ 6,121.61 | DRSQX2VWFY | $ 12.33 |
| D9JG8KZNB2 | $ 20.55 | DRSTMF87XZ | $ 155.40 |
| D9JGPAUHWN | $ 212.50 | DRSU6X8LEC | $ 69.87 |
| D9JHK82MDC | $ 14.45 | DRSU7JEC42 | $ 0.29 |
| D9JHKB2GXV | $ 702.81 | DRSUCXKZLV | $ 239.87 |
| D9JK5M6PG2 | $ 4,247.00 | DRSUYKEN93 | $ 555.70 |
| D9JLHB7NED | $ 438.40 | DRSVDBEZUX | $ 110.52 |
| D9JMABQ7UV | $ 2.74 | DRSWXQ74B8 | $ 44.56 |
| D9JN2PE7V4 | $ 498.10 | DRSXKWQDPB | $ 1,644.00 |
| D9JNHLEDB3 | $ 510.60 | DRSXKYAE7H | $ 238.00 |
| D9JP5NQS6K | $ 565.04 | DRSYNT3Q6P | $ 625.02 |
| D9JQPBF5RS | $ 69.70 | DRSZU2VNBA | $ 14.80 |
| D9JR5U8CHX | $ 1.37 | DRT2C34JWZ | $ 178.10 |
| D9JRD8FX7G | $ 167.08 | DRT3VB8567 | $ 8.22 |
| D9JUC82FTK | $ 33.25 | DRT4FZVCUW | $ 595.00 |
| D9JUQXKVLP | $ 6.85 | DRT5AEF6PK | $ 41.65 |
| D9JURCM3FE | $ 680.00 | DRT5NSHPL2 | $ 208.24 |
| D9JUYH68CE | $ 127.19 | DRT6FG9MAC | $ 169.09 |
| D9JV3CDU5K | $ 1,150.10 | DRT9DHG8CY | $ 334.28 |
| D9JV4YST6A | $ 139.74 | DRT9MHLNSY | $ 34.51 |
| D9JVXPZH3K | $ 62.05 | DRT9WE8BN4 | $ 152.07 |
| D9JZ8RCFUH | $ 78.09 | DRTA5FP4U2 | $ 5.76 |
| D9JZA7GHDC | $ 167.14 | DRTA7LJKMD | $ 62.67 |
| D9JZLAC4S8 | $ 3,467.47 | DRTAKWL3VF | $ 24.66 |
| D9K3RJVXYD | $ 191.65 | DRTCL4VP7Y | $ 365.50 |
| D9K3SGJAMQ | $ 178.10 | DRTD6BEMV3 | $ 90.42 |
| D9K3W4SQGJ | $ 60.28 | DRTEAGQZU9 | $ 85.00 |
| D9K4TW3U56 | $ 87.91 | DRTEVNWSZA | $ 46.75 |
| D9K5ZBYWVR | $ 62.68 | DRTF5EWXLP | $ 3.54 |
| D9K6GVRBF2 | $ 50,816.60 | DRTG9P5LMH | $ 191.80 |
| D9K7EGDB4N | $ 64.10 | DRTH59JM8U | $ 52.06 |
| D9K8HEQ5PJ | $ 82.20 | DRTH6NCVZP | $ 154.81 |
| D9KA3D7HVM | $ 34.85 | DRTKC367GL | $ 112.02 |
| D9KD48762U | $ 184.03 | DRTLDQ5NW9 | $ 469.91 |
| D9KDASMGC4 | $ 4,218.00 | DRTLM5Q7HD | $ 53.27 |
| D9KH7JASGW | $ 32.88 | DRTLN2Q8P5 | $ 82.20 |
| D9KHGAP5U4 | $ 123.30 | DRTLPBJ8F7 | $ 205.50 |
| D9KHWN4QZT | $ 16.49 | DRTMBKNQGJ | $ 425.00 |
| D9KJ6LHY35 | $ 2.24 | DRTP4SDGUA | $ 110.97 |
| D9KM4LASUY | $ 52.06 | DRTPWSEZC4 | $ 449.66 |
| D9KM65UAGH | $ 1,693.32 | DRTQDUZGYH | $ 145.38 |
| D9KMR58X72 | $ 353.60 | DRTS75E9DU | $ 47.95 |
| D9KN5YMVHL | $ 49.30 | DRTSHD34J9 | $ 2,339.96 |

173

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|-------|---|---|-------|---|---|
| D9KPCF8UYA | $ | 480.00 | DRTSUV8B6P | $ | 140.30 |
| D9KPZ846SL | $ | 150.70 | DRTVSJ246D | $ | 3,587.00 |
| D9KQSD6782 | $ | 67.50 | DRTWNEDXU8 | $ | 765.90 |
| D9KQXGVESA | $ | 86.31 | DRTXQ4Z85F | $ | 76.72 |
| D9KQXZF5G7 | $ | 5,586.73 | DRTY3F24H8 | $ | 1.30 |
| D9KUQARN48 | $ | 361.25 | DRTYA5KW8M | $ | 214.74 |
| D9KWMYRFGA | $ | 75.35 | DRTZJ7FQW2 | $ | 116.45 |
| D9KXBCA2LU | $ | 200.83 | DRU2Q8JXHV | $ | 1,764.56 |
| D9KY8H4RCM | $ | 93.07 | DRU3PNTXGC | $ | 227.42 |
| D9L2NFXUHB | $ | 68.00 | DRU46AV37H | $ | 282.22 |
| D9L38MT7X4 | $ | 36.99 | DRU4G2L6HX | $ | 5.48 |
| D9L3AESNWT | $ | 340.00 | DRU6YSTL5Z | $ | 6.85 |
| D9L3D2RQXB | $ | 54,736.82 | DRU9C3EN4D | $ | 107.95 |
| D9L3THAQV2 | $ | 556.22 | DRU9WGS6K2 | $ | 43.03 |
| D9L438YUAE | $ | 42.47 | DRU9XWKQ7M | $ | 54.80 |
| D9L54HADJF | $ | 83,980.00 | DRUCEZXJ7P | $ | 520.60 |
| D9L5BZ86S2 | $ | 493.20 | DRUCHV7S8Y | $ | 3,887.76 |
| D9L68YAHG3 | $ | 101.38 | DRUCHWJAYM | $ | 143.39 |
| D9L6ANP4DR | $ | 657.60 | DRUDW9VC5M | $ | 47.95 |
| D9L6SMYQFH | $ | 150.96 | DRUEZ6DX3M | $ | 75.80 |
| D9L7FBQJMY | $ | 170.00 | DRUFKABMJ9 | $ | 247.97 |
| D9L7XMG6PF | $ | 20,276.00 | DRUHJA2V7S | $ | 20.55 |
| D9L8HU2ZWB | $ | 6.85 | DRUJ6ZB93Q | $ | 101.10 |
| D9L8NGMWCJ | $ | 68.82 | DRUK9PN73Y | $ | 36.66 |
| D9LA85RYHV | $ | 616.50 | DRUKZAEST8 | $ | 0.80 |
| D9LA8SN3GZ | $ | 11.97 | DRULSHEGP6 | $ | 180.71 |
| D9LBHZRJ2M | $ | 170.94 | DRUM7KFY48 | $ | 13.70 |
| D9LD8CERXF | $ | 31.51 | DRUMF3S6AE | $ | 205.50 |
| D9LDE4AUHC | $ | 31.51 | DRUPVFBAG3 | $ | 3.20 |
| D9LES8YFHC | $ | 274.00 | DRUQ9A62S8 | $ | 41.10 |
| D9LETGMCD6 | $ | 134.30 | DRUQNK76TP | $ | 22,200.00 |
| D9LFJ82SP7 | $ | 9.59 | DRUSEA6DWG | $ | 3,660.64 |
| D9LHUVQJ2C | $ | 51.00 | DRUSVM79FA | $ | 475.70 |
| D9LKA7YXWC | $ | 224.68 | DRUSY489FP | $ | 16,170.40 |
| D9LNPVAUMH | $ | 486.35 | DRUT6SQ4F8 | $ | 276.74 |
| D9LNTD4V28 | $ | 93.50 | DRUTCHL26D | $ | 26.03 |
| D9LNZBP8EV | $ | 3,762.48 | DRUW38JNSD | $ | 1.37 |
| D9LQABK2J5 | $ | 80.44 | DRUWCNEX2P | $ | 58.41 |
| D9LR46CUD3 | $ | 274.00 | DRUWZSV79L | $ | 4.11 |
| D9LVBPTXDG | $ | 723.36 | DRUY35MQE7 | $ | 36,537.00 |
| D9LWX4BDM8 | $ | 69.59 | DRUYJZC9G3 | $ | 169,058.00 |
| D9LY2EMDHX | $ | 109.60 | DRUYMFT7XJ | $ | 1,748.12 |
| D9M26BVNXL | $ | 27.40 | DRV32MXZHC | $ | 138.17 |
| D9M2E5BNWU | $ | 79,699.22 | DRV39FPXTE | $ | 152.07 |
| D9M37DJ6F4 | $ | 95.90 | DRV3HQ2L9B | $ | 60.28 |
| D9M3SCDUZF | $ | 403.83 | DRV3PZJXKD | $ | 88,149.15 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9M3W62CPZ | $ 251.11 | DRV5P9J48G | $ 104.34 |
| D9M53KFLJR | $ 435.66 | DRV65T9BAN | $ 51.00 |
| D9M5KDRUTS | $ 242.49 | DRV6WNQZBC | $ 208.24 |
| D9M7K3DYP8 | $ 685.00 | DRV8NW3LTF | $ 2.56 |
| D9M7KRC32J | $ 7.84 | DRVA3T7XQU | $ 1,084.60 |
| D9MAD5KTZP | $ 58.65 | DRVANBU4EL | $ 286.68 |
| D9MBCAKPXG | $ 260.30 | DRVAW9KL5U | $ 202.76 |
| D9MCYS468E | $ 3,082.50 | DRVAZLFYW7 | $ 39.00 |
| D9MDVRHAXP | $ 234.27 | DRVB8X56GS | $ 115.08 |
| D9MEJRK6ZU | $ 813.78 | DRVBH2NF5X | $ 212.87 |
| D9MFKJL4VR | $ 0.50 | DRVCKGQP5T | $ 3,699.00 |
| D9MFY86LZ7 | $ 12.75 | DRVDTXN435 | $ 342.50 |
| D9MGPW8LV3 | $ 51.85 | DRVF23LQMJ | $ 190.06 |
| D9MK4SNPQY | $ 191.80 | DRVGHSF465 | $ 10,213.35 |
| D9MKSZHYC7 | $ 189.06 | DRVJ7GDWY4 | $ 6,982.08 |
| D9ML3B4ERS | $ 61.65 | DRVJADW7ZB | $ 843.60 |
| D9MN7RUQ68 | $ 685.00 | DRVJPUA2DE | $ 37.40 |
| D9MNDKYTAS | $ 5.48 | DRVLQHU34C | $ 2.74 |
| D9MNR3PZJS | $ 4.25 | DRVME6N4ST | $ 109.65 |
| D9MNRWF3VE | $ 29.75 | DRVMZ2NP4Q | $ 97.27 |
| D9MP8T3HEK | $ 661,611.67 | DRVPMY59ZW | $ 164.40 |
| D9MRJ58TSA | $ 602.80 | DRVQAXMS38 | $ 28.90 |
| D9MS2HNCU6 | $ 377.40 | DRVQSZPYJW | $ 19.18 |
| D9MSFUQVNA | $ 143.25 | DRVTLMB356 | $ 89.25 |
| D9MSXQDAJV | $ 12.33 | DRVZ8SBMUC | $ 8.22 |
| D9MTDFKU36 | $ 17.08 | DRVZDWB2HL | $ 12,330.00 |
| D9MTUNBSFW | $ 3.92 | DRVZJD3GUN | $ 54.80 |
| D9MTUXZF68 | $ 5,100.00 | DRVZYE8762 | $ 76.72 |
| D9MUB28LF3 | $ 427.35 | DRW39CLHQE | $ 274.00 |
| D9MUFJEK87 | $ 1,370.00 | DRW58NBYFA | $ 274.00 |
| D9MV4XR37Z | $ 23.29 | DRW5K2TZ98 | $ 69.03 |
| D9MV7N5KXE | $ 17.85 | DRW63NH97P | $ 13.70 |
| D9MWUDKJCE | $ 69,896.49 | DRW64CPM5T | $ 163.00 |
| D9MYH2QTRS | $ 295.86 | DRW74M9EDF | $ 223.31 |
| D9MYQVSC8G | $ 1,560.43 | DRW7BT6CEY | $ 15.30 |
| D9N26H4LZD | $ 53.48 | DRW7DJ8TUB | $ 59.57 |
| D9N2QLA5WF | $ 89.05 | DRW85AL4U9 | $ 71.50 |
| D9N36KSTUL | $ 63.02 | DRW8NLGUMD | $ 241.86 |
| D9N57CGBER | $ 0.75 | DRW8SVHLP3 | $ 16,159.15 |
| D9N5Q7JR4A | $ 274.00 | DRW8YK7GZX | $ 95.90 |
| D9N5QTD2FG | $ 1.51 | DRW98UPZFY | $ 24.65 |
| D9N824SBK3 | $ 627.36 | DRWAXUNFEZ | $ 2,716.60 |
| D9N8D37G4C | $ 151.63 | DRWBE52XVN | $ 82.20 |
| D9N8QGSCD6 | $ 250.33 | DRWBKJ4FPL | $ 98.78 |
| D9N8R36C5Y | $ 39.73 | DRWBQ8TLUV | $ 1,599.37 |
| D9NA2UW5S4 | $ 29.24 | DRWCKAS9L8 | $ 1,589.20 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9NAMU2WL6 | $ 340.00 | DRWDFEJ7LS | $ 121.93 |
| D9NBXMWQL7 | $ 382.92 | DRWESTNJZ7 | $ 2,708.10 |
| D9ND5VR3EG | $ 45,621.00 | DRWGM8LDN5 | $ 109.60 |
| D9NDERF23J | $ 77.22 | DRWGTH7QKZ | $ 3.40 |
| D9NDLXGTRZ | $ 226.05 | DRWHCAFT29 | $ 534.30 |
| D9NE28GTYA | $ 23.80 | DRWHQDSFAX | $ 149.33 |
| D9NF3EZB5Q | $ 118.15 | DRWHZFBG5D | $ 92.49 |
| D9NGJCFLA5 | $ 102.93 | DRWJLGFMNE | $ 31.51 |
| D9NH4QCGMV | $ 445.18 | DRWL4K53V7 | $ 274.00 |
| D9NHMY7JAV | $ 281.35 | DRWLP2DBY7 | $ 642.53 |
| D9NHPJCSWK | $ 123.00 | DRWMKSYE6T | $ 292,972.75 |
| D9NJBW63ZS | $ 184.95 | DRWNGBFMLJ | $ 13.70 |
| D9NKT7JGL8 | $ 8.22 | DRWQBC4P8E | $ 4.11 |
| D9NLD3CYWA | $ 2,687.28 | DRWTU4AG7M | $ 532.41 |
| D9NLJU7ASV | $ 193.80 | DRWUHSF245 | $ 123.25 |
| D9NM8T32PH | $ 79.56 | DRWV4UA6B9 | $ 104.12 |
| D9NPS37GEZ | $ 102.00 | DRWVP9Y5X6 | $ 187.69 |
| D9NPZEU5JA | $ 117.30 | DRWVQKES3F | $ 13.70 |
| D9NQ5L3VCW | $ 1,233.00 | DRWX4QY56L | $ 6,515.44 |
| D9NRXU78CJ | $ 30.14 | DRWX7SJG8M | $ 45.21 |
| D9NST6FVL5 | $ 274.00 | DRWX8ZTKQH | $ 39.69 |
| D9NVZUCMRY | $ 35.28 | DRWXFCJVDM | $ 17.81 |
| D9NW6ABCT8 | $ 4.58 | DRWZFELG5A | $ 79.90 |
| D9NX2HU5EB | $ 2.74 | DRX2HUGM59 | $ 20.55 |
| D9NYT2P8M3 | $ 49.32 | DRX2Z7CQ39 | $ 335.65 |
| D9NZBR8PD7 | $ 63.75 | DRX4FZC5MJ | $ 15.54 |
| D9NZQFJ6XS | $ 18.70 | DRX5ZSUN3M | $ 48.95 |
| D9P3CY48MQ | $ 59.50 | DRX6J3PSF7 | $ 58.28 |
| D9P3MVRBHW | $ 1,032.75 | DRX7CFSHNQ | $ 71.26 |
| D9P4GHCU3T | $ 56.95 | DRX9C7AP4L | $ 62.90 |
| D9P4RSWT5C | $ 637.29 | DRX9TZWUJN | $ 102.75 |
| D9P75BYUDN | $ 30.14 | DRX9WDSA5J | $ 191.80 |
| D9P8JTUW5K | $ 40.80 | DRXE3HMJ6C | $ 178.10 |
| D9PE73T6QZ | $ 8.50 | DRXFH57Y8C | $ 95.20 |
| D9PG6VZY5X | $ 157.55 | DRXGEZD7AK | $ 340.00 |
| D9PGHJWRXM | $ 126.75 | DRXGUSVML3 | $ 20.55 |
| D9PGKNQBVW | $ 320,881.16 | DRXGZKCAFU | $ 295.92 |
| D9PGT2KND8 | $ 137.60 | DRXGZTECS5 | $ 2.75 |
| D9PKRCFQAV | $ 4.11 | DRXJPQKDS5 | $ 5.02 |
| D9PL2VXRWS | $ 137.00 | DRXKF5MPNJ | $ 58.65 |
| D9PMRJW6SF | $ 358,450.79 | DRXMEZL9WU | $ 660.87 |
| D9PMVYZKSU | $ 209.95 | DRXNSUB694 | $ 253.09 |
| D9PN5THJDL | $ 247.77 | DRXP2ZMCL7 | $ 164.40 |
| D9PNEMH3VB | $ 266.40 | DRXQVWADYP | $ 41.10 |
| D9PQUNRV5B | $ 1,059.96 | DRXTZBQC8N | $ 87.43 |
| D9PRCAZ35E | $ 54.80 | DRXVDHUC4J | $ 65.76 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D9PS63J4CH | $ | 236.28 | DRXWDGYT7Z | $ | 148,506.26 |
| D9PSAVN36U | $ | 246.50 | DRXWNK2JFZ | $ | 465.80 |
| D9PSXGEJRH | $ | 22.87 | DRXYEGMLDH | $ | 64.37 |
| D9PTC7VJNL | $ | 493.00 | DRXZTWGVH5 | $ | 98.94 |
| D9PTJLGCDR | $ | 26.91 | DRY3KZVNM4 | $ | 120.36 |
| D9PUV2DGXT | $ | 1,402.50 | DRY4U5SGLK | $ | 119.00 |
| D9PVM78DZ5 | $ | 118.10 | DRY5TQCJ9W | $ | 127.50 |
| D9PVNC3YD2 | $ | 226.05 | DRY5UELAX7 | $ | 5.10 |
| D9PX7LVZRK | $ | 31.45 | DRY6M7GJLD | $ | 161.66 |
| D9PYLXJQNA | $ | 93.31 | DRY72DTNX3 | $ | 349.35 |
| D9PYUA3ZB4 | $ | 1,238.48 | DRYBDWZ4KN | $ | 5.48 |
| D9Q2HBFG3W | $ | 266.01 | DRYBVTG9AH | $ | 68.62 |
| D9Q358MCPK | $ | 137.00 | DRYD4J7CTQ | $ | 23.85 |
| D9Q3YJNTS6 | $ | 1,527.55 | DRYE83X2LC | $ | 178.10 |
| D9Q46BHUWA | $ | 23,156.28 | DRYEUHMT78 | $ | 84.23 |
| D9Q78RJ4FP | $ | 140.58 | DRYFH8VDQJ | $ | 44,251.00 |
| D9Q78YGAH2 | $ | 260.30 | DRYG4JFQWB | $ | 150.70 |
| D9Q7F4T6EX | $ | 35.98 | DRYGB2EAQT | $ | 452.10 |
| D9Q7PX2ED4 | $ | 17.85 | DRYL3DTJNH | $ | 66.30 |
| D9Q7ULHGWK | $ | 171.25 | DRYLFX3WTA | $ | 146.59 |
| D9Q8TA2VPN | $ | 39,376.25 | DRYMJUWB3D | $ | 199.80 |
| D9QC4U5BSY | $ | 9.59 | DRYMXGJQCD | $ | 1,700.00 |
| D9QDRKX7YN | $ | 4.25 | DRYPGE7JVW | $ | 548.00 |
| D9QEK6YLZF | $ | 152.07 | DRYS9XPW8A | $ | 207.56 |
| D9QF8PXRCS | $ | 369.90 | DRYTWMKUS3 | $ | 3.09 |
| D9QFEBRSXM | $ | 34,514.62 | DRYU3P5ZGV | $ | 76.50 |
| D9QFGVWH6U | $ | 637.05 | DRYUFXPVTB | $ | 263.04 |
| D9QGBNYAML | $ | 32.88 | DRYXLVG7CK | $ | 222.00 |
| D9QGMARF75 | $ | 2,328.15 | DRYZB3SCU4 | $ | 113.18 |
| D9QJAXKUPY | $ | 979.55 | DRYZLGTFAS | $ | 36,558.45 |
| D9QJHYU3BN | $ | 363.99 | DRZ3BCKJQU | $ | 203.92 |
| D9QJXLS84A | $ | 89.05 | DRZ4AD3P52 | $ | 232.90 |
| D9QK3HJENL | $ | 849.40 | DRZ4X5LD9M | $ | 44.40 |
| D9QKFU5Z2W | $ | 164.40 | DRZ5QXJLHU | $ | 346.94 |
| D9QR8UNZYC | $ | 10.96 | DRZ6JKEHDT | $ | 124.95 |
| D9QRLJZA5V | $ | 383.22 | DRZ8AT7GQM | $ | 53.43 |
| D9QS6J4YDK | $ | 1,352.19 | DRZ8KA2WNJ | $ | 582.25 |
| D9QSJZ6P7X | $ | 28.86 | DRZ8T2NY3V | $ | 224.79 |
| D9QT8CRNA3 | $ | 2,466.00 | DRZ8WLTXJ9 | $ | 3.74 |
| D9QTAYUSRW | $ | 68.50 | DRZ9V6AC3N | $ | 62.35 |
| D9QTEA8DGN | $ | 569.92 | DRZAM4UQTC | $ | 32.88 |
| D9QTVYW28Z | $ | 18,668.99 | DRZBJ3T6CM | $ | 14.25 |
| D9QVA6KREF | $ | 94.55 | DRZDXK8BJ6 | $ | 63.75 |
| D9QW4E8YA3 | $ | 34.00 | DRZE463TCK | $ | 1,382.15 |
| D9QXKUYRLJ | $ | 330.80 | DRZFDJBGKQ | $ | 89.05 |
| D9QYJ73P45 | $ | 79.05 | DRZG25NC8D | $ | 693.22 |

177

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9QYM3X687 | $ 9.59 | DRZGL2PH39 | $ 239.75 |
| D9QZHRXW2Y | $ 76,807.86 | DRZGN65FS9 | $ 246.60 |
| D9QZNVCX2J | $ 164.40 | DRZHFXGBW8 | $ 178.10 |
| D9R2DTH354 | $ 134.26 | DRZHLVYGAJ | $ 20.64 |
| D9R2KPSZ6N | $ 60.35 | DRZHNJY5ME | $ 135.52 |
| D9R2NDTA65 | $ 82.20 | DRZKBVLFWQ | $ 24.65 |
| D9R2XFZ3JH | $ 115.08 | DRZL4H2SJC | $ 568.32 |
| D9R3CFHML2 | $ 55.50 | DRZLX42F96 | $ 178.10 |
| D9R3TV28BG | $ 234.46 | DRZNV6GXQ9 | $ 6.85 |
| D9R4ESKFJZ | $ 345.24 | DRZPGKCA8X | $ 551.65 |
| D9R5EKZCPM | $ 24.66 | DRZS38CQU5 | $ 253.06 |
| D9R5PBC4TJ | $ 124,229.35 | DRZU5VQKB7 | $ 106.86 |
| D9R7KZPNAF | $ 46.75 | DRZWGYJ8FM | $ 3.86 |
| D9RA42VKCU | $ 30.19 | DRZXTV5UHE | $ 68.50 |
| D9RA5B4EQL | $ 109.60 | DRZXV7HN9C | $ 36.55 |
| D9RABLMTHD | $ 137.00 | DS23M5W9D6 | $ 1,020.00 |
| D9RAKSWC5P | $ 2,727.21 | DS23PUHMQY | $ 104.40 |
| D9RAMDZ72T | $ 74.86 | DS23PYJ8CM | $ 61.20 |
| D9RATVSF3E | $ 459.85 | DS23T6RMDW | $ 93.16 |
| D9RBAV3P2Y | $ 10.96 | DS26XK9UR5 | $ 17.81 |
| D9RBWXHFMY | $ 20.55 | DS29AREJ46 | $ 78.09 |
| D9RCQZTNX4 | $ 93.16 | DS29BQGFPA | $ 93.50 |
| D9RFSKA8UM | $ 82.20 | DS2A3QRYCX | $ 17.81 |
| D9RKBEGF58 | $ 71.40 | DS2AEHTLGJ | $ 13.70 |
| D9RMADTVC5 | $ 8.22 | DS2ATB6UXN | $ 193.17 |
| D9RQ5ML4TP | $ 25.50 | DS2AVH5PFE | $ 179.82 |
| D9RQZN6M8Y | $ 43.18 | DS2AZDNEKR | $ 967.37 |
| D9RS4WZC3B | $ 6.66 | DS2BD5WTRL | $ 159.80 |
| D9RTXVUNPH | $ 1,275.00 | DS2BEGMXN8 | $ 46.58 |
| D9RUZNPABG | $ 49.32 | DS2C7K5HVX | $ 27.40 |
| D9RVYCP7N4 | $ 17.00 | DS2CDW5TXE | $ 16.44 |
| D9RWB3SDU5 | $ 12,505.67 | DS2DMK748F | $ 348.95 |
| D9RWKEUJC8 | $ 16,583.50 | DS2FT7W4ZC | $ 13.53 |
| D9RX2HJGP6 | $ 83.30 | DS2GVHMY8N | $ 570.20 |
| D9RZCYW3G8 | $ 959.00 | DS2HY5QBKF | $ 356.20 |
| D9S2P8MDLT | $ 403.75 | DS2JFPVUND | $ 35.62 |
| D9S2X7PYWQ | $ 58.65 | DS2KBZYQHD | $ 20.40 |
| D9S3BV5FZX | $ 34.16 | DS2KLXVA6W | $ 178.10 |
| D9S623YUVL | $ 30.14 | DS2KT7BLXP | $ 37.65 |
| D9S6FVLQC7 | $ 29.75 | DS2Q4KWHZN | $ 60.37 |
| D9S7AWG8EJ | $ 753.50 | DS2UE8NRWA | $ 20.55 |
| D9S7EYHBRW | $ 1,580.98 | DS2WNF4B3C | $ 84.94 |
| D9SAHN8WZF | $ 66.04 | DS2ZLGHR9K | $ 132.16 |
| D9SCMUBEXD | $ 114.75 | DS32AJPL6M | $ 474.62 |
| D9SEABM62T | $ 150.70 | DS32PYN6RC | $ 35.62 |
| D9SFMPNUYT | $ 45.90 | DS34ELAUDF | $ 680.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9SFT6GZDV | $ 10.96 | DS34QZL85C | $ 127.41 |
| D9SGU7ETPD | $ 41.10 | DS34YERPGK | $ 7.78 |
| D9SGUAER6K | $ 2.74 | DS36DA4QNK | $ 775.53 |
| D9SHRN7QE5 | $ 3,952.45 | DS37NBF8RX | $ 9.59 |
| D9SJGV54RQ | $ 90.06 | DS387CY6RN | $ 389.08 |
| D9SMK6YNDH | $ 486.35 | DS396TJWNZ | $ 5,527.95 |
| D9SPT3R7NJ | $ 17.85 | DS3AJWC2PG | $ 42.50 |
| D9SRZGHBDM | $ 54.00 | DS3B8EQ76J | $ 12.33 |
| D9STHDR3Z7 | $ 57.54 | DS3CRUP8AV | $ 39.10 |
| D9SU2AR8PM | $ 1,030.20 | DS3DXW6485 | $ 5,759.48 |
| D9SUDYVG8J | $ 116.45 | DS3EGZR8NM | $ 32.30 |
| D9SUHR63FD | $ 82.20 | DS3G5TP4YX | $ 206.45 |
| D9SV7MKAQE | $ 315.10 | DS3GUY5LDR | $ 161.50 |
| D9SVLHTDCY | $ 11.81 | DS3HMP6VXB | $ 8.04 |
| D9SXDLZBRN | $ 816.52 | DS3HVU6P8C | $ 76.72 |
| D9SY42VBL5 | $ 186.32 | DS3J9VNHT7 | $ 12.33 |
| D9SYHZJ5DT | $ 5,438.90 | DS3JVTP8N5 | $ 513.75 |
| D9SYUJLAVH | $ 178.10 | DS3KN9A6R4 | $ 639.79 |
| D9T5PZ3RFN | $ 800.15 | DS3KWZ964U | $ 261.67 |
| D9T7DMSU2J | $ 343.38 | DS3LRVT6J2 | $ 365.79 |
| D9T8HLRCPB | $ 2.35 | DS3MHRU26T | $ 123.30 |
| D9TABHSULP | $ 116.45 | DS3N95YRLZ | $ 14.33 |
| D9TCQP73HZ | $ 910.20 | DS3Q6XFKGP | $ 443.70 |
| D9TCUDMHQ8 | $ 616.50 | DS3QMHL9CV | $ 82.20 |
| D9TD4RH5KG | $ 178.10 | DS3RPEBGX2 | $ 227.42 |
| D9TDM8APW2 | $ 286.33 | DS3RZJP48E | $ 8.22 |
| D9TEBF8QHX | $ 186.02 | DS3TMVA927 | $ 111.33 |
| D9TEP3NY6W | $ 12.05 | DS3VEZRW8K | $ 116.45 |
| D9TEQH7J3X | $ 274.00 | DS3VPUZ4QK | $ 137.00 |
| D9TGHCEUQ2 | $ 13.02 | DS3VWPKUCB | $ 81.82 |
| D9TGMBY5X7 | $ 106.25 | DS3WL6TQHJ | $ 191.80 |
| D9TJ75RN2C | $ 6.80 | DS3YE7B4GQ | $ 287.70 |
| D9TK3VAQWD | $ 255.00 | DS42KTC3AY | $ 424.70 |
| D9TK6NJS34 | $ 237.01 | DS43Y6LFJK | $ 535.02 |
| D9TKQVYUP4 | $ 41.40 | DS46TFHDKP | $ 131.73 |
| D9TMN2H3GD | $ 1.05 | DS47FNGW6B | $ 55.25 |
| D9TPBNHWCM | $ 90.27 | DS47UEWVAG | $ 805.86 |
| D9TQ8BHY6U | $ 104.63 | DS48CAWKH5 | $ 1,001.04 |
| D9TS7VDXWZ | $ 822.00 | DS48E3MPAL | $ 202.76 |
| D9TS86VK3R | $ 143.85 | DS495DRCWK | $ 336.60 |
| D9TV3H8SR2 | $ 2,724.30 | DS49HNWX28 | $ 19.18 |
| D9TVK4SU5W | $ 15.12 | DS49U3EY6Q | $ 82.20 |
| D9TWJQ5CKP | $ 23.29 | DS4BP3FV25 | $ 43.35 |
| D9TWU7SP5G | $ 1.37 | DS4C7MLQ28 | $ 95.90 |
| D9TX5AFZU2 | $ 1,596.05 | DS4CJQL9KP | $ 260.30 |
| D9TXHBPNYU | $ 89.05 | DS4DVYWQ52 | $ 81.83 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9TXWMPR3H | $ 3,774.00 | DS4ETGY6UK | $ 156.43 |
| D9TYM5NGXF | $ 137.00 | DS4EZRFJ9H | $ 289.00 |
| D9TYQM2J3V | $ 340.00 | DS4FL5BJQM | $ 317.84 |
| D9TZQUVFSE | $ 25.50 | DS4FNVRJW9 | $ 42.47 |
| D9U2YNZ47T | $ 106.21 | DS4FWYRMNL | $ 78.60 |
| D9U3DMVL5N | $ 2,940.00 | DS4G2VM8NA | $ 213.72 |
| D9U3DWQMP6 | $ 34.25 | DS4KU9ANP5 | $ 100.19 |
| D9U3K2CPAH | $ 358.55 | DS4LRVKE3Y | $ 68.50 |
| D9U46ZQ3DP | $ 31.45 | DS4NZV5G3C | $ 165.70 |
| D9U4CX7GH5 | $ 330.17 | DS4P6UJTYN | $ 56.40 |
| D9U4J6S5ZG | $ 280.85 | DS4PVZ7N9T | $ 7,099.12 |
| D9U4VNJTMC | $ 967.22 | DS4RALP98N | $ 12,047.90 |
| D9U5ECNFLY | $ 45.21 | DS4RJ97GT6 | $ 20.55 |
| D9U6DMAEQ8 | $ 141.11 | DS4RVLCQPF | $ 20.55 |
| D9U7YFWGHJ | $ 674.04 | DS4T7XQJEB | $ 285.65 |
| D9U8MFCQ2X | $ 142,961.50 | DS4TBF83HW | $ 8.88 |
| D9UACHEK7N | $ 1.70 | DS4TYM3LQF | $ 34.85 |
| D9UBHAZLCR | $ 219.20 | DS4VX3FLRE | $ 33.30 |
| D9UBJCQF3A | $ 85.00 | DS4W6A8FHB | $ 141.05 |
| D9UCES5HKW | $ 90.95 | DS4WCBF9AX | $ 14,803.83 |
| D9UD8EW2CL | $ 7.43 | DS52EAWF4Q | $ 51.66 |
| D9UFCJ8THB | $ 87.55 | DS53DWVJC4 | $ 12.95 |
| D9UGLB47TX | $ 2.74 | DS53ZY8R9X | $ 47.95 |
| D9UGWX4KC7 | $ 191.80 | DS586JTN3M | $ 6,576.00 |
| D9UJ48ZVKP | $ 74.23 | DS58BNRW9T | $ 2,789.32 |
| D9UKAXSEF7 | $ 247.26 | DS58Q4G2NP | $ 445.25 |
| D9ULJWQPME | $ 18.70 | DS5CTLQZ72 | $ 391.85 |
| D9UM6NH54C | $ 0.59 | DS5DTMX7VW | $ 84.23 |
| D9UMA7GKTV | $ 27.40 | DS5E8M4UB2 | $ 97.75 |
| D9UMRYKLGP | $ 90.11 | DS5EVW2NG7 | $ 45.21 |
| D9UMY32KCR | $ 463.06 | DS5EW4C3TF | $ 609.65 |
| D9UNTBA5PS | $ 525.03 | DS5GKLUVNC | $ 50.76 |
| D9UPQ68WHC | $ 16,251.70 | DS5J9AN3KG | $ 179.69 |
| D9UPWLCF46 | $ 57.54 | DS5KH3JYWQ | $ 21.25 |
| D9UQ7GMSR3 | $ 116.45 | DS5KJ3FUW6 | $ 77.00 |
| D9UTRH4358 | $ 206.64 | DS5L94GAMW | $ 2,954.60 |
| D9UV4FHASQ | $ 3.35 | DS5LYUFAKN | $ 22.34 |
| D9UW4JL5MV | $ 157.55 | DS5NKWGB4F | $ 23.13 |
| D9UY8V4BP3 | $ 119.19 | DS5NRZ3WG6 | $ 164.40 |
| D9V36ZAXPF | $ 290.70 | DS5PR7XMLA | $ 231.53 |
| D9V4QMJT8L | $ 425.00 | DS5QENK9PG | $ 4.25 |
| D9V5C2PM4W | $ 83.38 | DS5QY6UDJH | $ 16.44 |
| D9V8CARDYH | $ 369.90 | DS5RAMUG3K | $ 98,777.00 |
| D9VASTUKQL | $ 241.12 | DS5UGTZ2XD | $ 143.65 |
| D9VB3ZPYNU | $ 16.44 | DS5V82ALXW | $ 87.50 |
| D9VBG3F4PK | $ 447.00 | DS5X3NAHFP | $ 180.33 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9VBNGSPMD | $ 2.55 | DS5X3UPKNJ | $ 330.17 |
| D9VBNK6LYE | $ 255.80 | DS5X68QKGR | $ 35.58 |
| D9VCBSKMQ5 | $ 59.50 | DS62FW4JPU | $ 68.50 |
| D9VCD2U4LW | $ 141.15 | DS64DB7UYF | $ 1,641.26 |
| D9VCKNYBQL | $ 1,459.05 | DS64UBV85Z | $ 437.03 |
| D9VCYATULS | $ 68.50 | DS65497GNP | $ 162.40 |
| D9VDKS8TPG | $ 8.50 | DS67KDGPCA | $ 15.12 |
| D9VE87ZYNU | $ 28.77 | DS6954RTW7 | $ 1,109.75 |
| D9VGU4C85Q | $ 0.50 | DS69KU5Z8T | $ 59.50 |
| D9VHP3U6QW | $ 41.10 | DS6BLTW5UP | $ 458.33 |
| D9VJAXST3W | $ 63.77 | DS6FLBPQXU | $ 3,256.35 |
| D9VKRHXQ2Y | $ 126.04 | DS6FZVK4B7 | $ 64.09 |
| D9VL6437ZB | $ 1.13 | DS6HQZ43EL | $ 754.87 |
| D9VM4NKDE3 | $ 53.55 | DS6J2ARXGT | $ 80.75 |
| D9VPDSEQNR | $ 45,538.05 | DS6K7WVGNM | $ 1.12 |
| D9VPQEHTA2 | $ 5,869.08 | DS6K8DJAR3 | $ 38.73 |
| D9VPZFN8YW | $ 6.80 | DS6LWTCBH9 | $ 5,255.55 |
| D9VRB5CJG6 | $ 68.00 | DS6NW29YFH | $ 283.59 |
| D9VRFLEDS3 | $ 424.70 | DS6QTRCWKU | $ 76.50 |
| D9VT4KCNPZ | $ 1.37 | DS6RCDGLWU | $ 3,378.58 |
| D9VTER85CF | $ 4,675.00 | DS6T9R4BVJ | $ 107.29 |
| D9VTN38Q5C | $ 23.29 | DS6UMQLNTD | $ 156.18 |
| D9VTZDJ3W4 | $ 246.60 | DS6VNDHLGX | $ 10.96 |
| D9VUKBTYCL | $ 188.24 | DS6W5TC7HP | $ 27.20 |
| D9VXK2NDR5 | $ 53.43 | DS6WH3AV9C | $ 3.40 |
| D9VXLGH2WS | $ 51.80 | DS6ZFLHW3G | $ 4.11 |
| D9VXNQWUPM | $ 449.36 | DS724AREPM | $ 25,619.00 |
| D9VY6WKTXE | $ 275.14 | DS72JTFQG3 | $ 219.30 |
| D9W4RVGPXT | $ 63.75 | DS73RYAZ9T | $ 137.00 |
| D9W5BCMNE7 | $ 935.00 | DS73XVDYZP | $ 880.93 |
| D9W5BRJTL8 | $ 342.50 | DS74H5T3PV | $ 4,968.99 |
| D9W7SLNTC4 | $ 115.08 | DS74L6BKPU | $ 2,216.34 |
| D9W8XQBG63 | $ 25.50 | DS74LTV6CX | $ 12.75 |
| D9WB65H2PT | $ 8,868.00 | DS753RMAYK | $ 10.96 |
| D9WBDTK5NS | $ 48,840.00 | DS75TEUVF3 | $ 159.03 |
| D9WBHF4RQN | $ 434.29 | DS75ZPV3NE | $ 12.33 |
| D9WBSU3QMP | $ 101.33 | DS78BP3NAW | $ 137.64 |
| D9WDH2EGNA | $ 0.27 | DS79LHYE4P | $ 54.80 |
| D9WDRT4A3L | $ 141.11 | DS79MRNKFX | $ 24.22 |
| D9WEKYDMQN | $ 335.65 | DS7A3QDMTP | $ 30.14 |
| D9WGSDHJ47 | $ 144.29 | DS7ADGP2C5 | $ 5.95 |
| D9WGUCTX4J | $ 23.29 | DS7CEAZM2Y | $ 316.57 |
| D9WHFSDLXA | $ 274.00 | DS7CTGLMUX | $ 807.50 |
| D9WHT2VE87 | $ 83.30 | DS7DHM85UG | $ 680.00 |
| D9WJ3HBDFQ | $ 4.11 | DS7FV6BTPZ | $ 151.52 |
| D9WJRZVS6A | $ 20.55 | DS7GKP936L | $ 22.95 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9WJXT6LFN | $ 27.00 | DS7GPRD5NV | $ 324.45 |
| D9WLCXVE48 | $ 1,332.00 | DS7H46ZWQV | $ 39.84 |
| D9WM4Z3SY6 | $ 63.75 | DS7HJD6FVL | $ 2,156.38 |
| D9WNVRZGD3 | $ 15.07 | DS7HVZQE5A | $ 1,534.40 |
| D9WP8LYHJR | $ 2.55 | DS7HXKNMWG | $ 331.50 |
| D9WPR3VN75 | $ 73.10 | DS7JR5ZE6P | $ 68.50 |
| D9WPULMJY3 | $ 238.00 | DS7K42LU8F | $ 377.41 |
| D9WR6KU5P8 | $ 71.66 | DS7KNTF26H | $ 17.00 |
| D9WRGH23A5 | $ 1.28 | DS7LVDC9WR | $ 195.91 |
| D9WT8CMQYB | $ 315.10 | DS7M5TB62U | $ 59.50 |
| D9WTYL8DBK | $ 685.00 | DS7PBM3RFQ | $ 1,739.90 |
| D9WUCFVGTZ | $ 370.03 | DS7PMWBKJG | $ 8.22 |
| D9WUNMP5SR | $ 38.36 | DS7PUTHWY5 | $ 135.34 |
| D9WYCDUNTV | $ 52.81 | DS7PYE4RXQ | $ 2.21 |
| D9WZ3DCEQH | $ 67.15 | DS7R8LHE46 | $ 300.90 |
| D9X2GRBLJC | $ 491.83 | DS7T4D9XBJ | $ 16.44 |
| D9X3DW6A8R | $ 89.25 | DS7T59DXLR | $ 32.30 |
| D9X5WDL4BC | $ 61.65 | DS7V2TZXFY | $ 1,507.00 |
| D9X6ECUF8T | $ 372.04 | DS7VE49CPK | $ 2,946.95 |
| D9X7HZ5JPA | $ 170,770.50 | DS7VF3QWZ8 | $ 256.19 |
| D9X8UY6AR2 | $ 77.02 | DS7VJ34QUN | $ 73.22 |
| D9XBER8T6Y | $ 148.75 | DS7W84KEAL | $ 139.74 |
| D9XE76NK23 | $ 46.61 | DS7W8QTX69 | $ 31.51 |
| D9XEHQBNFJ | $ 547.23 | DS7WPUJL49 | $ 65.76 |
| D9XEHRYPL4 | $ 27.40 | DS7Z6EV9GN | $ 38,634.00 |
| D9XFQ46BGT | $ 38,086.00 | DS8637PUXM | $ 53.85 |
| D9XG7WEY43 | $ 151.99 | DS86DLM3TG | $ 107.95 |
| D9XGR4UDWL | $ 49.32 | DS875HARTK | $ 356.20 |
| D9XGUQC5TB | $ 68.50 | DS87TECNZ4 | $ 411.00 |
| D9XHLNA2TJ | $ 318.75 | DS89XK5U3T | $ 349.35 |
| D9XKHE32Z8 | $ 133.81 | DS8GTVK7YH | $ 27.40 |
| D9XLTGQUYH | $ 100.01 | DS8HD4AKQ9 | $ 239.75 |
| D9XMKHNR64 | $ 50.69 | DS8JN7BLC2 | $ 181.58 |
| D9XQ6SNJF4 | $ 671.30 | DS8JR74ZEV | $ 1,190.58 |
| D9XQRFESND | $ 8.22 | DS8LAQJFCN | $ 108.80 |
| D9XS7UF8YC | $ 517.86 | DS8LMTXENP | $ 51.75 |
| D9XVBUQDKF | $ 85.00 | DS8M3V4E6H | $ 195.91 |
| D9XVTJKELB | $ 130.15 | DS8MCEWUK6 | $ 504.05 |
| D9XWCTSFRK | $ 64.39 | DS8PLM93GJ | $ 2.55 |
| D9XWRHYEZM | $ 0.85 | DS8QJNMCU9 | $ 178.10 |
| D9XY2SBRPF | $ 6.85 | DS8QUNMVHT | $ 6,069.10 |
| D9XY7DU2VH | $ 20.80 | DS8R6VDTGK | $ 126,879.50 |
| D9XYD3FMVE | $ 19.55 | DS8TD9WA75 | $ 5.48 |
| D9Y2GLT7AP | $ 109.60 | DS8TZR29KJ | $ 383.60 |
| D9Y2VEPHLM | $ 458,317.06 | DS8VKUAZ6M | $ 192.95 |
| D9Y38VPUAB | $ 87.68 | DS8W5Q7GB9 | $ 141.11 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9Y47NA63S | $ 89.05 | DS8WGRMACB | $ 6,098.75 |
| D9Y4AG2MSP | $ 32.01 | DS8WYKC2GT | $ 1.37 |
| D9Y4EAUH5V | $ 17.00 | DS8YCNXLQH | $ 1,246,527.38 |
| D9Y678ZL2R | $ 178.10 | DS8Z5H79MP | $ 94.35 |
| D9Y7DUKJXA | $ 74.80 | DS8ZF9HEDW | $ 4,394.96 |
| D9Y8ADNGJX | $ 252.08 | DS8ZP76DLJ | $ 13.10 |
| D9Y8NLAFCH | $ 91.02 | DS92CZXQAY | $ 356.80 |
| D9YABV6CEQ | $ 20.55 | DS92D7GKL6 | $ 441.14 |
| D9YBXZNJMG | $ 9.35 | DS935DE4YP | $ 987.77 |
| D9YBZRSGD2 | $ 11.67 | DS953WX2TD | $ 667.25 |
| D9YFWBTZSH | $ 15.07 | DS95CJ673K | $ 199.75 |
| D9YG25BVZH | $ 90.95 | DS974WJQBN | $ 258.93 |
| D9YHLDKQ2B | $ 58.91 | DS976WB8DT | $ 8,943.36 |
| D9YJGA2HWT | $ 850.00 | DS985A2RV6 | $ 177.60 |
| D9YKP8B5E7 | $ 32.88 | DS9AN734U2 | $ 552.50 |
| D9YLHUCP6B | $ 30.56 | DS9AZ5FYRU | $ 65.45 |
| D9YLZ2GMX8 | $ 798.71 | DS9AZ8JQ6H | $ 42.93 |
| D9YM6KX53S | $ 106.25 | DS9B3NZ8EC | $ 1,125.00 |
| D9YNBLJGR6 | $ 81.60 | DS9BFRU4Q5 | $ 5,480.00 |
| D9YNF2XS56 | $ 6.80 | DS9BT3CJPM | $ 72.25 |
| D9YPJG7TRC | $ 109.60 | DS9BWEY3VN | $ 123.30 |
| D9YQ4A5KS7 | $ 19.55 | DS9BXGZNJW | $ 1,374.45 |
| D9YRV76JM2 | $ 51.12 | DS9EA2FH5K | $ 30.14 |
| D9YT2RN7G4 | $ 230.80 | DS9EDGY5QT | $ 127.29 |
| D9YT4FS5CN | $ 8,552.91 | DS9G6Z4TEJ | $ 4,198.15 |
| D9YTBC45LG | $ 1,959.10 | DS9GDWZNP2 | $ 85.42 |
| D9YTH7AZBS | $ 1,593.75 | DS9JZL4G7Q | $ 69,062.25 |
| D9YTJMQXC7 | $ 11.05 | DS9K8PY56X | $ 4,958.03 |
| D9YTXEABF6 | $ 80.83 | DS9KVAMW34 | $ 4,646.10 |
| D9YV7HFC6A | $ 27.14 | DS9L7JAX43 | $ 622.28 |
| D9YW52V8RH | $ 123.03 | DS9LHBCZ32 | $ 10.96 |
| D9YWRUQC37 | $ 25.50 | DS9NB58AJE | $ 1.25 |
| D9YWXH7NPC | $ 2,501.62 | DS9NLWRMXJ | $ 86.31 |
| D9YX4KRLTE | $ 13,310.15 | DS9P7F3ERA | $ 54.80 |
| D9YXLKF3N8 | $ 20.40 | DS9Q267YNH | $ 37.74 |
| D9YXSJCUT2 | $ 238.38 | DS9QPR5823 | $ 3.36 |
| D9Z2W6TEXF | $ 75.35 | DS9QV6B2TK | $ 1,408.26 |
| D9Z3F2TAWG | $ 5,647.40 | DS9UAJZ48X | $ 68.50 |
| D9Z3WL54SA | $ 85.00 | DS9VN785B4 | $ 22.95 |
| D9Z4DK7PYH | $ 149.33 | DS9VNX56DA | $ 24.66 |
| D9Z5YPJTDS | $ 116.45 | DS9VXJA5D2 | $ 148.75 |
| D9Z62U8P5A | $ 27.40 | DS9WGK3P4Q | $ 68.50 |
| D9Z7H5Q8PR | $ 11.70 | DS9XA7WPGE | $ 294.55 |
| D9Z83JD6LK | $ 51,948.00 | DS9XD245ZJ | $ 27.20 |
| D9Z8XAJTLN | $ 155,303.20 | DS9XJTPD4V | $ 254.71 |
| D9ZANK23J6 | $ 98.64 | DS9XUH4TLZ | $ 583.27 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9ZBEUGQ42 | $ 54.80 | DS9YDXMWGC | $ 1.37 |
| D9ZCVQGNWM | $ 9,468.07 | DS9Z3APXFL | $ 26.03 |
| D9ZDFANMBR | $ 253.45 | DS9Z7HEWX5 | $ 4.11 |
| D9ZFNYRWCX | $ 176.73 | DS9ZXAPGHW | $ 527.45 |
| D9ZGQHUVNJ | $ 312.36 | DSA29E37NB | $ 7.83 |
| D9ZHM35GFS | $ 131.73 | DSA4NV28QY | $ 4.11 |
| D9ZJABWEFQ | $ 77.38 | DSA5YRE9D4 | $ 20.55 |
| D9ZJCP4B7Q | $ 274.00 | DSA648FQLV | $ 53.55 |
| D9ZJTGBYA2 | $ 179.47 | DSA683MZVY | $ 17.00 |
| D9ZKBWQX8U | $ 173.40 | DSA7GWY6F9 | $ 165.75 |
| D9ZMBGYNET | $ 250.90 | DSA83ZLFUY | $ 28.86 |
| D9ZMHNBWXD | $ 5.98 | DSA85CVQGB | $ 37,040.69 |
| D9ZPYR8H7J | $ 1,215.19 | DSA8YR7E4Q | $ 931.60 |
| D9ZTF3RPQH | $ 352,060.51 | DSABE2R5UZ | $ 554.85 |
| D9ZTWU6GSN | $ 3.40 | DSABH4PG5X | $ 63.75 |
| D9ZUERFYQ5 | $ 425.00 | DSABVY7WPK | $ 95,273.66 |
| D9ZWCK4EUL | $ 184.95 | DSADTCWYLK | $ 10.38 |
| D9ZX82HELJ | $ 225.25 | DSAECN5DLF | $ 45.21 |
| D9ZXNFKBEU | $ 202.76 | DSAEP2GJW6 | $ 3,855.50 |
| D9ZYGM7826 | $ 64.95 | DSAFHBDTE2 | $ 152.07 |
| D9ZYTLRQFC | $ 1.37 | DSAFMWUYH9 | $ 191.80 |
| DA257BHM6U | $ 95.20 | DSAGN9UQVC | $ 1,111.18 |
| DA25S4FCVB | $ 129.95 | DSAGWTPKLU | $ 87.66 |
| DA26GB4SYF | $ 1,086.33 | DSAH7LND89 | $ 95.90 |
| DA27BNGUQX | $ 137.00 | DSAHXW4VUK | $ 1,700.00 |
| DA27VRXE89 | $ 2.01 | DSAJBC3Q2Z | $ 7,458.75 |
| DA27Y8HV36 | $ 5,143.11 | DSAJPW8LGV | $ 458.95 |
| DA28CNBRLG | $ 432.22 | DSALMGX39K | $ 5.95 |
| DA2D58NUET | $ 177.60 | DSAMEWDB4X | $ 100.01 |
| DA2E74H3WR | $ 23.29 | DSAN34QEKR | $ 0.23 |
| DA2E93VJLM | $ 28.05 | DSAPENH8X7 | $ 27.40 |
| DA2FLS6G4E | $ 126.04 | DSAQTJ7EUD | $ 705.55 |
| DA2GQKZLY9 | $ 523.28 | DSARUNJPCX | $ 37.40 |
| DA2GRTWJ56 | $ 16.39 | DSATNMPUDJ | $ 5,343.00 |
| DA2GRZCVTE | $ 518.50 | DSAU3L5RN2 | $ 46.75 |
| DA2GWEBUR7 | $ 219.20 | DSAUVLH7WM | $ 45.21 |
| DA2H4RJBQD | $ 141.11 | DSAV3KDMUG | $ 10.20 |
| DA2JLN4DHF | $ 205.50 | DSAV9PMYBQ | $ 425.85 |
| DA2KGT6RF3 | $ 109.60 | DSAVFUK3PB | $ 226.10 |
| DA2KQ5JCWT | $ 25.50 | DSAVQCHU92 | $ 0.30 |
| DA2KQRS6HD | $ 282.22 | DSAX42HMRP | $ 0.06 |
| DA2LBHRF9P | $ 707.25 | DSAZ6F5RQJ | $ 142.56 |
| DA2NEJUZSM | $ 6,343.10 | DSB2KXRNZ3 | $ 22.95 |
| DA2NU9VPHF | $ 138.00 | DSB32PAV4C | $ 9.61 |
| DA2NZUBCRW | $ 191.80 | DSB5LH2E7F | $ 6.85 |
| DA2T7UMBPS | $ 28.77 | DSB5W6GFTA | $ 16.44 |

184

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DA2UD869CH | $ 30,479.76 | DSB67NWYVH | $ 123.30 |
| DA2UY4SE6K | $ 2.66 | DSB6ACTF4D | $ 1.28 |
| DA2VJHQEZK | $ 187.00 | DSB6VALNYH | $ 130.15 |
| DA2VYMQFX8 | $ 132.63 | DSB7K8GDW9 | $ 262.61 |
| DA2W8GKJL4 | $ 118.10 | DSB94HRJ35 | $ 160.29 |
| DA32E45S7D | $ 356.20 | DSB96ERTAX | $ 888.00 |
| DA32RD6GZ7 | $ 6.85 | DSB9JZTVN6 | $ 170.00 |
| DA352PWC8N | $ 342.50 | DSBADXW74N | $ 850.00 |
| DA35WC26ZG | $ 50.15 | DSBAKRUXJP | $ 128.78 |
| DA35XBWRTZ | $ 38.36 | DSBDRTCY3V | $ 68.00 |
| DA37EWF9KU | $ 383.24 | DSBF673P4Z | $ 137.02 |
| DA39QTYDSF | $ 427.44 | DSBFEDTMQH | $ 48.45 |
| DA39Y2TBZJ | $ 69.87 | DSBFPHC8UG | $ 368.53 |
| DA3C5JE8KQ | $ 2.55 | DSBG2LDNXP | $ 436.05 |
| DA3FHYCZXQ | $ 162.06 | DSBG64PME3 | $ 1,105.00 |
| DA3GB2TPQN | $ 220.42 | DSBGPFH926 | $ 57.72 |
| DA3HSTEMK7 | $ 316.83 | DSBHW2EVK9 | $ 44.40 |
| DA3JKSYP4Z | $ 51.00 | DSBJ9UDYH7 | $ 126.44 |
| DA3LXHCSM9 | $ 77.35 | DSBKXUCN4P | $ 15.07 |
| DA3M6JNXV7 | $ 900.09 | DSBL7E4FZ5 | $ 3,315.85 |
| DA3MT9254N | $ 191.80 | DSBLHPE2QC | $ 102.19 |
| DA3NX42GRP | $ 167.45 | DSBLMKXEQ7 | $ 55.22 |
| DA3PXQC5YV | $ 178.10 | DSBNYJXWQ2 | $ 40.75 |
| DA3QMR4WUJ | $ 95.90 | DSBPAXTRHZ | $ 134.39 |
| DA3SEX6GM9 | $ 56.95 | DSBPR3HF6Q | $ 39.99 |
| DA3SJU4R58 | $ 68.00 | DSBQETCG5M | $ 130.37 |
| DA3US72CHY | $ 1,438.50 | DSBQUKNMCF | $ 49.32 |
| DA3VWENMJS | $ 222.00 | DSBR47FY8H | $ 196.74 |
| DA3WT9Q5C6 | $ 35.62 | DSBRA9F4NG | $ 103.94 |
| DA3XT56GND | $ 548.00 | DSBRTF4M9E | $ 68.50 |
| DA3YDH87PF | $ 178.10 | DSBV58PGLX | $ 232.05 |
| DA3YUSF5WN | $ 75.35 | DSBVUWLGN9 | $ 106.38 |
| DA457UXNGS | $ 623.35 | DSBX3LKWTU | $ 9.91 |
| DA45CZLGX8 | $ 68.50 | DSBYFJMLXT | $ 29.36 |
| DA45WM9PYN | $ 12.75 | DSBZK3UG4P | $ 28.92 |
| DA46XTGL5M | $ 105.20 | DSC2DW9MKA | $ 27.20 |
| DA46YLDBVX | $ 294.55 | DSC52MURQE | $ 3.10 |
| DA48HDRMWJ | $ 276.74 | DSC5KEV8NP | $ 281.20 |
| DA49GNYWKM | $ 42.47 | DSC6LF89U7 | $ 412.37 |
| DA49ZBMYED | $ 51.00 | DSC7GPZM28 | $ 75.35 |
| DA4CEH8DFZ | $ 47.95 | DSC7MZAXRD | $ 131.52 |
| DA4CW7PGSV | $ 178.10 | DSC7PQY9UZ | $ 242.49 |
| DA4DYM3FHN | $ 11.05 | DSC7RYLQHX | $ 47.04 |
| DA4EB5Q27C | $ 62.81 | DSC9YLEN2R | $ 141.11 |
| DA4FHMNGZ7 | $ 579.51 | DSCAYFL286 | $ 1.54 |
| DA4GBE9K8Y | $ 759.97 | DSCDYTULHR | $ 161.07 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DA4GXVEBJY | $ 13.70 | DSCHFJ4YPB | $ 15.54 |
| DA4HJUK6LE | $ 38.43 | DSCJXYPMKE | $ 90.42 |
| DA4JC6BW2M | $ 1,096.00 | DSCL3K4YME | $ 102.85 |
| DA4JRTWZPN | $ 171.25 | DSCL6EZKPD | $ 56.06 |
| DA4KFQS65N | $ 5.48 | DSCLF6GERP | $ 133.20 |
| DA4LT5FU6B | $ 74.54 | DSCLVBY8A2 | $ 204,459.13 |
| DA4N7W5JR8 | $ 82.45 | DSCND9Y5UJ | $ 1,134.36 |
| DA4NGLCD23 | $ 65.76 | DSCQMGNBAD | $ 281.91 |
| DA4PH5T6MK | $ 5,672.40 | DSCQXW4GKZ | $ 98.25 |
| DA4QXEKJ6P | $ 9.35 | DSCRJZ8E7L | $ 458.95 |
| DA4QXFSGVC | $ 5.48 | DSCTAG2QB4 | $ 290.44 |
| DA4SMD387Y | $ 204.35 | DSCTDGHR23 | $ 255.00 |
| DA4U6MRGCN | $ 283.90 | DSCTKD7FVJ | $ 170.00 |
| DA4UBWE8TM | $ 92.08 | DSCXJT279L | $ 46.88 |
| DA4VHK3SGF | $ 232.90 | DSD28ZHB69 | $ 35,757.00 |
| DA4WEV67BC | $ 86.35 | DSD3WYLXEM | $ 850.00 |
| DA4XHY58UG | $ 30.60 | DSD45QYLG7 | $ 17.00 |
| DA4YM95VJ3 | $ 2,650.30 | DSD5FA9NXL | $ 108.81 |
| DA4YZXT7UL | $ 292.40 | DSD5ZM8LXJ | $ 3,825.00 |
| DA52EHY49K | $ 205.50 | DSD6RU8PTG | $ 112.79 |
| DA52SDCV4G | $ 19.20 | DSD7EQJCAZ | $ 68.50 |
| DA54S2QGUE | $ 105.67 | DSD8N6UKLB | $ 149.77 |
| DA54VUYBZQ | $ 71.40 | DSD8T9RWHM | $ 123.30 |
| DA56M2KCNE | $ 4.11 | DSD935VYKF | $ 15.30 |
| DA5836DCSV | $ 179.69 | DSD9524Y8J | $ 694.59 |
| DA597YM6TX | $ 0.85 | DSD9Y52XQF | $ 53.98 |
| DA59CQSNLF | $ 16,610.70 | DSDB5ZXTEK | $ 309.19 |
| DA5DN7WRSL | $ 4,227.50 | DSDBCN6EUG | $ 22.10 |
| DA5FX9WM82 | $ 255.10 | DSDBN2UG6T | $ 9.59 |
| DA5G3PHQ86 | $ 1,877.39 | DSDF9WYGTZ | $ 136.85 |
| DA5HBEN6L8 | $ 1.60 | DSDJ97GHA3 | $ 34.25 |
| DA5HKMCW7T | $ 63.02 | DSDLZW4PJM | $ 46.75 |
| DA5J9KXPSM | $ 3.89 | DSDRFTN3EC | $ 252.06 |
| DA5KVS4MQ3 | $ 127.50 | DSDUNRQHJT | $ 188.02 |
| DA5LVTQHW6 | $ 2,142.00 | DSDV8QUNXR | $ 347.19 |
| DA5MTNPLKX | $ 12.65 | DSDWCAPBE3 | $ 3.92 |
| DA5NJXE4SL | $ 318.75 | DSDXN4VYCF | $ 13.32 |
| DA5PL3VCBT | $ 27.40 | DSDYJTPWML | $ 49.60 |
| DA5PRKE4L8 | $ 20.40 | DSE4G2BLWH | $ 196.20 |
| DA5R7DJ3PY | $ 411.00 | DSE54AKMDT | $ 105,836.96 |
| DA5RDM48ZY | $ 137.00 | DSE5LQUT6Z | $ 196.06 |
| DA5RMWDE7C | $ 219.20 | DSE64FM7NA | $ 3,401.40 |
| DA5UTD9GY8 | $ 82.45 | DSE6KRZ3T4 | $ 0.77 |
| DA5VML97C4 | $ 71.28 | DSE72JGC5Z | $ 38.36 |
| DA5XDCTKUW | $ 402.90 | DSE89JXH5F | $ 179.34 |
| DA5XHQSMFL | $ 1,751.53 | DSE8JHMFPK | $ 64.39 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DA5XWBHE2K | $ | 45.90 | DSE94WP2V5 | $ | 53.48 |
| DA5YGJ4XW2 | $ | 228.63 | DSE9RU8D2T | $ | 104.87 |
| DA5YJWV7XZ | $ | 140.09 | DSEAFW8L7T | $ | 30.60 |
| DA625SZBNE | $ | 32.88 | DSEB26FV4Z | $ | 178.10 |
| DA642C9JHU | $ | 145.21 | DSEB4RK6ZW | $ | 60.35 |
| DA648KLX97 | $ | 34.00 | DSEBA3UTY9 | $ | 510.00 |
| DA64YNDSBX | $ | 95.90 | DSED6ULYCP | $ | 1.37 |
| DA673S9BPR | $ | 285.89 | DSEF9J6NT8 | $ | 56.17 |
| DA67YRBKMT | $ | 172.51 | DSEHJPDV39 | $ | 149.32 |
| DA68L32VPQ | $ | 123.25 | DSEJ56D89C | $ | 1,274.10 |
| DA69NTJLMC | $ | 16.44 | DSEK62457P | $ | 34.00 |
| DA6BDT537U | $ | 79.14 | DSELNZJG6R | $ | 38.36 |
| DA6CJKDEL7 | $ | 945.30 | DSEM64NRBX | $ | 1,114.04 |
| DA6CYWH3FG | $ | 1.37 | DSEMJQLP9C | $ | 375.02 |
| DA6DM74TSL | $ | 187.37 | DSENC2JPGH | $ | 23.13 |
| DA6EHKMYB3 | $ | 199.75 | DSENYKJLZG | $ | 29.75 |
| DA6ETFY7LM | $ | 36.55 | DSEPY5AVNL | $ | 13.70 |
| DA6F2PTCWG | $ | 206.87 | DSERFNVJTA | $ | 116.45 |
| DA6F45HCKS | $ | 109.60 | DSETNZGX36 | $ | 63.75 |
| DA6GMX7E54 | $ | 8.22 | DSETRFX947 | $ | 8.22 |
| DA6HJE8MTL | $ | 16,440.00 | DSETV6B5R4 | $ | 206.87 |
| DA6JRTG7U8 | $ | 138.37 | DSEV2NTW96 | $ | 95.23 |
| DA6K3L7DQP | $ | 301.40 | DSEW5CHBU9 | $ | 205.50 |
| DA6LEC5M9X | $ | 51.00 | DSEWNZGV5Y | $ | 109.60 |
| DA6MVQ7PZY | $ | 15,855.22 | DSEWYH4AZ9 | $ | 277.48 |
| DA6PDVYZ59 | $ | 216.30 | DSEXDQ3MPU | $ | 6.89 |
| DA6Q2NXUCV | $ | 78.09 | DSEXUJKV8B | $ | 81.26 |
| DA6RZ2VK3P | $ | 171.25 | DSEXUZJ9GC | $ | 303.95 |
| DA6T4LYB7Z | $ | 244.80 | DSEXYQ8PBD | $ | 999.00 |
| DA6TXRBU9Z | $ | 42.47 | DSEYB58PKD | $ | 44.40 |
| DA6TXUJLRH | $ | 12.33 | DSEYWHQUGN | $ | 82.20 |
| DA6U2438RX | $ | 212.35 | DSEYZWXFB4 | $ | 122.79 |
| DA6VB2FHXT | $ | 778.16 | DSEZ3H62NJ | $ | 68.50 |
| DA6WFV2L9G | $ | 39.99 | DSF348MTD6 | $ | 839.16 |
| DA6WXFHGU8 | $ | 807.50 | DSF35PWGA8 | $ | 152.00 |
| DA6XVE85MQ | $ | 53.28 | DSF3AZ9CPQ | $ | 41.10 |
| DA738MCDXG | $ | 315.10 | DSF3U7LH2A | $ | 2.05 |
| DA73ZUGBFX | $ | 27.40 | DSF4VWB6G9 | $ | 58.91 |
| DA74PWNLH5 | $ | 1,205.60 | DSF4YKJZ57 | $ | 9,596.85 |
| DA74QYGNTJ | $ | 88.82 | DSF7A6U4BL | $ | 44.62 |
| DA75GLYTEV | $ | 11,438.13 | DSF7LBHKYX | $ | 1,572.50 |
| DA75ZXBCT3 | $ | 34,254.60 | DSF7R6QPHU | $ | 83.09 |
| DA76RQP29Z | $ | 100.85 | DSF7TX4DKY | $ | 21.25 |
| DA79RUC6VG | $ | 542.60 | DSF8GJQYTX | $ | 255.00 |
| DA7BJ4M2GU | $ | 21.45 | DSFA2XU9DH | $ | 7,552.77 |
| DA7BJFVR23 | $ | 187.34 | DSFA62ZJ8N | $ | 19.18 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DA7DWBV2RG | $ 2,550.00 | DSFCPRDB6E | $ 0.85 |
| DA7E3T5H9P | $ 85.70 | DSFDZGJLM2 | $ 372.64 |
| DA7EN924K3 | $ 36,033.30 | DSFEARW5VU | $ 2,794.80 |
| DA7EXGQ92J | $ 480,325.86 | DSFECUZBYR | $ 126.02 |
| DA7FGBEN23 | $ 2,550.00 | DSFGEPQ9H4 | $ 12,240.95 |
| DA7GFLS4R8 | $ 728.45 | DSFJQLYCP9 | $ 1,001.37 |
| DA7J5W3P4L | $ 9.35 | DSFKQMRWL9 | $ 58.91 |
| DA7J8CK9TS | $ 101.15 | DSFKR49687 | $ 54.40 |
| DA7J9ZB4P5 | $ 68.50 | DSFKR5Z87Y | $ 241.12 |
| DA7JXYUD8Q | $ 30.71 | DSFKZ48UBA | $ 142.48 |
| DA7L5DNXBG | $ 1,159.02 | DSFMEKTX2C | $ 15.07 |
| DA7LH3SQTJ | $ 97.27 | DSFN23ADZ9 | $ 70.55 |
| DA7LVEZXBR | $ 178.68 | DSFNGTDM4B | $ 158.92 |
| DA7M9GH4XK | $ 170.85 | DSFNJDM39P | $ 650.22 |
| DA7MRVUN9Z | $ 170.00 | DSFNQU4K6A | $ 524.49 |
| DA7MTRDNSZ | $ 72.25 | DSFNTMKEJL | $ 207.40 |
| DA7NBCXEJ9 | $ 20.55 | DSFQ8Y4UAM | $ 63.75 |
| DA7NDPZ9HK | $ 83.35 | DSFQ9MXHWY | $ 186.59 |
| DA7NSUR9HM | $ 39.70 | DSFRQAXG8M | $ 117.49 |
| DA7PUFVG6J | $ 150.70 | DSFTKHNLR4 | $ 23,703.95 |
| DA7PVBUH4G | $ 141.11 | DSFUNM8R92 | $ 54.45 |
| DA7QNWPYS5 | $ 3.40 | DSFW2UHDP5 | $ 258.93 |
| DA7QY9XPTH | $ 282.40 | DSFX7WRD69 | $ 260.30 |
| DA7R2UZHGC | $ 1,644.00 | DSFXYEL8PQ | $ 1,041.20 |
| DA7S5JUQZ3 | $ 822.00 | DSFYMRWHTJ | $ 13.99 |
| DA7VUF4NT5 | $ 467.50 | DSG5NBD9HF | $ 61.65 |
| DA7WPR6H23 | $ 795.97 | DSG6VPLCTA | $ 15.08 |
| DA7WTJLZES | $ 89.38 | DSG6ZMJX4N | $ 90.70 |
| DA7XC4JVDY | $ 56.17 | DSG73BH4RT | $ 93.16 |
| DA7XRET6HM | $ 467.50 | DSG86YBZMQ | $ 165.75 |
| DA7Y4RXTCU | $ 33.15 | DSGA9L8MB6 | $ 434.29 |
| DA829EDCZF | $ 116.45 | DSGABTH9LK | $ 3,060.00 |
| DA82B4EFW9 | $ 187.34 | DSGAH8DEV5 | $ 144.70 |
| DA82Z7U9FR | $ 369.90 | DSGBW2P9QJ | $ 68.98 |
| DA84C6ULXM | $ 1,526.18 | DSGC4UHJFT | $ 12.44 |
| DA84XB7T3Q | $ 274.00 | DSGCPYED65 | $ 392.00 |
| DA869VSNP5 | $ 235.64 | DSGDV6CYRN | $ 246.60 |
| DA86RTMS7Q | $ 68.50 | DSGFX2UVZW | $ 166.50 |
| DA87PHEV64 | $ 84.23 | DSGJPA4Q53 | $ 2,370.10 |
| DA89CK7SWJ | $ 243.50 | DSGJQ8R4KZ | $ 39.73 |
| DA89K5CTXR | $ 6,996.78 | DSGJTX9B3Y | $ 73.68 |
| DA8BPLZH7R | $ 34.25 | DSGK8Q59YJ | $ 835.70 |
| DA8BU97TS3 | $ 315.10 | DSGLMQZ8PV | $ 62.97 |
| DA8D4ZCVWR | $ 44.20 | DSGMXV9BQ2 | $ 16.44 |
| DA8DHVNLR2 | $ 221.45 | DSGNRK59YU | $ 96.90 |
| DA8F6WYH5J | $ 480.25 | DSGRNX9B5C | $ 8.88 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DA8FJLR25G | $ | 9.35 | DSGRWPTN7H | $ | 6,122.52 |
| DA8FNT9E42 | $ | 16,672.20 | DSGVHWF2N3 | $ | 2.23 |
| DA8FT2BPH5 | $ | 12.33 | DSGVPT6MYU | $ | 23.29 |
| DA8GLR6P9M | $ | 2,998.93 | DSGVYK6Z59 | $ | 1,068.44 |
| DA8GRHK34S | $ | 69,384.19 | DSGY74EJQF | $ | 2,792.25 |
| DA8GV9L6BW | $ | 78.98 | DSGYKCHU6F | $ | 38.25 |
| DA8HDEVZF9 | $ | 546.63 | DSGYM4QULX | $ | 10.99 |
| DA8HQTGM3V | $ | 41.33 | DSGZXADEUB | $ | 380.48 |
| DA8JY3GXVR | $ | 742.54 | DSH2LBDEPK | $ | 6.60 |
| DA8KLFURY7 | $ | 69.68 | DSH34GZU7X | $ | 29.75 |
| DA8LC3Y64R | $ | 2.39 | DSH54MTV9D | $ | 0.94 |
| DA8LQZGUYE | $ | 882.82 | DSH59DFWAM | $ | 31.45 |
| DA8LXEDHWM | $ | 393.09 | DSH5MRE2DT | $ | 23,975.00 |
| DA8M3KZRN7 | $ | 2.74 | DSH675K4WA | $ | 123.25 |
| DA8NBKMCRU | $ | 3,163.81 | DSH6TKQNDP | $ | 24.01 |
| DA8PURK3H4 | $ | 135,957.43 | DSH759PEC6 | $ | 10.08 |
| DA8QCHL7ZB | $ | 242.25 | DSH7FBL6ZJ | $ | 308.25 |
| DA8R54BCWL | $ | 109.60 | DSH7TDJRMY | $ | 3.65 |
| DA8S6Y2J3B | $ | 83.57 | DSH8MT23VN | $ | 69.87 |
| DA8SVMXRQ9 | $ | 26.64 | DSH8YKMDPL | $ | 225.25 |
| DA8U3CMDGB | $ | 149.33 | DSH936KXBV | $ | 67.13 |
| DA8UKDB6CY | $ | 57.54 | DSH9WBNTY8 | $ | 13.70 |
| DA8UREKMJ6 | $ | 95.90 | DSHA4U9C7W | $ | 19.18 |
| DA8UVXLNZ2 | $ | 170.00 | DSHAGJULBM | $ | 170.00 |
| DA8W5NJTY2 | $ | 39.10 | DSHANCKGLX | $ | 3.40 |
| DA8X2UHJNL | $ | 850.00 | DSHBRLCKD7 | $ | 120.70 |
| DA8X5ULPNZ | $ | 20.55 | DSHFPAJN4X | $ | 513.75 |
| DA8X9BPKTZ | $ | 58.91 | DSHKQA73MU | $ | 36.99 |
| DA8XHCFSBW | $ | 759.25 | DSHKR6XJ7P | $ | 30.60 |
| DA8XYNFEUW | $ | 2,055.00 | DSHKY4ZUW5 | $ | 1,918.00 |
| DA8YK67EQZ | $ | 67.13 | DSHLGQ7XV5 | $ | 4,130.67 |
| DA8Z9XHPBL | $ | 4.14 | DSHM5KJX89 | $ | 252.45 |
| DA8ZGQ3U2B | $ | 102.75 | DSHNLCTUE8 | $ | 391.82 |
| DA8ZTSBMYF | $ | 85.00 | DSHPBGLYZ5 | $ | 108.80 |
| DA924FMBL7 | $ | 9.42 | DSHPXZUBE9 | $ | 12,627.75 |
| DA92LJPYZC | $ | 614.00 | DSHQ4M3ANK | $ | 1,951.80 |
| DA92ZQTFR7 | $ | 451.14 | DSHQVZYCTF | $ | 125.98 |
| DA93BKPJTY | $ | 53.55 | DSHRNAJLKM | $ | 12.33 |
| DA93JX5ZN6 | $ | 38.50 | DSHRWNGY3K | $ | 20.40 |
| DA94FCMS6G | $ | 283.59 | DSHRZXBJ35 | $ | 130.15 |
| DA94Z2KNEY | $ | 29.75 | DSHTJ6EC7A | $ | 73.98 |
| DA954HCUQJ | $ | 137.00 | DSHVF63A5E | $ | 106.86 |
| DA95EHDR6G | $ | 128.78 | DSHXJN8TWA | $ | 1.70 |
| DA96H5U42Q | $ | 102.75 | DSHYZBD7LG | $ | 16.44 |
| DA982LNCY5 | $ | 4,373.40 | DSHZJGV7MP | $ | 64.39 |
| DA9BGQPFVM | $ | 68.85 | DSJ2RNTHFX | $ | 1,990.61 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DA9BQKM874 | $ 1,322.05 | DSJ37DGPRY | $ 31.51 |
| DA9C8MBK5Q | $ 105.40 | DSJ38TMDWG | $ 157.55 |
| DA9E6XY7MG | $ 117.69 | DSJ6HWZAN2 | $ 963.90 |
| DA9F4NJPR2 | $ 1,346.64 | DSJ6T25VC3 | $ 606.91 |
| DA9F63JHZR | $ 133.20 | DSJ6X3MCE7 | $ 18.72 |
| DA9FTGKHMP | $ 75,350.00 | DSJ7X59R2Q | $ 6.19 |
| DA9GN5B3DQ | $ 168.51 | DSJ83V6C2X | $ 46,774.54 |
| DA9MSVT8ZN | $ 7,124.00 | DSJ9DKBYZ3 | $ 234.75 |
| DA9NKJUYX6 | $ 47.95 | DSJ9KRDH8M | $ 5,079.96 |
| DA9P6HYXGW | $ 58.91 | DSJA6TZ49X | $ 102.00 |
| DA9RN628MT | $ 123.30 | DSJAEMFLN6 | $ 127.50 |
| DA9SYRLHFJ | $ 6.53 | DSJAEVY2CZ | $ 241.12 |
| DA9TPNGW2U | $ 231.00 | DSJAM9KYHV | $ 109.60 |
| DA9UZMW8EY | $ 89.05 | DSJBR2G78H | $ 4,669.90 |
| DA9VGENW6K | $ 1.37 | DSJCPR26GW | $ 78.09 |
| DA9W2M5DVP | $ 1.89 | DSJECKUQBV | $ 139.74 |
| DA9W3CP8FH | $ 71.58 | DSJEN5CFRB | $ 219.20 |
| DA9Y2J3W6T | $ 217.83 | DSJERKGV2F | $ 350.89 |
| DAB2S6RUDP | $ 1,164.50 | DSJGBW6Z9X | $ 270.48 |
| DAB2UTNWMX | $ 446.25 | DSJGCPRN5Y | $ 641.08 |
| DAB34KZQ9X | $ 130.29 | DSJGEPN4MH | $ 8.50 |
| DAB34S62WU | $ 172.62 | DSJH7EPB23 | $ 677.10 |
| DAB36GQSWC | $ 35.52 | DSJHWCYQ5Z | $ 89.05 |
| DAB37VDUP8 | $ 5,961.90 | DSJKQP89HC | $ 157.55 |
| DAB3Q9SL57 | $ 8.08 | DSJLNKV425 | $ 26.03 |
| DAB4XGWC58 | $ 64.17 | DSJN89VYTA | $ 19.60 |
| DAB5JQCRHZ | $ 200.02 | DSJNWFD8V2 | $ 150.70 |
| DAB63CY98H | $ 69.87 | DSJPLR5X8Z | $ 510.00 |
| DAB67UEWT8 | $ 1,157.65 | DSJPYEWMDH | $ 55.25 |
| DAB6QSRVUF | $ 164.40 | DSJR39CL64 | $ 68.50 |
| DAB6RKHPVN | $ 439.77 | DSJRBPMYT9 | $ 75.48 |
| DAB8T7K2DH | $ 255.00 | DSJRMK2W87 | $ 104.63 |
| DAB94G7ZPE | $ 1,027.50 | DSJT3PQFGV | $ 1.70 |
| DAB9GPK4T5 | $ 89.05 | DSJTC5NVLF | $ 213.79 |
| DAB9QYJV5Z | $ 397.30 | DSJV53E79X | $ 4.25 |
| DABCH6E4QG | $ 1.62 | DSJV734REC | $ 235.31 |
| DABCRSL3ZJ | $ 144.50 | DSJVWEC5L7 | $ 38.36 |
| DABERFY3CW | $ 374.00 | DSJWP2F3HT | $ 164.40 |
| DABGH9ZX82 | $ 26,255.08 | DSJXE5KPFU | $ 30,427.23 |
| DABHNV5FM9 | $ 75.35 | DSJXH64KUM | $ 107.68 |
| DABHZ74RXS | $ 68.85 | DSJY23CV6P | $ 131.52 |
| DABM4VYQJZ | $ 170.00 | DSJYHMCNQ6 | $ 46.88 |
| DABM7HLW4N | $ 20.00 | DSK2D7RQBN | $ 672.67 |
| DABQUGYX82 | $ 149.33 | DSK2EZVQC4 | $ 34.25 |
| DABQWNT6ZU | $ 8.30 | DSK2H8CWNE | $ 399.60 |
| DABRFZNE3Q | $ 208.24 | DSK2HXGPTM | $ 140.25 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DABRMNG8UY | $ 13.53 | DSK2ZQYM46 | $ 3,556.52 |
| DABTM8W2KP | $ 17.81 | DSK3AWJ8TG | $ 822.00 |
| DABWHD6KT8 | $ 68.00 | DSK4FH63ED | $ 144.64 |
| DABXMU3DSH | $ 31.48 | DSK58AGR4W | $ 8.50 |
| DABZKYHG3V | $ 93.24 | DSK6FREJ5G | $ 38.36 |
| DAC2RBZEUH | $ 123.30 | DSK6VA8BZX | $ 41.10 |
| DAC4E7TH98 | $ 55.79 | DSK94VHJF5 | $ 436.90 |
| DAC59YFNLT | $ 41.10 | DSKB3ATZ5J | $ 52.06 |
| DAC5TM94DG | $ 44.20 | DSKBZMXV84 | $ 130.15 |
| DAC7RHDUMJ | $ 30,771.87 | DSKCDH69RM | $ 343.25 |
| DAC97QM6RY | $ 16.44 | DSKDFHCG6B | $ 8.88 |
| DACBZVNFSH | $ 95.23 | DSKDFZGWQC | $ 95.90 |
| DACD4VKLTM | $ 127.75 | DSKDQ2ML6E | $ 113.71 |
| DACDZY43PT | $ 414.80 | DSKDU42T9Y | $ 19.88 |
| DACFVYGU2R | $ 274.00 | DSKENXMLBG | $ 277.47 |
| DACFX3786Y | $ 465.80 | DSKHWBUGF3 | $ 204.13 |
| DACG7WXKHB | $ 18.94 | DSKJZYTL5V | $ 69.35 |
| DACGFNMQX7 | $ 110.97 | DSKM78ZV43 | $ 284.07 |
| DACGH4E7PR | $ 23.00 | DSKM8E3U5Y | $ 4.21 |
| DACJPSVRZY | $ 461.55 | DSKNB6RXLA | $ 56.82 |
| DACKBEMUZ4 | $ 21.92 | DSKQ3ZJ62P | $ 3,656.17 |
| DACLBG5RYN | $ 2.55 | DSKQ9PHEJV | $ 671.30 |
| DACNQS39BK | $ 162,283.74 | DSKQEL5T9J | $ 167.70 |
| DACNUXBFHP | $ 5.95 | DSKRGHBM4W | $ 53.89 |
| DACNZXPGLT | $ 0.71 | DSKTRFB97J | $ 1,487.50 |
| DACQ3SWTFN | $ 29.58 | DSKTRL7VD3 | $ 3,464.73 |
| DACSE92ZT4 | $ 46.75 | DSKTUNEDQP | $ 356.26 |
| DACUM9Y8QG | $ 0.04 | DSKWQAERVB | $ 126.04 |
| DACUYRL7T4 | $ 109.60 | DSKXXYTGJ2C | $ 146.20 |
| DACUZGMY87 | $ 444.00 | DSKYL6M4JN | $ 10.96 |
| DACVWGFPN3 | $ 191.25 | DSKYT47B5R | $ 7.40 |
| DACX37VP45 | $ 119.19 | DSKYVHDP57 | $ 106.38 |
| DACXS423DK | $ 52.49 | DSL2CYRJNK | $ 170.00 |
| DACZ8DUPBF | $ 161.66 | DSL65B7D4W | $ 53.55 |
| DACZ9XRWVU | $ 41.10 | DSL7ANQUD5 | $ 104.44 |
| DACZGR7LY6 | $ 473.45 | DSL8RJ45X7 | $ 218.33 |
| DAD253LQW8 | $ 104.12 | DSL9J56ZU7 | $ 23.29 |
| DAD2SY7VPH | $ 84.94 | DSLA6G5CEY | $ 66.93 |
| DAD2VGZ74W | $ 613.10 | DSLAWQ2F5X | $ 11,840.19 |
| DAD3KNE4L5 | $ 20.55 | DSLBDZQWNM | $ 5.48 |
| DAD3P58QT2 | $ 192.78 | DSLBZM6DP7 | $ 47.95 |
| DAD4TZM6QE | $ 104.45 | DSLEGMCJW6 | $ 17.00 |
| DAD5PHVNFS | $ 0.60 | DSLEV5TH2M | $ 139.40 |
| DAD79K6Q4J | $ 0.20 | DSLFCQ3MD9 | $ 21.25 |
| DAD7K2TP9B | $ 4.11 | DSLFHWNZDQ | $ 93.50 |
| DAD8M2JRNS | $ 5,100.00 | DSLG5YKRTX | $ 1,731.60 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAD8XJWB53 | $ 38.02 | DSLGKHPJ4M | $ 400.79 |
| DADBCWZ5KJ | $ 142.59 | DSLGZYJ4DC | $ 349.35 |
| DADCMW4XK7 | $ 158.92 | DSLHYTVZ26 | $ 92.71 |
| DADE9B26RJ | $ 1,231.63 | DSLJTGPZBC | $ 46.75 |
| DADE9JBGNS | $ 671.30 | DSLKWYMZDQ | $ 38.36 |
| DADF6GU9KS | $ 21.92 | DSLNR7CUKV | $ 32.88 |
| DADGWBU6YL | $ 279.48 | DSLQC9VJP2 | $ 71.24 |
| DADHYXN3W5 | $ 352.75 | DSLQD8FG59 | $ 63.02 |
| DADHZS89UT | $ 425.00 | DSLRJTPHVC | $ 390.45 |
| DADJ3CYZFH | $ 141.27 | DSLRY9KXJV | $ 637.50 |
| DADJG9HXBF | $ 315.10 | DSLT9JKYZ8 | $ 0.11 |
| DADKRT9X2B | $ 363.45 | DSLUGCJHB9 | $ 42.70 |
| DADM4R3Y7L | $ 96.56 | DSLVH2BXPF | $ 650.75 |
| DADN2FSWBK | $ 383.60 | DSLWBVNDE5 | $ 298.35 |
| DADNBJGEYT | $ 648,104.71 | DSLWYF74T9 | $ 284.75 |
| DADPXH65C9 | $ 39.73 | DSLXT58EAY | $ 571.51 |
| DADQK42NW6 | $ 79.46 | DSLYH38QCV | $ 12.50 |
| DADQW27KU3 | $ 9.59 | DSLYNG3H9P | $ 300.03 |
| DADS7Z5PFU | $ 1,611.65 | DSM2XKH3UP | $ 130.90 |
| DADTLZ2RKW | $ 106.25 | DSM532ZLXY | $ 15.30 |
| DADUSG54HX | $ 178.10 | DSM5QT8AER | $ 125.34 |
| DADUT4Q85J | $ 5.10 | DSM634CH8Y | $ 29.75 |
| DADV5HNPZT | $ 749,062.53 | DSM6GBH7WF | $ 6.66 |
| DADVXHYK7T | $ 166.50 | DSM7B9CJYP | $ 629.85 |
| DADW3SB4NC | $ 130.88 | DSM7BEQD3F | $ 285.85 |
| DADWCJ7RBL | $ 43.84 | DSM843HQJX | $ 62.76 |
| DADXH53YR4 | $ 102.75 | DSM9VUNKQ5 | $ 383.60 |
| DADY94KMC5 | $ 46.58 | DSMATUQD2G | $ 1,370.00 |
| DADYBP563N | $ 238.85 | DSMB5GN692 | $ 3.42 |
| DAE2H63KLP | $ 274.00 | DSMB5PJLTR | $ 84.63 |
| DAE2ZJUTFL | $ 144.36 | DSMCUNHVKA | $ 342.50 |
| DAE4G6LMQ7 | $ 369.30 | DSMGXBU248 | $ 68.50 |
| DAE4N2JRL9 | $ 17.81 | DSMH56KWAC | $ 5.48 |
| DAE5G4TYQN | $ 4,599.84 | DSMJY9K8LQ | $ 27.40 |
| DAE5MWTKLP | $ 4.87 | DSMK8XHF3G | $ 60.71 |
| DAE8PFW5LJ | $ 34.15 | DSMKPVFBHG | $ 170.00 |
| DAE9FDYWQJ | $ 219.51 | DSMNTREHG3 | $ 295.34 |
| DAE9MT37ZB | $ 63.02 | DSMP2JY3FU | $ 13.60 |
| DAE9MYXGVK | $ 50.15 | DSMPQVRN3B | $ 257.56 |
| DAEBDJPTSK | $ 231.00 | DSMTY49FJ3 | $ 11.92 |
| DAEBWLUV2C | $ 244.80 | DSMURQK3EC | $ 163.96 |
| DAEDF2SU67 | $ 1,436.33 | DSMV85RQKG | $ 304.14 |
| DAEDRVQXL2 | $ 1,181.50 | DSMVZX9TP2 | $ 84.02 |
| DAEFTL9RHK | $ 16.44 | DSMW5JG86H | $ 8.30 |
| DAEGX97HZJ | $ 17.85 | DSMW5XB2KG | $ 252.64 |
| DAEHKLMDCU | $ 1,270.43 | DSMXGUYF38 | $ 467.50 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DAEJDQ9UHZ | $ | 344.25 | DSMY95J7F4 | $ | 304.14 |
| DAEJM4WY3S | $ | 289.22 | DSMYFEPACQ | $ | 568.55 |
| DAEK3C96MB | $ | 3,425.00 | DSMZRH452C | $ | 342.50 |
| DAELYUMFHN | $ | 404.15 | DSN36KRWZ5 | $ | 22.20 |
| DAENHLRD2P | $ | 255.00 | DSN4DRB8KH | $ | 635.68 |
| DAEPJKGY7Z | $ | 2,107.06 | DSN4G8WBUP | $ | 31.45 |
| DAEPNXQ2LH | $ | 205.50 | DSN4LK3VHY | $ | 84.15 |
| DAEPQBLJTY | $ | 199.80 | DSN4MQ2KA3 | $ | 281.28 |
| DAEQKXCRYB | $ | 8.22 | DSN5REA486 | $ | 1,105.00 |
| DAERT7VJCL | $ | 32.77 | DSN8BYQDC7 | $ | 3,966.15 |
| DAETRPH6DX | $ | 68.07 | DSN96FVADQ | $ | 24.65 |
| DAEUGQYN3D | $ | 137.00 | DSN9KZDUGL | $ | 1,105.00 |
| DAEV3P5G6R | $ | 102,699.30 | DSNBTXMD7Y | $ | 47.95 |
| DAEV8FUXKB | $ | 3,945.75 | DSNCUKY8GQ | $ | 408.26 |
| DAEXKL2ZPG | $ | 908.43 | DSND4YWHGB | $ | 342.50 |
| DAEXM8DGLK | $ | 16.15 | DSNFLRKQEY | $ | 235.11 |
| DAEZ7CYDSX | $ | 113.20 | DSNGFC9JYX | $ | 120.25 |
| DAF297DBJ4 | $ | 47.60 | DSNGVDAJTC | $ | 90.42 |
| DAF2EJYCBW | $ | 330.17 | DSNJRMW6YK | $ | 40.52 |
| DAF2M7DQ84 | $ | 308.19 | DSNJZUYFRP | $ | 78.09 |
| DAF4BDX9LV | $ | 54.40 | DSNK23R7BL | $ | 342.50 |
| DAF4C7Q3DH | $ | 9.59 | DSNKGAX95J | $ | 120.36 |
| DAF73G49KQ | $ | 17,850.00 | DSNKLWF472 | $ | 6.85 |
| DAF7HLDC45 | $ | 64.39 | DSNKYRD93M | $ | 27.40 |
| DAF7RTU96Y | $ | 2.74 | DSNL4EG5AJ | $ | 186.15 |
| DAFB29LD6X | $ | 239.75 | DSNLKR7ZTU | $ | 569.92 |
| DAFB2L6MXR | $ | 38.36 | DSNQBPEKM7 | $ | 8.46 |
| DAFBG5SKLU | $ | 201.70 | DSNQCLBW4J | $ | 110.50 |
| DAFBKYE4LP | $ | 68.50 | DSNR4K6UA7 | $ | 715.14 |
| DAFC5ZT23M | $ | 128.11 | DSNRL9F63C | $ | 75.35 |
| DAFCL7GJTW | $ | 44.20 | DSNWVKMC4U | $ | 438.40 |
| DAFGBMQZ6L | $ | 497.25 | DSNXDEQ4GP | $ | 11.79 |
| DAFGDN3T4M | $ | 71.40 | DSNXDG2BQE | $ | 36.84 |
| DAFHJ9T6WB | $ | 425.00 | DSNYGHTLFZ | $ | 123.30 |
| DAFJDEP5HZ | $ | 341.13 | DSNZD95MHB | $ | 361.86 |
| DAFJKBGQUR | $ | 139.24 | DSP3GDQU9V | $ | 153.19 |
| DAFL96ZNWH | $ | 95.90 | DSP42B7UZ3 | $ | 54.80 |
| DAFM6RNEGC | $ | 8,180.81 | DSP6CMZF7T | $ | 27.20 |
| DAFM7K5J46 | $ | 89.05 | DSPAMZKVLD | $ | 520.38 |
| DAFMCH4LWQ | $ | 347.25 | DSPAVMCRQZ | $ | 9.35 |
| DAFMW7GKCP | $ | 2.74 | DSPBKMGHN9 | $ | 490.46 |
| DAFNS4ZBH3 | $ | 382.50 | DSPBNA4QUV | $ | 104.12 |
| DAFQ3BPVLU | $ | 89.05 | DSPCE6NKWG | $ | 77.35 |
| DAFRM9NBWE | $ | 159.03 | DSPD7MYH5J | $ | 278.11 |
| DAFSXGBMQL | $ | 67.13 | DSPFM6WZHV | $ | 62.90 |
| DAFT4NYD9Z | $ | 102.00 | DSPFWK3V46 | $ | 57.49 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAFT9MWXRY | $ 4.11 | DSPGJKCABX | $ 1,311.09 |
| DAFU96LDV2 | $ 393.78 | DSPHED78XN | $ 2,192.00 |
| DAFUGRNXHK | $ 14,430.00 | DSPJHN8FBD | $ 150.70 |
| DAFW9NTJQ3 | $ 98.56 | DSPN8ER4LV | $ 3.41 |
| DAFWBKE7SV | $ 289.07 | DSPNFHZ8Q9 | $ 159.95 |
| DAFWCSGM5H | $ 34.25 | DSPQECWMHN | $ 34.25 |
| DAFX6WB5TG | $ 170.00 | DSPQWR8HYC | $ 150.70 |
| DAFXKWSN79 | $ 425.85 | DSPRJMDCQU | $ 1,096.00 |
| DAFXNMH8YZ | $ 6.80 | DSPUV7A9D4 | $ 398.02 |
| DAFXRUJZQC | $ 216.75 | DSPV3BRL5J | $ 61,716.00 |
| DAFXSHC9ZV | $ 24.66 | DSPVEYA5N8 | $ 43.84 |
| DAFYHVL2MC | $ 467.50 | DSPWGY8NKF | $ 170.38 |
| DAFZLR2V8K | $ 99,599.00 | DSPXU59WFY | $ 369.90 |
| DAFZY34GMD | $ 74.48 | DSPXVL6YF7 | $ 602.80 |
| DAG23VB6EU | $ 170.00 | DSPYURNMBZ | $ 46.75 |
| DAG29MBVRZ | $ 8.21 | DSQ5TKNGCU | $ 422.50 |
| DAG4TPFYRJ | $ 408.26 | DSQ5UXA9ND | $ 275.40 |
| DAG63C2NLF | $ 46.31 | DSQ6Z39WRG | $ 146.59 |
| DAG6U3SBXV | $ 7.37 | DSQ73W6DFB | $ 15.07 |
| DAG89Z75UM | $ 96.57 | DSQ7KG4AXM | $ 127.50 |
| DAG8PF7H3Y | $ 6.85 | DSQ7R468N9 | $ 260.95 |
| DAG92NUP75 | $ 637.50 | DSQ8EZVXAY | $ 19.18 |
| DAG94CP6D5 | $ 1,874.48 | DSQ97G3MYD | $ 58.91 |
| DAGCMB59SR | $ 19.18 | DSQ9TYAHK5 | $ 21.92 |
| DAGDHZFRMP | $ 116.45 | DSQBDAYFTR | $ 31.31 |
| DAGDUV59FP | $ 89.05 | DSQBPY6J3G | $ 203.97 |
| DAGDY7P4EJ | $ 245.18 | DSQBX3NPEA | $ 87.68 |
| DAGEKSUDBM | $ 3.40 | DSQD6M2ZUN | $ 11.19 |
| DAGENLRJYC | $ 134.26 | DSQDAGHE68 | $ 260.30 |
| DAGFKT8PSL | $ 21.25 | DSQEPUB3X6 | $ 198.28 |
| DAGHKE48DR | $ 55,622.00 | DSQETDBLHG | $ 11,140.52 |
| DAGKHTNJDQ | $ 889.54 | DSQFDW5ZHY | $ 1,145.52 |
| DAGKSW6V9L | $ 106.86 | DSQFZDC8WL | $ 8.23 |
| DAGLJZMFYB | $ 645.27 | DSQGUV43BE | $ 787.75 |
| DAGMYC6VRF | $ 113.71 | DSQJ4NDMKW | $ 2.74 |
| DAGP2QLWBE | $ 418.85 | DSQNG7EAV3 | $ 102.00 |
| DAGP6MV9ZN | $ 76.50 | DSQP9G2VBN | $ 20.55 |
| DAGP85DNX7 | $ 2.22 | DSQPMZ9475 | $ 321.95 |
| DAGQYDKSFT | $ 35.79 | DSQPTAM4J6 | $ 85.00 |
| DAGRJ6FBMH | $ 72.85 | DSQR934E8Y | $ 326.06 |
| DAGRN7MUSQ | $ 12.75 | DSQV2L3JE8 | $ 154.81 |
| DAGSEZ79JT | $ 21.25 | DSQXGT5DHE | $ 64.39 |
| DAGSM2T57Z | $ 57.11 | DSQXW73GTE | $ 9.59 |
| DAGT8NWS9F | $ 6.85 | DSQYKN9GXD | $ 161.74 |
| DAGTDJU4EC | $ 274.00 | DSQYL92T5P | $ 5.10 |
| DAGVQ5KZM4 | $ 54.22 | DSQYVR7ENT | $ 154.81 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAGVRUW8JB | $ 29.75 | DSQZ8MHGE6 | $ 404.15 |
| DAGVTS98HU | $ 79.50 | DSQZ8XGTJH | $ 240.08 |
| DAGX54S9HF | $ 389.70 | DSQZJKL3V9 | $ 0.04 |
| DAGZS4V2R7 | $ 792.20 | DSR3VUN4JM | $ 49.22 |
| DAH3XUDB95 | $ 113.64 | DSR4Y9QFKN | $ 120.56 |
| DAH4J72MUG | $ 127.29 | DSR5WDP2XM | $ 73.95 |
| DAH4M9QLBV | $ 195.21 | DSR6TX7CYH | $ 130.15 |
| DAH52NWBDL | $ 172.62 | DSR782H6GU | $ 32.30 |
| DAH68X4Q7M | $ 23.29 | DSR7DA59NV | $ 12.33 |
| DAH6UL3RTS | $ 30,155.17 | DSR8579C4N | $ 1.37 |
| DAH7NV3YTM | $ 194.67 | DSR8K3WQTG | $ 102.75 |
| DAH7S9RD2F | $ 17.10 | DSR8WE649Y | $ 1,137.10 |
| DAH8RNSZVG | $ 184.95 | DSR9P65CB7 | $ 33.15 |
| DAHCKLD7W2 | $ 92.65 | DSR9V45JZK | $ 135.41 |
| DAHCLPMUKD | $ 274.00 | DSR9YTFEQV | $ 136.00 |
| DAHE458RYB | $ 21.25 | DSRAVHBX3W | $ 162.06 |
| DAHELSU5KT | $ 5.48 | DSRC6U8DTJ | $ 128.78 |
| DAHJFTSUR5 | $ 27.40 | DSRC7HB6UJ | $ 160.29 |
| DAHJT3RU4Z | $ 6,480.10 | DSRCQYFVA7 | $ 5.48 |
| DAHKQL7NZ5 | $ 5.16 | DSRDN2J7T3 | $ 0.06 |
| DAHNE6KXZP | $ 180.84 | DSRE4HGX9U | $ 606.91 |
| DAHPYFEJW4 | $ 634.06 | DSREVDG2ZX | $ 15,925.60 |
| DAHRLCWT4E | $ 61.26 | DSRGZQCF5J | $ 908.56 |
| DAHRMF42YP | $ 209.78 | DSRJTNVZ7D | $ 2,561.90 |
| DAHT8BYF7G | $ 1,165.50 | DSRLC3BWPX | $ 64.05 |
| DAHTJCX43Z | $ 116.45 | DSRMHL9YK8 | $ 274.00 |
| DAHTM2KV7P | $ 14.06 | DSRMN3XCUE | $ 102.85 |
| DAHV2S3NE8 | $ 71.10 | DSRNGUTKQ4 | $ 6.85 |
| DAHV7FWCPM | $ 3,925.05 | DSRNHP96BL | $ 7,352.49 |
| DAHVKQCNJW | $ 786.25 | DSRT27EZD4 | $ 134.26 |
| DAHWB72G98 | $ 27.40 | DSRUGE7TPN | $ 1,096.00 |
| DAHWBUEVCL | $ 993.25 | DSRUPGY3ZH | $ 1,250.81 |
| DAHY6XPTCF | $ 72.85 | DSRV54U96H | $ 232.90 |
| DAHYD6EVK8 | $ 45.90 | DSRVLYDP5E | $ 122.19 |
| DAHYJ4NBM7 | $ 52.06 | DSRVNJYLH4 | $ 41.10 |
| DAHZ3QTY6M | $ 36.27 | DSRXJE4HD6 | $ 54.08 |
| DAHZC7TP3Y | $ 95.90 | DSRY3DVG8X | $ 15.07 |
| DAJ234T6ZR | $ 1.37 | DSRYXEG83V | $ 197.80 |
| DAJ2EKUBGS | $ 912.19 | DST36QBWXV | $ 292.40 |
| DAJ69SHYDX | $ 56.10 | DST3KGRUYX | $ 29.75 |
| DAJ6FRKP94 | $ 187.69 | DST3NQYVGM | $ 13.70 |
| DAJ7TFWDPS | $ 275.40 | DST63NCQEM | $ 13.70 |
| DAJ8HD3ZTE | $ 1,346.71 | DST6DUEZQN | $ 46.75 |
| DAJ8VBL2YT | $ 265.95 | DST79PKQGY | $ 561.70 |
| DAJBE95TKZ | $ 305.65 | DST8FA9RQX | $ 109.60 |
| DAJCN6BKR7 | $ 139.24 | DST8N29CE7 | $ 556.22 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAJCZSE8VF | $ 34.25 | DST8QFPVUD | $ 103.75 |
| DAJDBEXRS5 | $ 43.35 | DST9UAJ27Y | $ 657.60 |
| DAJFLE7VGS | $ 0.18 | DST9UXAEWD | $ 617.87 |
| DAJGBC3U8W | $ 29.33 | DSTAPY5M38 | $ 255.00 |
| DAJK6TWX8M | $ 2,781.10 | DSTBCJDPYZ | $ 4.72 |
| DAJKBWMVFH | $ 245.23 | DSTC8YR45L | $ 54.80 |
| DAJKEXS2BW | $ 59,145.55 | DSTCPD2WNQ | $ 230.16 |
| DAJL36PWZM | $ 81.55 | DSTD82VEQ3 | $ 24.66 |
| DAJM6K7ZNF | $ 28.04 | DSTDM43KC5 | $ 27.40 |
| DAJMQ7KYNS | $ 4,384.00 | DSTE65CWPG | $ 266.40 |
| DAJNP2Q4U3 | $ 68.50 | DSTF6AWLJP | $ 25.50 |
| DAJQ6XB9PZ | $ 53,869.30 | DSTG5J3VKP | $ 323.35 |
| DAJRZC4PHW | $ 222.00 | DSTGDB394C | $ 191.80 |
| DAJT4KNGEC | $ 204.51 | DSTGJQPYNH | $ 266.37 |
| DAJTUGLNZ2 | $ 5.10 | DSTHFWGV79 | $ 27,667.00 |
| DAJVNLH6P9 | $ 255.00 | DSTHPUWEJ6 | $ 14,141.24 |
| DAJX4HT9GK | $ 217.30 | DSTHWL6FVJ | $ 17.00 |
| DAJX4RNT3B | $ 73.26 | DSTJFANV78 | $ 143.85 |
| DAJXTPLQ97 | $ 150.70 | DSTKG4B569 | $ 801.42 |
| DAJZBLWN6Y | $ 85.97 | DSTL5QZJYN | $ 491.26 |
| DAJZGUEH32 | $ 924.75 | DSTLC4Q8ZR | $ 42.56 |
| DAJZTBSQGY | $ 383.82 | DSTLN275BZ | $ 359.11 |
| DAK38YSC5N | $ 82.69 | DSTN5MCV94 | $ 38.25 |
| DAK5CG8SYL | $ 25.52 | DSTNH8LCF4 | $ 6.85 |
| DAK5RUM6L4 | $ 207.40 | DSTP6R3DBF | $ 5.48 |
| DAK6HN7MRY | $ 185.97 | DSTPXLDRAC | $ 0.90 |
| DAK6JEPSXG | $ 86.31 | DSTQ35V2HZ | $ 739.48 |
| DAK7GZSUCF | $ 55.25 | DSTQAZ9BM3 | $ 374.35 |
| DAKBENR3HU | $ 85.00 | DSTQPK5F7A | $ 73.10 |
| DAKCM48HRL | $ 6.85 | DSTR64DXMP | $ 100.18 |
| DAKDRG7HPU | $ 171.25 | DSTR6W23JK | $ 96.90 |
| DAKEQ78DYZ | $ 44.35 | DSTRK2A9Q8 | $ 147,815.00 |
| DAKES7PCJW | $ 290.70 | DSTUWEPKDL | $ 8.22 |
| DAKGL6Q3HU | $ 54.80 | DSTVULDJRW | $ 846.60 |
| DAKGLCV63D | $ 510.00 | DSTXNMP5QW | $ 527.45 |
| DAKHU8X75B | $ 45.21 | DSTZGN7JMW | $ 63.02 |
| DAKNBTJZ3U | $ 743.75 | DSU2CMV83X | $ 31.51 |
| DAKQ6E3ZTW | $ 173.99 | DSU3795MHC | $ 510.00 |
| DAKRPFEDC2 | $ 63.96 | DSU5CBLRKQ | $ 5,944.05 |
| DAKSWT2ZH9 | $ 137.00 | DSU6QYRPMG | $ 246.33 |
| DAKU3X4FPW | $ 110.97 | DSU7AGTMZN | $ 34,304.25 |
| DAKW5TLC7V | $ 1,824.84 | DSU7Y8B2VM | $ 105.49 |
| DAKWCB2D5J | $ 6.72 | DSU8YEV9NC | $ 45.23 |
| DAKXFD6GB7 | $ 725.90 | DSUA5DMPVL | $ 28.05 |
| DAKYDNH35U | $ 299.20 | DSUA9N785J | $ 82.20 |
| DAKYEXSDB7 | $ 28.77 | DSUAFTVYB6 | $ 1,232.10 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DAKYVHJT2L | $ | 404.15 | DSUB2M8AKX | $ | 98.58 |
| DAKYW9DCF2 | $ | 14.45 | DSUBQVHRN2 | $ | 448.67 |
| DAL42T9EQD | $ | 27.40 | DSUCWFGDJH | $ | 42.72 |
| DAL5MBEU3K | $ | 208.24 | DSUD92AKXZ | $ | 936.98 |
| DAL6MEX2KZ | $ | 121.25 | DSUDRJNCHB | $ | 867.21 |
| DAL6WMX9TG | $ | 22.20 | DSUDT6JH5E | $ | 112.34 |
| DAL7P4FR2E | $ | 479.09 | DSUEPNRC6X | $ | 28.77 |
| DAL8TUXGNE | $ | 109.60 | DSUFWVG9LT | $ | 52.45 |
| DAL9QS5D3Y | $ | 548.00 | DSUG5246TF | $ | 122.10 |
| DAL9QXZ5TU | $ | 150.70 | DSUKACNVR7 | $ | 30.14 |
| DALB7Y58XS | $ | 212.45 | DSUKP5C478 | $ | 719.25 |
| DALBTSUD5Y | $ | 46.58 | DSUKZBXJ6G | $ | 381.54 |
| DALC69DQSV | $ | 3,066.27 | DSUM3WZ8EN | $ | 356.20 |
| DALDT738G9 | $ | 1,661.75 | DSUM7FTRZ3 | $ | 91.79 |
| DALFE5CVYB | $ | 6.85 | DSUPA7DCX2 | $ | 24.66 |
| DALFQUJMVE | $ | 4,996.38 | DSUPCXTKGN | $ | 15.30 |
| DALHKZ7F2D | $ | 89.92 | DSURJ7CEML | $ | 116.45 |
| DALHMBNR5C | $ | 267.15 | DSUTE78NMY | $ | 473.81 |
| DALHXCENFD | $ | 14.45 | DSUTYX5D6V | $ | 141.46 |
| DALJG3Z8TH | $ | 91.02 | DSUVC8ZTX5 | $ | 72.25 |
| DALJSQT3EH | $ | 195.50 | DSUW5BZMC7 | $ | 0.51 |
| DALMG2Z96J | $ | 37.61 | DSUWLRHE23 | $ | 157.55 |
| DALMV8CK54 | $ | 0.02 | DSUWYHLD94 | $ | 16.50 |
| DALNV8SZKY | $ | 85.00 | DSUY7PG6EL | $ | 153.44 |
| DALRCX59ZW | $ | 3.92 | DSUYHVP734 | $ | 17.00 |
| DALSBFVQR7 | $ | 82.20 | DSV24N5EGJ | $ | 45.21 |
| DALTP6SWD5 | $ | 421.80 | DSV53NCKXH | $ | 3.40 |
| DALUDEGQVH | $ | 349.35 | DSV75GMQEW | $ | 117.82 |
| DALUKQH5ZX | $ | 685.00 | DSV79UPQLD | $ | 850.00 |
| DALVXHTN2S | $ | 3,150.95 | DSV7LWQ8T2 | $ | 35.70 |
| DALW5XJRGK | $ | 95.90 | DSV8GZXHMY | $ | 34.00 |
| DALXZ2HTU3 | $ | 229.50 | DSV9YX8LGT | $ | 30.76 |
| DALY94UZJP | $ | 590.75 | DSVABP5YH8 | $ | 133.97 |
| DALYJ8G7B3 | $ | 666.00 | DSVAU5GZ74 | $ | 2.73 |
| DALYPJFB9V | $ | 62.61 | DSVB8PK9LD | $ | 411.00 |
| DALZKW9Y8H | $ | 3,070.20 | DSVCA6PY9F | $ | 46.62 |
| DALZYPEUND | $ | 2.89 | DSVCARQNHX | $ | 82.20 |
| DAM26NUC4G | $ | 222.00 | DSVD4F5XT7 | $ | 275.37 |
| DAM2CLPZ7G | $ | 264.64 | DSVGE3LHXT | $ | 562.70 |
| DAM2NJE3UK | $ | 6.85 | DSVJ2XG9WD | $ | 16.44 |
| DAM3J4CUTS | $ | 71.04 | DSVJ3ZGW68 | $ | 20.55 |
| DAM5LK69CQ | $ | 135.76 | DSVJG8CUT2 | $ | 27.40 |
| DAM65RZ4D7 | $ | 863.74 | DSVJMTCX84 | $ | 357.57 |
| DAM6N3TZJK | $ | 587.73 | DSVL5R7ZKM | $ | 690.20 |
| DAM6ZL7QGX | $ | 118.14 | DSVM4Z8RAH | $ | 123.30 |
| DAMCXFPL92 | $ | 181.81 | DSVMD9WPLK | $ | 2.60 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAMD5GQTZX | $ 66,287.58 | DSVPM24FLC | $ 197.00 |
| DAMDP64XZB | $ 219.20 | DSVPRXFE68 | $ 26.03 |
| DAMDTGHN3W | $ 32.88 | DSVPYW3ATH | $ 137.00 |
| DAMENDX3VK | $ 5.49 | DSVW49MATD | $ 41.44 |
| DAMGFJWHU7 | $ 1,233.00 | DSVWD7JNHX | $ 4,652.90 |
| DAMH7PBCWF | $ 78.09 | DSVYMR4CWZ | $ 55.50 |
| DAMLZX3C4P | $ 14.97 | DSVYN8J59R | $ 116,134.86 |
| DAMNUBPQZE | $ 61.73 | DSVYUG4EF7 | $ 94.89 |
| DAMP8VF57N | $ 32.30 | DSVZCPB3NR | $ 1,343.10 |
| DAMPYJDECG | $ 14,983.80 | DSW29M4A7X | $ 38.36 |
| DAMQPHYXN3 | $ 39.10 | DSW2GCDJ3T | $ 75.35 |
| DAMQSCJ3VW | $ 165.75 | DSW2GE8VUF | $ 13.60 |
| DAMR3JBFCN | $ 31.51 | DSW2UKGC8X | $ 5.04 |
| DAMRTGU436 | $ 186.15 | DSW3BMV469 | $ 191.80 |
| DAMS78NZK5 | $ 124.95 | DSW3HBNPUF | $ 19,667.48 |
| DAMU268ZYK | $ 294.55 | DSW4JTUDZG | $ 4.51 |
| DAMU2JBG4S | $ 28.05 | DSW54CRNYV | $ 22.16 |
| DAMUR5Z67L | $ 191.80 | DSW739CEJG | $ 170.85 |
| DAMV75HE2Y | $ 135.15 | DSW76KC9PB | $ 260.30 |
| DAMWQHK43P | $ 45.21 | DSW8NL7R6U | $ 246.50 |
| DAMX7NSDB9 | $ 23.29 | DSW8YNUPVB | $ 379.10 |
| DAMZXK4YJW | $ 695.96 | DSWAUV9GQY | $ 155.11 |
| DAN3CV2GXK | $ 66.08 | DSWBKQCP9Y | $ 7,306.21 |
| DAN62PSJBG | $ 7,050.75 | DSWBUHJNRC | $ 173.99 |
| DAN8BLSGPV | $ 140.25 | DSWDJXGT96 | $ 55.25 |
| DAN8G7UHPY | $ 191.80 | DSWDR2VKHJ | $ 0.52 |
| DAN8MTJWFZ | $ 34.25 | DSWE7ZMTQ4 | $ 30.14 |
| DAN8X9DVHZ | $ 118.52 | DSWEBV6KXZ | $ 108.80 |
| DANB4LS96J | $ 492.15 | DSWENHJ3F7 | $ 68.82 |
| DANBXPD4ZL | $ 4,626.29 | DSWHEN9MDC | $ 0.20 |
| DANGHTXWJ2 | $ 78.31 | DSWKBVZQ5T | $ 92.21 |
| DANGU2MSVF | $ 376.75 | DSWKPFZYXC | $ 767.20 |
| DANJLG426W | $ 77.80 | DSWM6EHYVP | $ 38.25 |
| DANJPM2X9Q | $ 6.85 | DSWMGF6DNY | $ 208.24 |
| DANLF4RJ6P | $ 322.30 | DSWN3JH2CX | $ 500.05 |
| DANMWFG2YZ | $ 27.40 | DSWN62X7VP | $ 39.73 |
| DANP2Z83G6 | $ 215.09 | DSWP25MXT6 | $ 131.98 |
| DANPGQ29Z8 | $ 11.54 | DSWP4UL5QH | $ 49.41 |
| DANQ87PE3S | $ 105.80 | DSWPBXNTEC | $ 39.95 |
| DANRF59VJW | $ 29.75 | DSWPJF9E3V | $ 41.10 |
| DANRP3GZ4W | $ 127.41 | DSWQKEP2V4 | $ 6.85 |
| DANSDUBJMH | $ 2.16 | DSWRVCDFUL | $ 8.22 |
| DANTU2GFZ9 | $ 72.98 | DSWTQFGK75 | $ 105.40 |
| DANVUD4EHC | $ 260.30 | DSWTUBKDNQ | $ 5,617.00 |
| DANWFKLYD9 | $ 10,600.50 | DSWU4Q5TJM | $ 134.30 |
| DANWTM49XE | $ 95.83 | DSWU6GVADM | $ 15,318.55 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DANWXFRJ4T | $ 13,276.67 | DSWUFD35BR | $ 119.19 |
| DANXBH42JP | $ 200.60 | DSWVAMKQF5 | $ 85.00 |
| DANYEK8ZPS | $ 74.81 | DSWX762H3F | $ 368.05 |
| DAP2754HN8 | $ 21.25 | DSWYF6AQ2J | $ 314.36 |
| DAP2U7DBQR | $ 610.30 | DSWZCXF72V | $ 191.25 |
| DAP3XJWRB6 | $ 13.70 | DSX2485UDG | $ 42.50 |
| DAP4GLFKH6 | $ 42.50 | DSX24ZTLRE | $ 62.90 |
| DAP4WY3VSE | $ 28.90 | DSX3DW9C25 | $ 34.85 |
| DAP4XB2VF7 | $ 164.40 | DSX3QVR4DB | $ 382.50 |
| DAP56EUSHQ | $ 82.45 | DSX4UQECZD | $ 164.40 |
| DAP7HZ5YK4 | $ 50.69 | DSX58LFANE | $ 13.70 |
| DAP8CBX3GE | $ 8.50 | DSX5BYQT4P | $ 13.70 |
| DAP9538NYS | $ 5,199.45 | DSX6PTEC5B | $ 1,963.39 |
| DAPB7KRMH2 | $ 71.46 | DSX6RPWGQJ | $ 109.60 |
| DAPBFMQU6G | $ 102.75 | DSX6UNERCM | $ 137.00 |
| DAPBKSNMGE | $ 4.25 | DSX7MJGTA6 | $ 331.54 |
| DAPFDUNJT4 | $ 425.00 | DSX7VMDGAN | $ 76.72 |
| DAPFWJGXR5 | $ 823.37 | DSX847K3AL | $ 122.55 |
| DAPGCQ5VZ4 | $ 68.00 | DSX9NHPZ2K | $ 190.92 |
| DAPGDZXFR3 | $ 130.15 | DSX9VDGMU8 | $ 222.00 |
| DAPGMFJEHC | $ 605.75 | DSXD8R5H2J | $ 218.45 |
| DAPGZKL7X4 | $ 1,349.45 | DSXE2KBTGP | $ 83.57 |
| DAPH98YE4R | $ 111.35 | DSXG8JMY54 | $ 233.10 |
| DAPJVB9Q26 | $ 0.64 | DSXGAEUVRZ | $ 68.50 |
| DAPLRKQMBX | $ 274.00 | DSXGM83B6K | $ 493.20 |
| DAPMGESN5V | $ 39.73 | DSXGU694JD | $ 164.40 |
| DAPMV7SFQD | $ 25,081.02 | DSXJMHF85Z | $ 35.62 |
| DAPNU6XRSK | $ 105.49 | DSXKP7L4F5 | $ 128.01 |
| DAPQ7WC6SJ | $ 546.63 | DSXM75YTFD | $ 191.80 |
| DAPQEF6LCS | $ 49.36 | DSXN2VUYCG | $ 145.38 |
| DAPQS5J7BE | $ 97.36 | DSXPUG389M | $ 27.40 |
| DAPRMEGUT3 | $ 6.46 | DSXR7PT5NF | $ 71.24 |
| DAPSH4RMYX | $ 1.37 | DSXRVAJDYK | $ 56.98 |
| DAPSXKDYZC | $ 13.44 | DSXUREWGPZ | $ 39.10 |
| DAPTDYZ52E | $ 383.60 | DSXVHL37RF | $ 270.54 |
| DAPU9NBEJM | $ 21.25 | DSXVQHKFZL | $ 284.84 |
| DAPUWQ9XRZ | $ 30.14 | DSXVWKBDZ8 | $ 132.22 |
| DAPX543E8B | $ 846.66 | DSXWGP52H9 | $ 3,400.00 |
| DAPXEJDNLH | $ 17.00 | DSXWUP7CYM | $ 15.07 |
| DAPXKMRTN7 | $ 850.00 | DSXY52Z3T8 | $ 70.69 |
| DAPY5N9QLD | $ 12.75 | DSY23MDHCE | $ 2.74 |
| DAPYEXH4MQ | $ 46.58 | DSY2XMNU3R | $ 77.34 |
| DAQ24BWS9T | $ 822.00 | DSY3B62NCA | $ 1,443.00 |
| DAQ2DS4ECK | $ 33.15 | DSY5EUV4DX | $ 222.00 |
| DAQ2VUSPYB | $ 39.47 | DSY6MBDPXA | $ 14,872.72 |
| DAQ3BHUVKL | $ 1,147.50 | DSY6MT5VBR | $ 146.30 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAQ42HKD96 | $ 5,027.90 | DSY6VB79UG | $ 26.86 |
| DAQ4XSNDBY | $ 75.65 | DSY6XATQRK | $ 24.66 |
| DAQ7T9DBFG | $ 54.80 | DSY72HLXTR | $ 11.90 |
| DAQ8RNZ4JT | $ 1,086.36 | DSY8E9T6D4 | $ 24.66 |
| DAQDBRF2XY | $ 623.35 | DSY9KVCZ3D | $ 297.50 |
| DAQDJ7BLSV | $ 27.40 | DSYAMD4LNG | $ 114.95 |
| DAQDKVUBTW | $ 3.31 | DSYC5FLTK2 | $ 73.95 |
| DAQDTEZBYM | $ 44.84 | DSYCWK6XM5 | $ 4,505.00 |
| DAQDUTL95N | $ 2,470.97 | DSYD5T4PNU | $ 42.50 |
| DAQDY6SGT8 | $ 3,685.60 | DSYD8M2HGL | $ 297.29 |
| DAQEGD5UZL | $ 2.74 | DSYEC7UTJ4 | $ 411.00 |
| DAQEK7NYT8 | $ 31,273.10 | DSYECTU6ZR | $ 27.40 |
| DAQH5UF792 | $ 22.10 | DSYF3RCKBJ | $ 16.44 |
| DAQJBNUWVD | $ 54.80 | DSYHLFWN5X | $ 72.61 |
| DAQKCM9HDV | $ 58.91 | DSYHZ6CWVK | $ 69.72 |
| DAQKHYT5ZD | $ 79.46 | DSYLVJ6UQZ | $ 260.30 |
| DAQKXL4JCM | $ 0.16 | DSYM49ZF2N | $ 281.55 |
| DAQLW9V7KF | $ 35.70 | DSYMFHD8BL | $ 52.70 |
| DAQLYZH5V8 | $ 822.00 | DSYNMGELRU | $ 85.00 |
| DAQPZ84ETH | $ 37,706.91 | DSYPC6EQ94 | $ 205.50 |
| DAQR79DML4 | $ 600.95 | DSYQABEZ8V | $ 71.24 |
| DAQSGFY84Z | $ 113.90 | DSYRK7C5BV | $ 65.76 |
| DAQTVD5U4E | $ 10.75 | DSYTJBPKF2 | $ 111.86 |
| DAQUNFSPTY | $ 57.80 | DSYVRUPDXQ | $ 32.88 |
| DAQVMLCS6E | $ 18,957.55 | DSYVW83NDA | $ 6,682.33 |
| DAQX9ERZB8 | $ 200.02 | DSYW9C845R | $ 101.45 |
| DAR2USVFJ5 | $ 411.00 | DSYWZLDU42 | $ 521.73 |
| DAR42YTGXN | $ 79.46 | DSYXFDT98E | $ 6,950.58 |
| DAR4P5X6TU | $ 390.72 | DSZ2Q8VYWR | $ 8.50 |
| DAR4UZ6DFH | $ 20,400.00 | DSZ3CA6KN8 | $ 48.95 |
| DAR5BSZUCJ | $ 34.83 | DSZ43QW627 | $ 31.78 |
| DAR5GCZJ3B | $ 666.00 | DSZ4XQ6VH9 | $ 27.20 |
| DAR74CWEN3 | $ 2.99 | DSZ56BEAGJ | $ 78.46 |
| DAR8HCVQ4P | $ 20.55 | DSZ5L3VHXU | $ 112.19 |
| DAR8JKG6YB | $ 12.33 | DSZ5WXUMNH | $ 65.45 |
| DAR9JNV875 | $ 49.30 | DSZ6HRKDMB | $ 82.19 |
| DAR9WYZ326 | $ 19.55 | DSZ6M4V29C | $ 137.00 |
| DARBD2QFTH | $ 419.03 | DSZ7DFUBJX | $ 113.71 |
| DARDBN74P9 | $ 73.17 | DSZ7DNW6UX | $ 188.24 |
| DARDT4MQX2 | $ 53.43 | DSZ7P6X9K4 | $ 198.65 |
| DARDTC6FM3 | $ 327.43 | DSZA6VDLP7 | $ 60.28 |
| DARE5PDGWT | $ 16,212.90 | DSZA7JDM3K | $ 8,185.02 |
| DARGT9K3NS | $ 7,369.23 | DSZAVQKTFY | $ 568.55 |
| DARGYXZH5C | $ 56.97 | DSZDB6H47F | $ 342.50 |
| DARHE7JUNL | $ 28.77 | DSZDU64FVR | $ 227.42 |
| DARJFZTLVX | $ 24.49 | DSZEWA5XNB | $ 87.68 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DARKVYE3CD | $ 7.52 | DSZFG3A7XR | $ 142.42 |
| DARN48B9XP | $ 666.00 | DSZFQ6D83N | $ 26.35 |
| DARQGE527H | $ 5,237.00 | DSZG6MHUX3 | $ 2,677.50 |
| DARS2JDQKU | $ 1,096.00 | DSZHPJUB6L | $ 238.38 |
| DARTHEJCS5 | $ 210.98 | DSZJ29UN53 | $ 680.00 |
| DARTZCLWGE | $ 130.15 | DSZLR3BEAK | $ 44,479.92 |
| DARUBCN5KS | $ 224.68 | DSZMFCGKX5 | $ 260.30 |
| DARXKWZY4P | $ 13.70 | DSZP49N3YC | $ 58.65 |
| DARXQC7FDE | $ 72.35 | DSZPKA4VUN | $ 191.80 |
| DARY5GLK2Z | $ 27.40 | DSZPNWYM2D | $ 6.85 |
| DARYNL3GWM | $ 2,778.36 | DSZRG6XK2B | $ 294.55 |
| DARZ4KEQB2 | $ 753.50 | DSZRW9DJKB | $ 6.80 |
| DAS3W9ZNPY | $ 145.59 | DSZT38VMA9 | $ 2,767.40 |
| DAS4CNE2FZ | $ 314.50 | DSZT8NBLCD | $ 466.49 |
| DAS4WJK6FV | $ 323.87 | DSZTJQVRU7 | $ 2,874.58 |
| DAS74JXBC9 | $ 95.16 | DSZTVDFLWN | $ 8,778.63 |
| DAS8ZUE4CM | $ 10.90 | DSZTX6BLVP | $ 27.40 |
| DAS9K8WFTE | $ 1,718.70 | DSZV37YNXL | $ 16.15 |
| DAS9UBLDXM | $ 41,740.44 | DSZVEJBYDN | $ 806.93 |
| DASCBJM764 | $ 68.85 | DSZVHNQBUK | $ 415.50 |
| DASCTMVDRH | $ 156.18 | DSZVPECALU | $ 137.00 |
| DASCXG4Z6D | $ 15,540.00 | DSZXA9KLGB | $ 21.92 |
| DASDW36FNU | $ 5.44 | DSZYTQVCR8 | $ 72.69 |
| DASDXNG69M | $ 13.70 | DT23HJQG6Z | $ 91.84 |
| DASEPLJTKH | $ 397.30 | DT23WVD4CR | $ 19.55 |
| DASF3BN4TY | $ 10.64 | DT24CAFWBJ | $ 161.66 |
| DASGW9VJKE | $ 280.70 | DT24GNVH98 | $ 505.75 |
| DASJ2FER5P | $ 55.25 | DT24P3Y7XE | $ 620.60 |
| DASJ426GPT | $ 1,700.00 | DT25DE9CZV | $ 527.45 |
| DASJY3LHCB | $ 161.50 | DT279JBCMY | $ 51.00 |
| DASKX5B89P | $ 171.70 | DT2867USPJ | $ 100.01 |
| DASLG5KT4Q | $ 25.15 | DT28FJXSZE | $ 150.70 |
| DASLN3X9DT | $ 26,472.14 | DT2AEXPLFR | $ 93.67 |
| DASLRT274B | $ 337.02 | DT2AJ3UKXC | $ 230.16 |
| DASP6YJRF9 | $ 9.68 | DT2CJ6349W | $ 341.13 |
| DASPTMWKXR | $ 26,530.05 | DT2CSJXBER | $ 90.42 |
| DASPW26J4Y | $ 3,400.00 | DT2CVY4GBZ | $ 425.00 |
| DASPW64VFD | $ 82.20 | DT2ED5BUCJ | $ 2,860,125.67 |
| DASR3GNX2W | $ 255.30 | DT2ELMBP4V | $ 9.98 |
| DASRW8JB2H | $ 320.58 | DT2G4KR5HU | $ 236.19 |
| DASTEVPDNK | $ 82.20 | DT2GUWBJK4 | $ 420.46 |
| DASTG5JEN8 | $ 78.09 | DT2GVB6LCZ | $ 466.20 |
| DASUVFQ438 | $ 1.37 | DT2KEXH8P9 | $ 99.90 |
| DASVURLPTQ | $ 159.84 | DT2KJRZ8AQ | $ 97.75 |
| DASVUZE3G8 | $ 147.04 | DT2LQFKRW8 | $ 73.10 |
| DASW7X2EQ4 | $ 424.53 | DT2LVF8RKY | $ 13.60 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DASW823MHV | $ 176.10 | DT2M8NLHRA | $ 13.70 |
| DASX5G37MW | $ 226.05 | DT2M8VH7QX | $ 1.37 |
| DASY5WX3PR | $ 254.82 | DT2MPKU9YW | $ 50.69 |
| DASZH4Y3QK | $ 232.90 | DT2MSGW5VD | $ 178.10 |
| DAT3KNJ4GR | $ 18.70 | DT2NV8MQXH | $ 157.55 |
| DAT4RYWS2H | $ 68.00 | DT2PHB4J85 | $ 1,079.50 |
| DAT5KWESHM | $ 28.05 | DT2PR4H956 | $ 1,093.36 |
| DAT5YK8ERB | $ 5,132.30 | DT2R7VX9CG | $ 68.50 |
| DAT5ZSN6Y3 | $ 32.77 | DT2RC4D6PS | $ 595.00 |
| DAT69C4SWX | $ 102.37 | DT2VRSYQW4 | $ 73.69 |
| DAT7CNZJ9K | $ 151,578.45 | DT2WS5Y86A | $ 61.20 |
| DAT8LXMC9K | $ 161.66 | DT2WUKJZ5G | $ 595.00 |
| DAT8RMDCWN | $ 1.37 | DT2XSW9NMZ | $ 10.96 |
| DAT98H4YVF | $ 1,376.85 | DT2YGS6UKA | $ 2,108.92 |
| DAT9NCGMPL | $ 52.06 | DT2YL3KNRG | $ 330.17 |
| DAT9RZWSUJ | $ 20.55 | DT2YVMLURB | $ 27.40 |
| DAT9VMPL73 | $ 274.00 | DT327BWKD6 | $ 497.36 |
| DATBSE7X68 | $ 54.80 | DT32HVSQYW | $ 36.46 |
| DATBZL8H3X | $ 233.75 | DT34L62NZV | $ 472.65 |
| DATC35K7YG | $ 390.72 | DT37EQGS92 | $ 292.69 |
| DATC432NFV | $ 338.39 | DT38MJL25G | $ 2,210.00 |
| DATEJDQU47 | $ 50.69 | DT38Y2PDML | $ 1,168.61 |
| DATEZFBPY9 | $ 6.85 | DT3AR7DU6J | $ 4,433.32 |
| DATF5SWMNV | $ 167.14 | DT3DEFNCG5 | $ 143.27 |
| DATG29NUPW | $ 47.95 | DT3G74CX8Z | $ 10,185.95 |
| DATGR2C75U | $ 15.07 | DT3HAX8REW | $ 2,884.05 |
| DATH79XYKE | $ 246.60 | DT3KH5W6EF | $ 516.49 |
| DATHPCR6Q5 | $ 484.52 | DT3KN67LZW | $ 101.38 |
| DATJWS58CU | $ 442.62 | DT3L9YZPCQ | $ 255.00 |
| DATK54EC8M | $ 49.30 | DT3PNQAWU5 | $ 2,534.50 |
| DATKJP78EY | $ 637,221.00 | DT3UWLE49A | $ 338.39 |
| DATKYMSRX9 | $ 174.62 | DT3VUFREKW | $ 45.33 |
| DATLRGPSDF | $ 246.60 | DT3XP29QSL | $ 79,902.91 |
| DATLRNDQHY | $ 133.20 | DT3YDL52ZP | $ 66.60 |
| DATNFHCSKV | $ 16.15 | DT3ZHULBA4 | $ 62.05 |
| DATNXF3U4Z | $ 0.78 | DT3ZY9V8DK | $ 12.75 |
| DATPDN2XZM | $ 3.35 | DT42JCMXVN | $ 82.20 |
| DATRQUHBD4 | $ 27.40 | DT45EG3HAL | $ 239.75 |
| DATSB97XQH | $ 108.23 | DT45JG9RLA | $ 42.77 |
| DATUVXHSYP | $ 179.69 | DT45YVJSHN | $ 234.06 |
| DATV3Q9YMK | $ 548.00 | DT4769WE2Y | $ 580.10 |
| DATVDGEP93 | $ 342.50 | DT47HC8DKA | $ 42.50 |
| DATW4HZ8NY | $ 53.43 | DT497UNF2R | $ 309.62 |
| DATX9LV5CH | $ 229.50 | DT49DY2QMA | $ 137.00 |
| DATYQVLZM3 | $ 726.10 | DT49DYKL6R | $ 1,019.28 |
| DAU28JCED4 | $ 644.42 | DT4A9LNYKZ | $ 15.07 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAU2QPWZRB | $ 29.75 | DT4BKA9Y3U | $ 97.27 |
| DAU34XCLGM | $ 130.98 | DT4CBSH7YG | $ 66.60 |
| DAU3C487KN | $ 45.05 | DT4CXWD5ME | $ 1.37 |
| DAU4YJQ2WB | $ 2.44 | DT4DQVCMGA | $ 166.73 |
| DAU4ZR2VEL | $ 29,810.35 | DT4DV7QFW2 | $ 3,142.78 |
| DAU6X8JHKF | $ 35.62 | DT4E2YNU7R | $ 328.80 |
| DAU7NZGWFC | $ 0.17 | DT4EN3RUVS | $ 168.51 |
| DAU83TKBPX | $ 8.22 | DT4EZHSJXA | $ 68.50 |
| DAU9L6W3SP | $ 140.42 | DT4FSPX5VE | $ 542.52 |
| DAUCVB3RS6 | $ 63.75 | DT4H5BYVQ8 | $ 99.49 |
| DAUCVFLX7W | $ 126.04 | DT4J5ZPH8C | $ 1,900.49 |
| DAUENZSQRK | $ 22.93 | DT4JWNA57C | $ 978.18 |
| DAUEQZ5LN8 | $ 658.97 | DT4KCZPDY6 | $ 17.81 |
| DAUFMXV9K5 | $ 124.22 | DT4KSM59VU | $ 489.09 |
| DAUGH3EPCB | $ 31.45 | DT4NFXSQPC | $ 84.60 |
| DAULRT2JBD | $ 1.70 | DT4NR8WZ7J | $ 6.85 |
| DAUM38RK5P | $ 388.50 | DT4NYF6V7U | $ 123.30 |
| DAUM89EBYQ | $ 1,293.28 | DT4NZWQ3S8 | $ 35.98 |
| DAUMGK4DHR | $ 219.20 | DT4Q3R2XG7 | $ 155.96 |
| DAUMTL76ZN | $ 41.10 | DT4UGVRALH | $ 259.49 |
| DAUNE9C58X | $ 58.90 | DT4VE3ARLB | $ 76.72 |
| DAUNFGD27E | $ 9.59 | DT4YDRFJP7 | $ 41.10 |
| DAUP93FWEM | $ 695.58 | DT4ZFU7R6V | $ 212.50 |
| DAUPCRW2F6 | $ 63.75 | DT536MAYUX | $ 95.46 |
| DAUQ486DVT | $ 178.10 | DT54NRMF37 | $ 1,201.05 |
| DAUQX83F4J | $ 75.48 | DT573RMD2B | $ 20,801.76 |
| DAURGM78ZF | $ 21.25 | DT57YHEUAQ | $ 685.00 |
| DAURTN96GE | $ 2,550.00 | DT58VP63BZ | $ 11.05 |
| DAUSV62WN9 | $ 42.50 | DT59V34NXS | $ 137.00 |
| DAUSX8M7JT | $ 107.29 | DT5A879XBJ | $ 109.60 |
| DAUT4YMBG3 | $ 53.43 | DT5A96E4MH | $ 15.90 |
| DAUTJVZ58L | $ 43.84 | DT5ANC9KYW | $ 224.42 |
| DAUTMK5EQS | $ 25.50 | DT5BJPERKZ | $ 10,540.00 |
| DAUV3T5ZNY | $ 159.80 | DT5CKJNS8A | $ 369.90 |
| DAUWEC62P9 | $ 10,275.00 | DT5FU3AB2Q | $ 1.37 |
| DAUXP9K2G5 | $ 46.58 | DT5FUXKYGP | $ 611.02 |
| DAV24ZDUYB | $ 187.37 | DT5GDYWJQA | $ 32.88 |
| DAV2EBP9TM | $ 84.43 | DT5HMLFYS2 | $ 3,179.77 |
| DAV2H84PNF | $ 102.75 | DT5HUSENG2 | $ 85.00 |
| DAV2KG5ZUM | $ 732.41 | DT5JDQ2UYL | $ 63.30 |
| DAV2QEXPUD | $ 72.61 | DT5JEF6ZMR | $ 110.97 |
| DAV46YQHFZ | $ 201.39 | DT5K6ZNBQ7 | $ 342.50 |
| DAV48HFR6X | $ 434.29 | DT5KVZNPSH | $ 242.04 |
| DAV4E7LZBT | $ 901.56 | DT5LPJ4YV3 | $ 36,669.13 |
| DAV4G2NC7E | $ 845.29 | DT5NXMCL2B | $ 274.00 |
| DAV5C8GK4X | $ 1.10 | DT5P2CDM9Q | $ 118.14 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAV5Q7E6KD | $ 42.72 | DT5PGKBNJ2 | $ 1,520.70 |
| DAV68CJ4WP | $ 4,180.00 | DT5QS97WHG | $ 269.45 |
| DAV7LG5MBU | $ 750.76 | DT5QV87E93 | $ 63.02 |
| DAV84YJLMU | $ 1,000.10 | DT5QX6ND27 | $ 183.58 |
| DAV8KL6DB4 | $ 5.48 | DT5RCZLMYV | $ 131.52 |
| DAV9724TUN | $ 607.71 | DT5US24RPA | $ 4,203.90 |
| DAV9PYU6XH | $ 8.22 | DT5USBXVM8 | $ 34.25 |
| DAVCD78EK6 | $ 47.95 | DT5WUPFK8A | $ 17.85 |
| DAVCEF9562 | $ 3.33 | DT5YVA4HZ9 | $ 246.60 |
| DAVCKTE78L | $ 14.13 | DT62LRVPN8 | $ 753.95 |
| DAVCR3W8ZX | $ 497.25 | DT63U5CMYZ | $ 26.02 |
| DAVDQ6S2RE | $ 152.07 | DT68L3JPVS | $ 356.20 |
| DAVDYTPZ7Q | $ 294.82 | DT68ZWUNVM | $ 43.35 |
| DAVE9KGZQY | $ 777.25 | DT6BPA8R4H | $ 1,275.00 |
| DAVG9Y27ZM | $ 188.05 | DT6CZUYSWM | $ 331.54 |
| DAVH3GPTK4 | $ 741.97 | DT6E54GYVQ | $ 160.29 |
| DAVL46SQ7J | $ 36.99 | DT6EF8PQKG | $ 27.09 |
| DAVLBM5WYC | $ 17,811.75 | DT6F4VNBW5 | $ 192.10 |
| DAVLDNX659 | $ 129.89 | DT6FRAKMV7 | $ 26.35 |
| DAVMKZ28W3 | $ 11.10 | DT6G4VBLE3 | $ 2,767.40 |
| DAVNM5W4DX | $ 822.00 | DT6HUSJGQ7 | $ 21.92 |
| DAVPYE2N3H | $ 119.78 | DT6J5FHDCV | $ 41.10 |
| DAVQ6EGMB5 | $ 110.97 | DT6LWSCXRH | $ 2,271.46 |
| DAVQPE6HK7 | $ 13,749.60 | DT6MH3PSZQ | $ 137.00 |
| DAVS8ZLWMN | $ 72.61 | DT6N2QAZL7 | $ 9.59 |
| DAVSJQ6Z5G | $ 2,159.85 | DT6NYP8D7R | $ 149.33 |
| DAVSUDK46X | $ 41.65 | DT6Q3RVKHM | $ 140.09 |
| DAVTCLYRZ2 | $ 175.12 | DT6QWAHDME | $ 4,331.94 |
| DAVTZYBN69 | $ 186.51 | DT6QYDXKCS | $ 2,688.96 |
| DAVYTXKUE7 | $ 161.50 | DT6RPQVDH3 | $ 215.00 |
| DAVZQL6JHG | $ 137.00 | DT6S5NBCLK | $ 1,190.25 |
| DAW28RCDXU | $ 2.74 | DT6SMUP295 | $ 68.44 |
| DAW2B6DRGM | $ 0.84 | DT6SU7VQEZ | $ 104.40 |
| DAW5J64FKZ | $ 104.12 | DT6SYXU8AZ | $ 411.00 |
| DAW687NMBS | $ 675.87 | DT6U2P8J3M | $ 12.33 |
| DAW6D2VNX5 | $ 134.30 | DT6UW3P7RX | $ 3,225.92 |
| DAW7KB8X6U | $ 321.70 | DT6V8MSKPY | $ 150.45 |
| DAW7KS8TEN | $ 3,336.25 | DT6V93QFMG | $ 53.44 |
| DAW8CEUKY9 | $ 147.13 | DT6VUMZG25 | $ 793.23 |
| DAW9EPYQMG | $ 2,220.00 | DT6VWUC2EX | $ 751.40 |
| DAWBF82TMQ | $ 28.77 | DT6W974LMY | $ 95.20 |
| DAWBZGEUTH | $ 5.10 | DT6WLPR9U4 | $ 1.27 |
| DAWDMVRSG6 | $ 128.45 | DT6WV7XFM4 | $ 1,096.00 |
| DAWF9C7256 | $ 28.77 | DT6YJFMSPN | $ 3,330.00 |
| DAWFD9TB5N | $ 302.60 | DT6YMKHVAR | $ 80.83 |
| DAWFXRQEM2 | $ 58.30 | DT6YXZBA3R | $ 58,792.03 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DAWG4Q9Y2S | $ | 127.41 | DT6ZP528DM | $ | 0.39 |
| DAWGT98D6V | $ | 18.70 | DT743FPQ2E | $ | 6.85 |
| DAWJ5FVPX2 | $ | 109.60 | DT74GJWBYL | $ | 19.18 |
| DAWKTZM7XJ | $ | 105.40 | DT74HDR6US | $ | 16.44 |
| DAWLDRV72Z | $ | 43.99 | DT75SVD3ME | $ | 3.54 |
| DAWN5L24FT | $ | 222,941.47 | DT75V3A89J | $ | 96.05 |
| DAWNRQKGFC | $ | 96.13 | DT795XDFYU | $ | 6.85 |
| DAWNYJE564 | $ | 728.84 | DT79MLCW8V | $ | 1,083.75 |
| DAWPLRJ4ZX | $ | 3,014.00 | DT7CQUD32X | $ | 106.66 |
| DAWQ3HZ8VL | $ | 3.89 | DT7D3GAF8M | $ | 59.73 |
| DAWQDNE5JF | $ | 268.60 | DT7DG2A6ZF | $ | 309.13 |
| DAWS2D49EM | $ | 1,918.00 | DT7DVSJZEM | $ | 6.85 |
| DAWYDMH9BU | $ | 79.46 | DT7FLJYW4V | $ | 90.42 |
| DAWZG3RJKY | $ | 316.47 | DT7FYB3N8R | $ | 255.00 |
| DAX3KPFBCT | $ | 241.45 | DT7G84VKSW | $ | 43.98 |
| DAX3VTZGQM | $ | 4.61 | DT7H9SYXEC | $ | 32,460.78 |
| DAX57RH6S3 | $ | 39.95 | DT7HKFPBA9 | $ | 83.57 |
| DAX6B8CETM | $ | 4.11 | DT7HUZXYR4 | $ | 232.90 |
| DAX6K8RQYP | $ | 123.30 | DT7JCFLQ3S | $ | 85.06 |
| DAX74K26GT | $ | 929.57 | DT7JME8YA4 | $ | 69.70 |
| DAX7FH3QK2 | $ | 14,650.06 | DT7MK5ZRXW | $ | 72.61 |
| DAX8FGVDE9 | $ | 412.25 | DT7NBFSDQM | $ | 46.58 |
| DAX8RHCM5D | $ | 17,836.65 | DT7NHBZRLP | $ | 9,180.00 |
| DAXBD89Y4J | $ | 61.65 | DT7PHXJ9DS | $ | 363.05 |
| DAXBHC783Q | $ | 45.90 | DT7QK58W4S | $ | 43.64 |
| DAXBVUMFJ9 | $ | 96.05 | DT7QU5LAEZ | $ | 495.94 |
| DAXEGYHTRS | $ | 274.00 | DT7QWDB3FY | $ | 205.50 |
| DAXEY8U9Z5 | $ | 45.05 | DT7SMUEKR6 | $ | 61.40 |
| DAXF36B47E | $ | 15,994.75 | DT7SZW46EN | $ | 36.06 |
| DAXFZCTJRH | $ | 1,017.91 | DT7U9RMYDJ | $ | 52.49 |
| DAXGL65RFC | $ | 60.28 | DT7UKWMHSQ | $ | 635,371.96 |
| DAXHV7LZJW | $ | 13,683.45 | DT7VR2KHZX | $ | 82.45 |
| DAXMBGF42S | $ | 664.45 | DT7W23UVX4 | $ | 341.20 |
| DAXNETH4F9 | $ | 25.69 | DT7YWQXRL4 | $ | 73.98 |
| DAXNRE8B6L | $ | 164.40 | DT849HUCBG | $ | 335.75 |
| DAXP3L5U8W | $ | 212.50 | DT84F6PWXB | $ | 131.04 |
| DAXRV6MSB3 | $ | 342.50 | DT84Y6M9P5 | $ | 12.75 |
| DAXSVNZCGQ | $ | 124.22 | DT85ENZM6J | $ | 358.94 |
| DAXTB5FYUC | $ | 376.75 | DT86CU5AR4 | $ | 114.75 |
| DAXU6SPRZH | $ | 43.35 | DT86QRGPW7 | $ | 56.10 |
| DAXYT8PUKJ | $ | 1,105.00 | DT87AR9NDM | $ | 87.55 |
| DAXZ526RFD | $ | 129,959.57 | DT87LHZSVG | $ | 3,373.65 |
| DAY249HMLK | $ | 32.88 | DT87R26X3Z | $ | 20,930.86 |
| DAY2BRX38J | $ | 88.67 | DT89F3P4GE | $ | 977,930.00 |
| DAY2SQ6GBK | $ | 1,315.20 | DT89FPYUVR | $ | 230.02 |
| DAY3J576FL | $ | 22.95 | DT8AXSRZL6 | $ | 3,385.27 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAY489XGSB | $ 69.63 | DT8CJMSKW3 | $ 1,089.15 |
| DAY5NW9DCK | $ 698.70 | DT8CMYHJPG | $ 16.36 |
| DAY672GVBC | $ 20.55 | DT8DQFV4PY | $ 531.25 |
| DAY8UFNETV | $ 202.82 | DT8FP7NWUH | $ 47.60 |
| DAY95FMURK | $ 13.81 | DT8JMH75FX | $ 17.81 |
| DAYBFZC5DM | $ 119.00 | DT8KDAZHWV | $ 685.00 |
| DAYBUTWSZE | $ 72.37 | DT8LFZS4G5 | $ 35.62 |
| DAYCJFQVSX | $ 41.10 | DT8LUPQXD7 | $ 5.82 |
| DAYF2ZCSPT | $ 123.30 | DT8QV36JSC | $ 10,199.00 |
| DAYG6MEVWT | $ 260.30 | DT8QV7GNRY | $ 205.50 |
| DAYGBSM79H | $ 297.50 | DT8R62FNUW | $ 46.75 |
| DAYGULS78C | $ 876.80 | DT8RFNSAV3 | $ 140.23 |
| DAYH62G3DT | $ 7.65 | DT8RN5AKCP | $ 39.73 |
| DAYKH3TGC5 | $ 493.20 | DT8SGW5HM9 | $ 21.43 |
| DAYKNW6DCT | $ 90,791.65 | DT8SYM4KLW | $ 51.53 |
| DAYLJ7KXNM | $ 489.09 | DT8VDS9WEQ | $ 222.00 |
| DAYLKVT8HG | $ 260.30 | DT8WKXLH37 | $ 2.74 |
| DAYM2L7GZJ | $ 1,275.00 | DT8WQFSC5E | $ 142.08 |
| DAYMTEV4B7 | $ 46.75 | DT8XJ6BLK4 | $ 34.00 |
| DAYN6W2RDZ | $ 205.10 | DT8ZPAFCR2 | $ 12,526.80 |
| DAYNJHWU28 | $ 15.30 | DT93KYNZX6 | $ 17.81 |
| DAYP9E4QH7 | $ 17.00 | DT93RE8PLA | $ 19.18 |
| DAYQ58WFGV | $ 9.59 | DT95DRYVCS | $ 274.00 |
| DAYRZSEQ5F | $ 1,262.30 | DT95SWF4UV | $ 1,719.35 |
| DAYT79MCUR | $ 10.52 | DT96HVKSP8 | $ 59.63 |
| DAYT8HJ5GZ | $ 38.36 | DT96RMDLFS | $ 151.18 |
| DAYTE7RUJX | $ 99.45 | DT96VZGL52 | $ 13.61 |
| DAYVLW9E38 | $ 224.68 | DT987LN2HC | $ 19.18 |
| DAYVRSTZXJ | $ 14.45 | DT9DBK7QNS | $ 2,805.00 |
| DAYWBMSUG6 | $ 510.00 | DT9DGVUM3F | $ 106.28 |
| DAYWDLNGPS | $ 2.74 | DT9ENJBSGD | $ 112,661.00 |
| DAYXF5HJ94 | $ 1,310.31 | DT9FRWQPBA | $ 273.01 |
| DAYXVNZRLU | $ 19.60 | DT9G3L8B6W | $ 383.60 |
| DAYZ32XQLU | $ 72.02 | DT9HF7UX8E | $ 233.75 |
| DAYZ9WSM4J | $ 2,550.00 | DT9LEUPF3N | $ 2,741.25 |
| DAYZGW4X9R | $ 137.00 | DT9LQ7XDZ4 | $ 19.55 |
| DAZ37UV5MD | $ 143.65 | DT9MP3J8W6 | $ 330.78 |
| DAZ3N4JY8U | $ 169.77 | DT9N4PHRLK | $ 11,116.67 |
| DAZ4MUV8CN | $ 174.31 | DT9N7V5ML2 | $ 383.60 |
| DAZ4YU5XC8 | $ 6.85 | DT9Q5M82NW | $ 127.30 |
| DAZ5GDS7RP | $ 39.60 | DT9QFVSBC2 | $ 109.60 |
| DAZ76E4L23 | $ 86.25 | DT9SBGRY5X | $ 250.75 |
| DAZ82H4QFT | $ 822.00 | DT9UXPZ4JE | $ 503.10 |
| DAZ8PM5UTF | $ 25,322.35 | DT9V4FZMGL | $ 1,096.00 |
| DAZ9M56QL8 | $ 56.17 | DT9VCYQN26 | $ 34.00 |
| DAZ9P3GRDE | $ 102.75 | DT9YH2K7EZ | $ 80.56 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAZ9WCNVGQ | $ 233.75 | DT9YUDCR2H | $ 986.40 |
| DAZ9XHUFMN | $ 188.88 | DT9ZB58END | $ 11.90 |
| DAZBFLWE53 | $ 2.74 | DT9ZFK256P | $ 82.20 |
| DAZBXJYWT2 | $ 2,740.00 | DTA2YW5UXP | $ 16,752.36 |
| DAZC8S5X6W | $ 184.31 | DTA3JSB8KD | $ 31.08 |
| DAZCGH9LPE | $ 164.40 | DTA3NFDM9L | $ 274.00 |
| DAZDL67PEV | $ 34.25 | DTA3VRCEBM | $ 2,273.75 |
| DAZEB753KU | $ 83,616.68 | DTA5M78VNG | $ 12.33 |
| DAZEGM2YN4 | $ 127.50 | DTA6WF4YPK | $ 71.66 |
| DAZFH5YM3N | $ 174.96 | DTA7F3UDJ5 | $ 12.33 |
| DAZJTSF7YP | $ 178.10 | DTA7L6WUHM | $ 822.00 |
| DAZKBJPL38 | $ 5,693.34 | DTACXU38F7 | $ 58.85 |
| DAZLMRHUPF | $ 2,055.00 | DTADC5UPZ4 | $ 29.75 |
| DAZLSEUHRY | $ 110.50 | DTAFLR5MGY | $ 396.01 |
| DAZNB7PRKL | $ 198.65 | DTAFZJ8UHC | $ 1,096.00 |
| DAZNT7FJ96 | $ 252.87 | DTAH735GY9 | $ 178.50 |
| DAZNW92DMG | $ 153.00 | DTAHGNR5L2 | $ 112.20 |
| DAZPU7LME9 | $ 51.85 | DTAJCFM6LE | $ 43.35 |
| DAZQ2CDVPU | $ 595.00 | DTAJSMHE8R | $ 30.60 |
| DAZQDSH83T | $ 35.19 | DTAKENCB95 | $ 2.09 |
| DAZQH7RDSV | $ 1,670.03 | DTALE28RMP | $ 140.30 |
| DAZRMVXNQJ | $ 67.13 | DTAMPCRZED | $ 2,574.00 |
| DAZRNS64MP | $ 139.74 | DTAMZGCVQ2 | $ 73.10 |
| DAZSDBEPG3 | $ 102.00 | DTANBHKGX4 | $ 2.74 |
| DAZTKFDGB9 | $ 19.77 | DTANDPVYX3 | $ 335.65 |
| DAZV8EBC63 | $ 39,772.41 | DTAPVCZ2H8 | $ 26.03 |
| DAZVN83PRC | $ 137.70 | DTAR4EXZCD | $ 6.85 |
| DAZXNDWYEL | $ 3,105.79 | DTAR57VED3 | $ 24.66 |
| DAZXSB4D6K | $ 54.80 | DTAVDYNWPB | $ 76.50 |
| DAZXSGNFCY | $ 7,196.95 | DTAXFS8K56 | $ 1.33 |
| DB23GTPAHS | $ 47.20 | DTAZKHSJCE | $ 232.90 |
| DB2463NC5X | $ 170.00 | DTB2EP6UX5 | $ 271,375.08 |
| DB25CAEZN7 | $ 104.55 | DTB3P6CKXS | $ 164.40 |
| DB25GR9AT4 | $ 35.62 | DTB5YWNMRH | $ 68.50 |
| DB27YWVGK3 | $ 1,369.70 | DTB6AVQ2L4 | $ 1,459.05 |
| DB286UK7VD | $ 65.98 | DTB8VNKZ6H | $ 548.00 |
| DB28SGMCKZ | $ 191.20 | DTBALM93C4 | $ 58.91 |
| DB2A9DMF8K | $ 19.43 | DTBAWG2RVJ | $ 15.42 |
| DB2CS39TEX | $ 264.25 | DTBC4G2KVL | $ 1,863.20 |
| DB2D6RCK58 | $ 29.59 | DTBC4K5LF6 | $ 130.15 |
| DB2DNK6ZFW | $ 34.25 | DTBCYK6VPF | $ 128.78 |
| DB2EMZUCA5 | $ 424.70 | DTBD347JCU | $ 42.50 |
| DB2ESPA7GL | $ 170.13 | DTBD57H89J | $ 1,708.67 |
| DB2FKVYEX7 | $ 83.01 | DTBDFX47VA | $ 102.75 |
| DB2FPE6M4H | $ 172.84 | DTBEK4XNSP | $ 9.59 |
| DB2FUMSGWV | $ 2.55 | DTBEKMPHUC | $ 62.61 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DB2G67V3ES | $ 352.09 | DTBFC5PNV6 | $ 14,985.00 |
| DB2JDH5AX4 | $ 105.99 | DTBFM5PJCS | $ 2.74 |
| DB2JDNET8K | $ 6.85 | DTBFR4HGQE | $ 807.50 |
| DB2L5NT9W4 | $ 43.35 | DTBGVJCNXE | $ 574.20 |
| DB2LWRGQPA | $ 20,741.80 | DTBH3EKUD6 | $ 13.70 |
| DB2M39C4NJ | $ 127.54 | DTBJ5UPMAD | $ 239.75 |
| DB2MQC69UZ | $ 85.00 | DTBJW8P6GF | $ 23.29 |
| DB2NAUJSWQ | $ 484,038.81 | DTBKXN9A8F | $ 387.60 |
| DB2P97NW3H | $ 165.77 | DTBMPKGJF9 | $ 51.85 |
| DB2PSMQ6N4 | $ 1,911.15 | DTBN8EWM7H | $ 29.75 |
| DB2R4YWUS8 | $ 37.41 | DTBPD4RNV2 | $ 72.25 |
| DB2R8DGCZX | $ 32.77 | DTBPH9U2JL | $ 49.32 |
| DB2S6KUXZE | $ 44.17 | DTBPSHCDRX | $ 685.00 |
| DB2SYZM89C | $ 45.05 | DTBPYKEWM3 | $ 1,283.50 |
| DB2UX8JLY4 | $ 5,182.45 | DTBQH8DPGX | $ 12,266.66 |
| DB2V3LRGPE | $ 2,956.90 | DTBQLEPXSG | $ 1,224.70 |
| DB2VZK5YAR | $ 1,411.10 | DTBRQDGFKU | $ 13.70 |
| DB2W69TSRP | $ 229.92 | DTBS8CNA2L | $ 1,234.37 |
| DB2WLRFDJA | $ 85.00 | DTBSMPYQCF | $ 326.46 |
| DB2X85UR47 | $ 308,935.00 | DTBVHXPNLG | $ 197.64 |
| DB2XH9VWS4 | $ 80.72 | DTBWHUQ89Z | $ 63.22 |
| DB2YR5LCVS | $ 17.81 | DTBYWLF9M7 | $ 27.40 |
| DB2YVHTJFE | $ 97.27 | DTC2A9WLH8 | $ 113.70 |
| DB32LU47RG | $ 59.71 | DTC2GUQFD8 | $ 168.92 |
| DB32NRSW5X | $ 19.18 | DTC2PSQKGE | $ 527.44 |
| DB32RQACKL | $ 271.15 | DTC35U4YXH | $ 19,535.89 |
| DB35CQKW4D | $ 303.56 | DTC3XD7ZRN | $ 63.02 |
| DB35ZPVKNL | $ 111.21 | DTC7MWZ8ES | $ 37.48 |
| DB36CZVHDS | $ 127.50 | DTC7QXRNEA | $ 47.95 |
| DB36JT7URZ | $ 850.00 | DTC83UHRY2 | $ 64.39 |
| DB37GQ2WF4 | $ 180.13 | DTC9L42UW5 | $ 123.30 |
| DB3ADPJ9RX | $ 90.88 | DTC9MSRKUG | $ 26,879.40 |
| DB3AJY6HQM | $ 37.40 | DTC9PJF638 | $ 128.91 |
| DB3AQTKEMS | $ 137.73 | DTCAE7SGV5 | $ 4,925.67 |
| DB3AUFGNHC | $ 38,105.19 | DTCAGWX5YL | $ 68.36 |
| DB3CASRKWP | $ 14.45 | DTCDUSK6H9 | $ 24.42 |
| DB3CRNSA7H | $ 4.25 | DTCDWRAMX2 | $ 3,145.00 |
| DB3EHWMYU8 | $ 103.26 | DTCE6ZXWPN | $ 894.61 |
| DB3EKTQ5PD | $ 104.12 | DTCEHRBZMW | $ 20.55 |
| DB3EUAWMLK | $ 137.73 | DTCEK7NRZW | $ 34.00 |
| DB3EW74LXT | $ 1.37 | DTCFLNK4AX | $ 175.36 |
| DB3FYPEZQ7 | $ 84.94 | DTCFVZA7SP | $ 64.60 |
| DB3G5H27WZ | $ 73.22 | DTCG8523VP | $ 199.80 |
| DB3GQZLJK4 | $ 26.35 | DTCH5NLXFV | $ 287.70 |
| DB3HMLF576 | $ 377.40 | DTCHFLZG3S | $ 1,626.19 |
| DB3KNCFYWE | $ 5.48 | DTCHYNAQXW | $ 199.80 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DB3M5VXWNL | $ 869.00 | DTCJP2QMGZ | $ 255.00 |
| DB3MEYGLKT | $ 178.10 | DTCK4X89BU | $ 143.85 |
| DB3NREVYFX | $ 83.51 | DTCKH8JXN2 | $ 52.06 |
| DB3NS5GKMF | $ 1,823.47 | DTCL7856YJ | $ 21.92 |
| DB3PHYCQRA | $ 148.78 | DTCLANZEQ9 | $ 65,041.89 |
| DB3RH68MGY | $ 16,705.90 | DTCMNL4QP2 | $ 310.99 |
| DB3SGCXK58 | $ 55.50 | DTCMWAYBP9 | $ 673.62 |
| DB3SV8N95K | $ 205.50 | DTCNEYWPRK | $ 5.00 |
| DB3SY6RHEM | $ 133.87 | DTCQH2RF3B | $ 1.86 |
| DB3T7DCWLN | $ 91.79 | DTCR9673ZB | $ 437.18 |
| DB3TAFQW5N | $ 1.11 | DTCS5BRFDV | $ 319.68 |
| DB3TS65VPW | $ 1,332.76 | DTCSFQJRK3 | $ 59.71 |
| DB3VA7E4TK | $ 52.06 | DTCSKQV5GR | $ 109.60 |
| DB3WZ8KXM9 | $ 27.40 | DTCU6EQ98S | $ 137.00 |
| DB3XCM7Y4K | $ 518.50 | DTCW5LEDPG | $ 159.84 |
| DB3XY7KWCL | $ 6,881.44 | DTCWM93R7N | $ 246.60 |
| DB3YE2WMTJ | $ 31.51 | DTCYB9KNRG | $ 24.65 |
| DB3YTDX9S6 | $ 892.77 | DTD2GKJB73 | $ 548.00 |
| DB3Z89L7WV | $ 1,576.75 | DTD3LB7KQP | $ 54.77 |
| DB429QERVX | $ 38.36 | DTD3NZEBQL | $ 26.90 |
| DB432JVDRT | $ 121.48 | DTD3Z2VPKH | $ 449.36 |
| DB43P5XLHN | $ 328.80 | DTD5A6GQWE | $ 1,275.00 |
| DB458ELAW7 | $ 67.15 | DTD64QVJWR | $ 209.17 |
| DB4827JTWH | $ 879.54 | DTD6J37KF2 | $ 76.50 |
| DB48HCUAJE | $ 132.89 | DTD7AXE4HY | $ 27.40 |
| DB49L7AMQ8 | $ 195.57 | DTD7RZ2PCF | $ 301.40 |
| DB49WNYM83 | $ 98.64 | DTD7XPC6HL | $ 87,952.90 |
| DB49WVNDA3 | $ 216.46 | DTD82S7YZC | $ 26.03 |
| DB4A5LDG9Z | $ 904.08 | DTDA5KXPMR | $ 27.40 |
| DB4AGXPTL8 | $ 104.12 | DTDAR69L8M | $ 138.72 |
| DB4CDNK2PE | $ 0.98 | DTDCEA3HX9 | $ 424.70 |
| DB4DPSAG8C | $ 2,011.58 | DTDCJNYVSH | $ 62.90 |
| DB4E3X9UWM | $ 71.24 | DTDCMUJ6EK | $ 42.50 |
| DB4FJ3S9A5 | $ 46.75 | DTDCQGJ8H9 | $ 48,054.20 |
| DB4FMW9YGD | $ 43.35 | DTDECNBWHM | $ 38.25 |
| DB4GNZVLP3 | $ 284.84 | DTDGCRY8HJ | $ 52.06 |
| DB4GYDT6PZ | $ 73.95 | DTDGP73LJQ | $ 61.65 |
| DB4JQCFXAY | $ 521.14 | DTDGZ9F2V8 | $ 87.68 |
| DB4JW3T29C | $ 717.24 | DTDJKNYS7P | $ 30.14 |
| DB4M3E8UKR | $ 388.45 | DTDL5SMW2P | $ 102.75 |
| DB4MLKJFU7 | $ 22.95 | DTDL9SZ5WK | $ 203.67 |
| DB4MQK7T9R | $ 37.40 | DTDMVSAC48 | $ 11.01 |
| DB4MRC9JWQ | $ 222.00 | DTDNKAZ32V | $ 30.14 |
| DB4N8DA35K | $ 134,936.80 | DTDNKZQV8X | $ 1,918.00 |
| DB4PAGW9KF | $ 28.77 | DTDP67AWC4 | $ 349.35 |
| DB4PRMFGSC | $ 1,530.00 | DTDPEJMGY4 | $ 25.18 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DB4PYKMQHC | $ 242.64 | DTDPRS6H59 | $ 429.58 |
| DB4R5S97QY | $ 142.77 | DTDPWQJ9ZE | $ 919.61 |
| DB4SDWPTYA | $ 1,398.60 | DTDSM42ANJ | $ 3,743.56 |
| DB4TH3ZN9Y | $ 16.15 | DTDSVM5XGF | $ 43.84 |
| DB4TRCUXN6 | $ 260.30 | DTDU3B9LF5 | $ 612.36 |
| DB4UTCHFQ7 | $ 89.05 | DTDVNAU4PG | $ 65,614.78 |
| DB4XGKUN28 | $ 257.56 | DTDXKJGY5Q | $ 109.60 |
| DB4XHDLGC3 | $ 31.45 | DTDXV7FBS4 | $ 323.10 |
| DB4Y6VPZUF | $ 68.50 | DTDXZVHUSJ | $ 21.92 |
| DB528UM6SH | $ 69.70 | DTDYQEBU2S | $ 64.23 |
| DB53DC69VZ | $ 143.27 | DTDZ826CJA | $ 79.46 |
| DB54RKFWJY | $ 73.68 | DTE26M5H4L | $ 6,110.65 |
| DB56KL49JH | $ 49.37 | DTE2S9YJB6 | $ 170.00 |
| DB578VRYN2 | $ 12.33 | DTE3ZSB6Y8 | $ 29.17 |
| DB57FTSAR8 | $ 422.42 | DTE4FLDYWU | $ 289.07 |
| DB58C6FDA2 | $ 5,252.77 | DTE5379H62 | $ 1,116.02 |
| DB5A2K3QYG | $ 95.90 | DTE64P7CZH | $ 1,243.96 |
| DB5A6E27PL | $ 0.03 | DTE6RFVCGJ | $ 30.02 |
| DB5FUDM4LC | $ 85.00 | DTE82PNQ3M | $ 77,421.40 |
| DB5GRCAL82 | $ 49.37 | DTE9GKQP6H | $ 110.88 |
| DB5GUJH4VD | $ 89.05 | DTE9MKJ6F4 | $ 26.03 |
| DB5JMQVFNT | $ 16.15 | DTE9MWGHCS | $ 425.00 |
| DB5JYH9LUF | $ 14,438.84 | DTEBVAL9PF | $ 213.24 |
| DB5JZ392SW | $ 1,439.87 | DTED8PK423 | $ 42.47 |
| DB5K7GZADW | $ 165.69 | DTEGCPFRWS | $ 306.00 |
| DB5KMZQRNG | $ 42.47 | DTEK8X4C6L | $ 1,464.93 |
| DB5KVTE6RU | $ 8.96 | DTEKS38HNC | $ 1,535.77 |
| DB5N2VRWJS | $ 31.92 | DTEL4CSB7J | $ 56.82 |
| DB5N83PK9S | $ 182.75 | DTEL825JBS | $ 74.03 |
| DB5NFJDVUK | $ 2,534.50 | DTELA7U5G4 | $ 17.81 |
| DB5NRJ2EDZ | $ 167.70 | DTENVMFRYC | $ 186.14 |
| DB5P4SVA6N | $ 108.23 | DTEP2RS3KX | $ 257.52 |
| DB5PFKY67R | $ 1,620.52 | DTESFRLHV8 | $ 126.69 |
| DB5PS6NL37 | $ 330.20 | DTEU75KAWD | $ 2,550.00 |
| DB5R3NJ7ZG | $ 54.80 | DTEUCKMW7J | $ 425.00 |
| DB5RKL67FY | $ 232.90 | DTEV69ZX3A | $ 106.86 |
| DB5RUE2MG8 | $ 95.90 | DTEVQ7BDSF | $ 2,442.00 |
| DB5SK63JPD | $ 32.88 | DTEWCX29V5 | $ 46.38 |
| DB5TFDC7VR | $ 619.24 | DTEWK4HGNM | $ 78.20 |
| DB5TK9JDLF | $ 68.50 | DTEWVRPJUD | $ 849.40 |
| DB5TP9WSJR | $ 238.38 | DTEXLDQZCW | $ 119.00 |
| DB5UDET4W7 | $ 205.50 | DTEXZR5JWU | $ 269,518.57 |
| DB5UPVJ8X4 | $ 46.58 | DTEZLQYH49 | $ 367.16 |
| DB5USHNJPX | $ 1,379.23 | DTF4XS2PUQ | $ 219.20 |
| DB5WRPYQ2S | $ 28.77 | DTF52GCVKE | $ 191.80 |
| DB5XC3TVYA | $ 94.53 | DTF59G4QJE | $ 58,001.36 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DB5XDS9HWG | $ 7.54 | DTF5A2YH4B | $ 193.70 |
| DB5YCZJ9PX | $ 287.70 | DTF5DJG8E9 | $ 93.16 |
| DB5ZQRE42S | $ 20.55 | DTF5R9M8YS | $ 252.08 |
| DB62C9MA85 | $ 21.92 | DTF64LYVH3 | $ 23,312.65 |
| DB63CKR2LE | $ 979.96 | DTF7PHMLEV | $ 246.60 |
| DB63TSZGY8 | $ 23.80 | DTF8MUS6QE | $ 27.77 |
| DB64MWZ93J | $ 382.50 | DTF975BVKC | $ 172.30 |
| DB65RQ7EV4 | $ 3.74 | DTF98WLDYS | $ 720.00 |
| DB65SU9VHM | $ 31,380.40 | DTF9XK4AP7 | $ 4.11 |
| DB65X7MVUK | $ 0.39 | DTF9YNWBGE | $ 41.65 |
| DB673TLQ5Z | $ 34.00 | DTFAQMUEPN | $ 807.50 |
| DB68X2JMPN | $ 29.00 | DTFBJEKRS6 | $ 137.00 |
| DB69RU85PL | $ 952.21 | DTFBNKQD2E | $ 518.20 |
| DB69YRJXH5 | $ 28.05 | DTFC9NPUZ7 | $ 875.43 |
| DB6AYE2F7C | $ 255.00 | DTFDY3E27L | $ 794.75 |
| DB6CUSTN83 | $ 6.85 | DTFG2QBUN3 | $ 340.00 |
| DB6DWAVQ3F | $ 2,055.00 | DTFJCKNG6V | $ 56,670.80 |
| DB6E4S5YGK | $ 5,943.20 | DTFKAHQDS9 | $ 45.05 |
| DB6E7D4K2G | $ 28.90 | DTFKQUDCZW | $ 5,549.87 |
| DB6EQM8A7W | $ 39.10 | DTFL2M9U6P | $ 148.50 |
| DB6FSCMDJL | $ 133.45 | DTFM4U7XA5 | $ 5,092.35 |
| DB6H2P7FTU | $ 119.19 | DTFPU7RJA9 | $ 119.00 |
| DB6H594GEW | $ 24.14 | DTFQ32H9NP | $ 431.55 |
| DB6HD47XQL | $ 7.91 | DTFQ9XY7SU | $ 89.05 |
| DB6HRMD842 | $ 192.19 | DTFRDVJ6WK | $ 130.88 |
| DB6J3WQ75R | $ 147.62 | DTFRLN532G | $ 127.50 |
| DB6JUT2LVQ | $ 53.43 | DTFUCHKLQZ | $ 23.29 |
| DB6KNQSHZY | $ 232.90 | DTFW9NHJMP | $ 32.43 |
| DB6KT7F9NR | $ 1,231.63 | DTFWC5NKUB | $ 1.37 |
| DB6L2JPN3A | $ 253.45 | DTFX2YBMZ9 | $ 25.50 |
| DB6LUVSCG9 | $ 374.01 | DTFYB7DUS6 | $ 1.37 |
| DB6MLCPDGT | $ 281.89 | DTFYCU9HRM | $ 46.58 |
| DB6MPGVEH2 | $ 716.22 | DTFZ2EQ9UK | $ 185.54 |
| DB6NH3YUGM | $ 5.48 | DTFZSYG5CJ | $ 124.22 |
| DB6PQW9F3V | $ 310.99 | DTG4AY8M76 | $ 305.15 |
| DB6Q25FLRN | $ 17,849.40 | DTG4XVE5BW | $ 86.70 |
| DB6S3GQ8WE | $ 28.77 | DTG5F9RB3C | $ 31.51 |
| DB6SD73UPA | $ 4.05 | DTG5KZLD7V | $ 89.31 |
| DB6TX7LVDN | $ 822.00 | DTG7DNLSKX | $ 13,034.14 |
| DB6UFCA3MX | $ 93.35 | DTG84WSDPR | $ 338.39 |
| DB6WTXGL9N | $ 138.39 | DTGAEM36P4 | $ 57.80 |
| DB6X47KDEU | $ 986.40 | DTGAYUV35F | $ 13.01 |
| DB6XLR9KST | $ 471.28 | DTGCSENKZM | $ 954.00 |
| DB6XPJFQ95 | $ 74.80 | DTGENDAUCJ | $ 115.44 |
| DB6XRUMCE7 | $ 78.09 | DTGEQK85RA | $ 21.25 |
| DB72KFGPYT | $ 83.06 | DTGEWJBM5P | $ 43.84 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DB72LVCQWM | $ | 205.50 | DTGFENDXA9 | $ | 575.40 |
| DB735TUG2W | $ | 42.50 | DTGHMZVK6P | $ | 54.80 |
| DB73C2RTV4 | $ | 3,553.05 | DTGJF9SB82 | $ | 147.10 |
| DB74CZVQKA | $ | 68.50 | DTGLNXUBP5 | $ | 2,055.00 |
| DB752UZ8MW | $ | 274.00 | DTGLV3P4ZQ | $ | 356.20 |
| DB76PJEV3U | $ | 680.00 | DTGM3R4SPB | $ | 77.02 |
| DB76Q3GA95 | $ | 62.12 | DTGM9L3EW8 | $ | 100.01 |
| DB78K4R9E3 | $ | 425,456.00 | DTGQBM5NH2 | $ | 55.25 |
| DB79GA4MEN | $ | 22.95 | DTGQXABSMY | $ | 16.44 |
| DB79LQTREX | $ | 1,411.10 | DTGRLKAPF9 | $ | 90.95 |
| DB7DC45GPS | $ | 102.75 | DTGS82JNAF | $ | 367.20 |
| DB7ET2GLX4 | $ | 39.10 | DTGUFQLRJX | $ | 384.13 |
| DB7EYMGP6Z | $ | 9,590.00 | DTGVEUFN4K | $ | 380.86 |
| DB7HAP9QE3 | $ | 2.09 | DTGXC8H7KA | $ | 12.33 |
| DB7HP53KSV | $ | 890.50 | DTGXRASFJZ | $ | 6.46 |
| DB7HR3JMSY | $ | 89.05 | DTGYF6B9U4 | $ | 23.85 |
| DB7JCWQ9AH | $ | 14,105.75 | DTH2REQCKV | $ | 934.34 |
| DB7JEZKD5X | $ | 206.19 | DTH64VXKEN | $ | 87.20 |
| DB7JW6G3N9 | $ | 61,039.12 | DTH6AECM9Q | $ | 57.78 |
| DB7LGCW9DF | $ | 9.68 | DTH7Y5E9DL | $ | 2.74 |
| DB7LK2RYPC | $ | 19.18 | DTH83N5SGA | $ | 1,487.50 |
| DB7LM4XCRT | $ | 370.04 | DTH8KASL94 | $ | 20.13 |
| DB7MFT8HA4 | $ | 61.20 | DTH8XSGDPL | $ | 2.74 |
| DB7MSGYVHQ | $ | 13.70 | DTH9XLPUM8 | $ | 47.95 |
| DB7N96LHYP | $ | 363.05 | DTHAQLBVZJ | $ | 64.60 |
| DB7NZJTLE9 | $ | 768.57 | DTHAQLEYSF | $ | 68.50 |
| DB7QG8FYWL | $ | 2.55 | DTHCKAQSMU | $ | 603.27 |
| DB7QHFX6SC | $ | 137.00 | DTHDXE53KJ | $ | 72.25 |
| DB7RA8NVZT | $ | 2.74 | DTHEVW4PDG | $ | 53.02 |
| DB7TD4NU3Z | $ | 266.51 | DTHGXB95ZN | $ | 1,027.04 |
| DB7VZQECJM | $ | 2,465.00 | DTHKN6S8Y9 | $ | 17.85 |
| DB7WD3ZE4S | $ | 41.10 | DTHL368XRV | $ | 114.45 |
| DB7XES3HF4 | $ | 4,645.21 | DTHNAUEMKG | $ | 123.30 |
| DB7XJU8AP5 | $ | 65,148.50 | DTHQ7DKR2B | $ | 22,607.74 |
| DB7XVU92C4 | $ | 2,723.40 | DTHQVKNYF9 | $ | 1,487.50 |
| DB7YN5VGDL | $ | 164.40 | DTHSRJED7B | $ | 274.00 |
| DB7ZHF4S8G | $ | 267.15 | DTHSX4GVQ2 | $ | 1.37 |
| DB7ZVXGT84 | $ | 102.00 | DTHU7GYD52 | $ | 1,027.50 |
| DB82EHFXN5 | $ | 20.55 | DTHULMDV59 | $ | 2,550.00 |
| DB82S9A4YX | $ | 49.32 | DTHUX96KEW | $ | 18.30 |
| DB82WUAG4D | $ | 5,027.90 | DTHV6UZGSP | $ | 297.29 |
| DB8493K7LW | $ | 445.25 | DTHV9XMELU | $ | 85.00 |
| DB84ZPHNWQ | $ | 8.22 | DTHW7C34KZ | $ | 0.96 |
| DB854VXPJE | $ | 145.22 | DTHWYE4A3K | $ | 153.44 |
| DB897Q653E | $ | 4.25 | DTHX9BKZG2 | $ | 79.46 |
| DB8AMY3KJP | $ | 2,082.50 | DTHXB2PNR4 | $ | 573.20 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DB8CTPQN6Z | $ | 132.89 | DTHXKNUPF8 | $ | 8.22 |
| DB8E2AY4GM | $ | 216.91 | DTHYV8QSLP | $ | 195.10 |
| DB8E5CTFD6 | $ | 13.70 | DTHZB43JAQ | $ | 65.76 |
| DB8F9R4KYW | $ | 198.65 | DTJ2W3Y9E8 | $ | 32.88 |
| DB8FKXP3RW | $ | 637.50 | DTJ3R5WQKZ | $ | 51.85 |
| DB8GKA9N7C | $ | 236.18 | DTJ4HYLPSQ | $ | 637.29 |
| DB8H3J692E | $ | 61.65 | DTJ5DBL9SN | $ | 50.15 |
| DB8JA5CWKF | $ | 925.79 | DTJ9E43C7L | $ | 2.55 |
| DB8L4PHZFJ | $ | 1.85 | DTJA6H3RWS | $ | 42.50 |
| DB8LGZ6X9Y | $ | 144.50 | DTJAK9QCR7 | $ | 15.07 |
| DB8LJY2GW9 | $ | 13.70 | DTJB68EM2F | $ | 297.50 |
| DB8QWFC9EV | $ | 1,712.50 | DTJCAUBR9S | $ | 416.48 |
| DB8R7ZCHG4 | $ | 171.25 | DTJCL3BYE6 | $ | 245.23 |
| DB8RDFQG7A | $ | 109.60 | DTJDAXE8U3 | $ | 29.95 |
| DB8SDCNKUX | $ | 267.15 | DTJDPL7BC8 | $ | 483.05 |
| DB8VHCGKSE | $ | 76.72 | DTJE57NZR2 | $ | 666.00 |
| DB8Y3AXCZ4 | $ | 17,769.75 | DTJEMH8Q6P | $ | 129.83 |
| DB8Z4M3HYC | $ | 150.70 | DTJEMVDL3A | $ | 85.00 |
| DB8ZXMK293 | $ | 385.05 | DTJFN5K3GU | $ | 12.33 |
| DB924UZVNW | $ | 12.66 | DTJG9NAU2F | $ | 2,323.90 |
| DB92EH6P4A | $ | 279.48 | DTJGZSLA96 | $ | 164.40 |
| DB94D3RCQM | $ | 74.80 | DTJHRP62NC | $ | 28.77 |
| DB95EP3YD8 | $ | 950.40 | DTJKNZDS8Q | $ | 73.10 |
| DB95XFT8NP | $ | 22,377.53 | DTJM4EQ8BN | $ | 61.88 |
| DB96V78QKX | $ | 59.50 | DTJM6SCKUX | $ | 2,383.80 |
| DB97C63ZGJ | $ | 1,073.55 | DTJNCDPSFW | $ | 794.60 |
| DB97ZJ2PSR | $ | 225.60 | DTJQ4ESAM8 | $ | 4,903.23 |
| DB98ATFDCE | $ | 75.35 | DTJRDMXQCE | $ | 76.50 |
| DB9CEZVGM8 | $ | 2.19 | DTJRN6H9GD | $ | 3,536.88 |
| DB9DX5MPV3 | $ | 97.27 | DTJSG5A976 | $ | 23.80 |
| DB9EM86CZV | $ | 45,050.00 | DTJUAGYNW4 | $ | 2,550.00 |
| DB9J3UNLWC | $ | 42.50 | DTJUVWMA7L | $ | 218.45 |
| DB9KMW5NJX | $ | 21.92 | DTJVFLGBN7 | $ | 103.91 |
| DB9L5GAYXF | $ | 118,665.29 | DTJX57URQK | $ | 13.70 |
| DB9LDSZ2P3 | $ | 93.50 | DTJXS3ACN2 | $ | 27.20 |
| DB9MH2G8TJ | $ | 69.19 | DTJYGFEN9V | $ | 4,695.00 |
| DB9MNVSAW7 | $ | 128.78 | DTJZB7EC64 | $ | 1,013.80 |
| DB9PSLU3E8 | $ | 170.00 | DTJZLQ8MFS | $ | 96.05 |
| DB9Q4X2KJG | $ | 72.13 | DTK2Y5LFGR | $ | 359.00 |
| DB9RMUN3PE | $ | 36.55 | DTK3YDSMQJ | $ | 1.50 |
| DB9TPUVQLN | $ | 850.00 | DTK4H6AXGN | $ | 16,575.00 |
| DB9U6QTK73 | $ | 136.00 | DTK6DEWPZ2 | $ | 47.95 |
| DB9V2L3WZM | $ | 224.68 | DTKA3JZDH6 | $ | 219.20 |
| DB9VN7CSDR | $ | 31.45 | DTKAB4J289 | $ | 3,724.45 |
| DB9XSH2PF4 | $ | 31.45 | DTKCDB46JE | $ | 680.00 |
| DBA2JPMXEH | $ | 878.90 | DTKCEFBWJG | $ | 170.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBA52WFQRJ | $ 382.50 | DTKFUGYEN7 | $ 150.70 |
| DBA7UM6XGZ | $ 219.53 | DTKG75SFR2 | $ 1,013.80 |
| DBA7VUDRPY | $ 425.00 | DTKGSELCVN | $ 209.61 |
| DBA8MH9R4J | $ 102.12 | DTKHW59673 | $ 80.83 |
| DBA8VRXYZN | $ 95.90 | DTKMQHC876 | $ 378.12 |
| DBA9HT7S2F | $ 9.93 | DTKN3RVJP7 | $ 1,198.75 |
| DBA9NLUT5P | $ 227.42 | DTKNUYMZGC | $ 1,275.00 |
| DBA9VZTJS7 | $ 315.08 | DTKP6LWXVH | $ 142.49 |
| DBAD9UK2FG | $ 54.80 | DTKPGA74VH | $ 150.70 |
| DBADV6MK27 | $ 8.50 | DTKPQGW9NF | $ 189.06 |
| DBAELZPR4M | $ 19.98 | DTKSYBLWRX | $ 12.33 |
| DBAEQ94PH8 | $ 285,234.00 | DTKV29ZF85 | $ 255.00 |
| DBAFM8N6RW | $ 1,181.50 | DTKYBERWXH | $ 519.72 |
| DBAGN7UH5P | $ 42.18 | DTKYHALS86 | $ 41.10 |
| DBAJUN6VD4 | $ 23,609.00 | DTKZ4B3E29 | $ 6,895.21 |
| DBAJY4HWU8 | $ 106.50 | DTKZ6GC8E5 | $ 274.00 |
| DBAK4JCLYF | $ 13.70 | DTKZ9E64NR | $ 33.15 |
| DBAKE56QHV | $ 46.58 | DTKZCPNAR6 | $ 425.00 |
| DBAN6KX7J3 | $ 51.00 | DTL5ERBFHK | $ 206.16 |
| DBANRQTWE4 | $ 648.01 | DTL673E8HX | $ 76.72 |
| DBAPFKJUD9 | $ 0.59 | DTL8MEN6HY | $ 931.60 |
| DBAPGXK8QM | $ 137.30 | DTLAWRSZUM | $ 90.95 |
| DBAPT463SU | $ 24.66 | DTLBD53A7G | $ 121.93 |
| DBAQ2V9ZPX | $ 32.88 | DTLBFJ5PDU | $ 575.40 |
| DBASCV9RHG | $ 4,315.50 | DTLBQPJXKC | $ 164.40 |
| DBASFY3KCM | $ 27.40 | DTLE42K3HZ | $ 132.89 |
| DBAT6RS8DV | $ 41.10 | DTLED4HKPB | $ 850.00 |
| DBATFYK4QS | $ 80.87 | DTLEGJ6SXQ | $ 30.14 |
| DBAUNH5VTK | $ 25.13 | DTLEZ9MN73 | $ 0.79 |
| DBAV3KRL46 | $ 133.40 | DTLEZYS5DG | $ 818,824.34 |
| DBAVG6XZ5N | $ 164.40 | DTLF7PAXMG | $ 63.75 |
| DBAVK8EU29 | $ 55.03 | DTLHU6FN5K | $ 141.46 |
| DBAW2JQM8Z | $ 411.00 | DTLKJQ6E87 | $ 101.15 |
| DBAX2GUTDC | $ 277.50 | DTLMHWG43D | $ 13.70 |
| DBAXHQ62LT | $ 73.22 | DTLNJGME38 | $ 26,380.60 |
| DBAY4TL9CS | $ 2,731.78 | DTLPRHZ3Y9 | $ 8.04 |
| DBAY8DMT6X | $ 308.25 | DTLQB5YHUM | $ 1,370.00 |
| DBAZ37S4DX | $ 41.10 | DTLRJQB8VX | $ 85.00 |
| DBC395KLQN | $ 82.14 | DTLSHEY3DU | $ 3.48 |
| DBC4AU9GD2 | $ 178.10 | DTLSUJZ2VH | $ 1,445.00 |
| DBC4PRU6TS | $ 24.66 | DTLVCH5B3A | $ 124,663.93 |
| DBC5RXSUL4 | $ 7.69 | DTLVHC2P35 | $ 236.82 |
| DBC6EJGM5A | $ 65.64 | DTLVKCA62U | $ 32.88 |
| DBC6LEDG9H | $ 9.21 | DTLVM356UB | $ 14,946.71 |
| DBC7MKW3V6 | $ 411.00 | DTLVWXFE48 | $ 528.31 |
| DBC8F74AZL | $ 10.96 | DTLW52F6VY | $ 0.06 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DBC8L2RFEP | $ | 43.18 | DTLW67E4HP | $ | 510.45 |
| DBC8X9WQNG | $ | 2,028.97 | DTLXJ8F6VD | $ | 137.00 |
| DBC8Z6D3WL | $ | 1,006.95 | DTLXS25FAN | $ | 38.36 |
| DBCE23H4QZ | $ | 27.20 | DTLZQ8CMPJ | $ | 27.40 |
| DBCE4ZLMTY | $ | 685.00 | DTM2CJVQYN | $ | 173.10 |
| DBCEJGRAQM | $ | 57.72 | DTM3GYJR64 | $ | 14,699.05 |
| DBCFLPS798 | $ | 89.05 | DTM3J6YBNX | $ | 141.11 |
| DBCHT3AX54 | $ | 162.35 | DTM3ND5G2L | $ | 46.01 |
| DBCJ5PWK48 | $ | 10,153.87 | DTM4HGQ2E5 | $ | 148,984.76 |
| DBCL5H7RSM | $ | 4.25 | DTM4NHEBVY | $ | 1,541.25 |
| DBCL8AMJGR | $ | 137.00 | DTM5Y4LSPH | $ | 28,911.03 |
| DBCM67JNWQ | $ | 60.28 | DTM6G2SFUB | $ | 342.50 |
| DBCND5L87A | $ | 100,186.73 | DTM72BPZW9 | $ | 471.75 |
| DBCPQH7GN3 | $ | 2,302.97 | DTM7DZC2RE | $ | 7,302.27 |
| DBCPTNEXR6 | $ | 45.21 | DTM7RPYJDA | $ | 1.37 |
| DBCPZ52AUK | $ | 34.25 | DTMAP9RN4L | $ | 255.00 |
| DBCQ6A5UW8 | $ | 43.84 | DTMBVSZAHN | $ | 106.25 |
| DBCQF39EWT | $ | 2,465.00 | DTMDNSFL6Q | $ | 284.96 |
| DBCQN7X3GM | $ | 64.07 | DTME7BJDXK | $ | 24.65 |
| DBCSJN5Q8R | $ | 1,335.75 | DTMEP7GU3Y | $ | 492,680.59 |
| DBCTDZ7EKG | $ | 145.22 | DTMGDY4KV2 | $ | 22.95 |
| DBCUNEQS7K | $ | 7,672.00 | DTMGYP4B8D | $ | 43.35 |
| DBCUNQ5TWK | $ | 3,556.52 | DTMK7P3XQS | $ | 175.36 |
| DBCW347EXH | $ | 83.45 | DTMKGXB85C | $ | 191.80 |
| DBCXJHA25S | $ | 111.35 | DTMKPWB7V6 | $ | 30.14 |
| DBCYH9S43M | $ | 10.96 | DTMLU2D93N | $ | 219.25 |
| DBD2HJFPCL | $ | 25.41 | DTMNHRLGBU | $ | 193.17 |
| DBD2HZRU3E | $ | 663.00 | DTMPLVCGFZ | $ | 107.37 |
| DBD2VC6FRW | $ | 45.90 | DTMQ23XRP4 | $ | 173.62 |
| DBD4WY63TR | $ | 383.60 | DTMQHDVBJC | $ | 205.50 |
| DBD59HNR8E | $ | 12.32 | DTMR5LYEX3 | $ | 888.25 |
| DBD5HR69C4 | $ | 215.09 | DTMRC4YFV7 | $ | 102.75 |
| DBD5L7EKMZ | $ | 17.81 | DTMUCKQY4R | $ | 34.25 |
| DBD5S4P9CY | $ | 1,670.25 | DTMUFVZD79 | $ | 221.85 |
| DBD6XEF9U5 | $ | 14,523.37 | DTMUNBYQA2 | $ | 102.00 |
| DBD7ZQMHUT | $ | 81,039.25 | DTMUY5R42J | $ | 246.50 |
| DBD7ZV9MNY | $ | 26.03 | DTMVF7QJZU | $ | 574.03 |
| DBD9MVU835 | $ | 31.51 | DTMW9BAU5L | $ | 28.90 |
| DBDACXUNE4 | $ | 34.25 | DTMWDAFPL4 | $ | 53.43 |
| DBDARQEZSW | $ | 993.25 | DTMY4UVZCF | $ | 534.30 |
| DBDCEA2TSK | $ | 102.75 | DTMZ4KBW3J | $ | 178.10 |
| DBDCY8AVEQ | $ | 219.20 | DTMZN5GLUK | $ | 340.00 |
| DBDFQGY2H4 | $ | 141.11 | DTN24MBLPF | $ | 343.65 |
| DBDG2WF8RK | $ | 85.00 | DTN273PMAU | $ | 1,157.65 |
| DBDG47CYUQ | $ | 685.00 | DTN2U7WFJE | $ | 153.44 |
| DBDJE5QRSH | $ | 255.00 | DTN5GUYE27 | $ | 317.84 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBDK89VZR6 | $ 106.25 | DTN6CKM5AV | $ 31.51 |
| DBDK94WYLF | $ 27.40 | DTN6M9AGW3 | $ 1.34 |
| DBDKFAXP9M | $ 233.75 | DTN6X85MSV | $ 116.17 |
| DBDKTRL5W8 | $ 131.75 | DTN7J2MFAW | $ 145.22 |
| DBDKWVGM7U | $ 137.00 | DTN7M98BGV | $ 45.21 |
| DBDLYFT9ZA | $ 67.79 | DTN9GVPZ7J | $ 12.33 |
| DBDMW6Y4S7 | $ 302.60 | DTNA3D8PCJ | $ 45.61 |
| DBDN4PMVJ5 | $ 4,597.65 | DTNAGK7Q2W | $ 90.42 |
| DBDRL5JMN2 | $ 189.55 | DTNAWQP94C | $ 16.44 |
| DBDTAK6VFU | $ 12,582.08 | DTNB93XLZD | $ 463.86 |
| DBDTEPMR5K | $ 87.20 | DTNBAPWYGU | $ 41.10 |
| DBDVJZU5CP | $ 13,538.99 | DTNBD4H26Q | $ 23.29 |
| DBDVTEZM9W | $ 27.40 | DTNC6WHVAJ | $ 109,849.34 |
| DBDWGRXYHZ | $ 44.40 | DTNDUF9CHZ | $ 102.75 |
| DBDYUQA7VW | $ 25.50 | DTNDV3ZW2U | $ 155.55 |
| DBDYXVE7H6 | $ 8.22 | DTNE52UXGZ | $ 131.52 |
| DBDZ3PJ4MK | $ 106.25 | DTNEL8W4DU | $ 3.17 |
| DBDZK4TPJ2 | $ 361.25 | DTNEVJ6QPL | $ 4.25 |
| DBE2Y5LMCA | $ 5,891.00 | DTNG4FQKP2 | $ 1.40 |
| DBE4HQ3TJV | $ 2,220.77 | DTNGC4MBHY | $ 552.00 |
| DBE4LSP2ZH | $ 150.92 | DTNJB479SP | $ 514.97 |
| DBE4QPFRHA | $ 132.89 | DTNJMSUXHB | $ 269.89 |
| DBE6HJ5WT4 | $ 888.00 | DTNVHRM4CP | $ 202.76 |
| DBE76RUGTV | $ 356.20 | DTNVM9XY8W | $ 69.70 |
| DBE8FLQJ2K | $ 15.07 | DTNW4UPJVD | $ 7,726.50 |
| DBE8QH9RYZ | $ 26.35 | DTNWAJRZGE | $ 86.71 |
| DBE9UGW6S2 | $ 323.85 | DTNYBMVWGE | $ 33.48 |
| DBECSHRKGZ | $ 25.50 | DTNZ3DXWH5 | $ 99.53 |
| DBECXML5TJ | $ 914.27 | DTNZPKGCVU | $ 15.07 |
| DBEDNKPUHY | $ 561.70 | DTP26GEJ7H | $ 833.00 |
| DBEFVK5MNG | $ 4.11 | DTP2UYBQNX | $ 85.69 |
| DBEGFUXN4V | $ 3,214.56 | DTP2X396EA | $ 123.06 |
| DBEHK48RAM | $ 127.50 | DTP37BCSNK | $ 3,466.10 |
| DBEHR9CLV8 | $ 16.58 | DTP7SM5Z4K | $ 55.99 |
| DBEHUJ4XWG | $ 226.66 | DTP8FYZG4E | $ 168.74 |
| DBEJUGZC67 | $ 16.15 | DTPDFJV67S | $ 136.50 |
| DBEN25J3GM | $ 834.33 | DTPDXVG39B | $ 127.41 |
| DBEN2JRKXH | $ 170,515.26 | DTPEF6Q24C | $ 313.79 |
| DBENK4THLY | $ 2,635.14 | DTPG562H4B | $ 110,830.18 |
| DBEP857MYD | $ 801.45 | DTPGWNQ85D | $ 47.95 |
| DBEPCKS289 | $ 176.80 | DTPH59V4F6 | $ 21.25 |
| DBEPNRS7MJ | $ 14.16 | DTPHWBDUQR | $ 19.18 |
| DBEQAGR38F | $ 80.75 | DTPL5BMA9S | $ 57.54 |
| DBERFQ79JD | $ 18,020.00 | DTPM5XZA8N | $ 131.73 |
| DBERG2NAWM | $ 12,431.38 | DTPQB6HF4X | $ 808.30 |
| DBESMXK3LC | $ 472.65 | DTPS3BGU4X | $ 6.80 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|---------|-------|---------|
| DBESQCALYJ | $ 28.05 | DTPS7ZCY58 | $ 18,875.12 |
| DBEU3KVNG8 | $ 685.00 | DTPSFMXCJW | $ 98.64 |
| DBEUNZMT5Y | $ 52.70 | DTPSXFCDLG | $ 0.71 |
| DBEWGSUVPD | $ 56.98 | DTPUKVHBJN | $ 1,353.56 |
| DBEY5WMNTF | $ 119.76 | DTPV8LZFQU | $ 228.25 |
| DBEZ4GNDPF | $ 36.99 | DTPV9HE4SK | $ 1.37 |
| DBEZ8K4DW6 | $ 13.70 | DTPVD27M6R | $ 221.30 |
| DBEZJYPXS6 | $ 4,590.00 | DTPVZMH8LS | $ 20.40 |
| DBEZT9AMGS | $ 1,616.60 | DTPWB5L6GF | $ 280.85 |
| DBEZYCV7HF | $ 79.90 | DTPWDYMZ6N | $ 367.16 |
| DBF3U9ECQA | $ 4,403.76 | DTPX7BMCU3 | $ 19.98 |
| DBF3UT659Y | $ 156.63 | DTPXHLU6K7 | $ 68.73 |
| DBF8CQ437N | $ 5.48 | DTPXUFD6WL | $ 6.69 |
| DBF9W7KNHL | $ 73.98 | DTPXWJGESH | $ 124,889.20 |
| DBFAW5EDSU | $ 47.60 | DTPYBNFJX8 | $ 12.41 |
| DBFDNAC5PQ | $ 472.30 | DTPZ7WH35L | $ 20.55 |
| DBFDZ2CATP | $ 157.55 | DTPZECNG9S | $ 47.95 |
| DBFG43DU28 | $ 346.75 | DTPZFVG7WQ | $ 46.75 |
| DBFGNWAYQ9 | $ 993.25 | DTQ2BRDVSG | $ 3,507.20 |
| DBFH5U7P3L | $ 485.35 | DTQ2WV3HLK | $ 118.82 |
| DBFHS52ERM | $ 144.50 | DTQ3DSF597 | $ 200,889.00 |
| DBFHX25DV8 | $ 767.56 | DTQ5U9YAH4 | $ 439.45 |
| DBFLQJ65RK | $ 506.90 | DTQ5ZNW7CU | $ 255.00 |
| DBFLUJYQGR | $ 199.13 | DTQ5ZPKF7D | $ 62.43 |
| DBFLZT4D6S | $ 111.79 | DTQ6EJ2D9W | $ 5.48 |
| DBFM76YWPS | $ 207.22 | DTQ6P58LRB | $ 5.10 |
| DBFMKP3RDY | $ 637.50 | DTQ79KJHMV | $ 7,650.00 |
| DBFNSUH54L | $ 2.55 | DTQ7WY2EDU | $ 139.40 |
| DBFP5TCHWV | $ 41.65 | DTQ8EX52UB | $ 141.11 |
| DBFQEHYKAL | $ 492.15 | DTQ8MDFJHU | $ 54.80 |
| DBFQKW6PGJ | $ 219.20 | DTQA57LY9Z | $ 702.81 |
| DBFR9P7W3G | $ 3.36 | DTQAJG3HFV | $ 95.90 |
| DBFRQWJ5C4 | $ 333.00 | DTQBPUG8KM | $ 42.50 |
| DBFTYQA6ZG | $ 97.95 | DTQCXM4RE5 | $ 102.04 |
| DBFWMPX3US | $ 48.63 | DTQEHFAZ59 | $ 363.05 |
| DBFX3TPQNC | $ 137.00 | DTQEKGRMCP | $ 49.32 |
| DBFXJR9P5L | $ 247.97 | DTQGX84BP9 | $ 325.55 |
| DBFY8X34EC | $ 719.25 | DTQH8K6CMR | $ 27.40 |
| DBFYSLT4E5 | $ 130.39 | DTQHAJ2WCS | $ 21.25 |
| DBG2XHU7FN | $ 8,049.50 | DTQHS4VNXU | $ 69.87 |
| DBG35XM9QV | $ 335.65 | DTQK8XJS7C | $ 61.65 |
| DBG59E4F3L | $ 404.15 | DTQKDH2E84 | $ 656.77 |
| DBG5WK67NX | $ 283.65 | DTQL5DM8P4 | $ 13.70 |
| DBG64N8DS5 | $ 123.30 | DTQLSU57J8 | $ 105.60 |
| DBG7ZVDX9F | $ 40,552.00 | DTQM3H7ADR | $ 4.81 |
| DBG8AJ29NF | $ 50.69 | DTQMJBWLGF | $ 34.00 |

217

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBG97WJKXE | $ 8.22 | DTQMLCG7XP | $ 2.22 |
| DBG9XJP86K | $ 219.20 | DTQN8BHDVP | $ 53.43 |
| DBGAR8EWPT | $ 32.88 | DTQNF5VSJW | $ 46.58 |
| DBGCK5ZSJE | $ 180.84 | DTQPH63R74 | $ 9.59 |
| DBGCZUH64D | $ 32.88 | DTQS45GKN6 | $ 102.75 |
| DBGD98M5VF | $ 10.80 | DTQSCX8BA4 | $ 239.75 |
| DBGE6WFR5Q | $ 44.40 | DTQSPA6Z8C | $ 34.00 |
| DBGEUSZTH4 | $ 2,305.71 | DTQWZK732H | $ 82.65 |
| DBGFWXD8KR | $ 138.37 | DTQXDGY7ZS | $ 65,986.59 |
| DBGHUSM2WN | $ 4,034.10 | DTQYAS8MNH | $ 159.45 |
| DBGLW9P5DH | $ 2,064.60 | DTQZMXAKN7 | $ 150.70 |
| DBGP5UFSCR | $ 54.80 | DTR4YJG289 | $ 556.21 |
| DBGQFRYDV7 | $ 428.16 | DTR53Y6DP8 | $ 72.00 |
| DBGREM72SD | $ 362.10 | DTR6YP8QSM | $ 191.80 |
| DBGS56PZFL | $ 205.50 | DTR85NJFBD | $ 272.63 |
| DBGT2PHYE4 | $ 132.89 | DTR8KQ9ZP2 | $ 36.55 |
| DBGUSEVNJQ | $ 48.97 | DTR8MD9QNE | $ 83.57 |
| DBGV96AWZF | $ 233.75 | DTR8QUJKFW | $ 65.23 |
| DBGWSKD7Y2 | $ 3.44 | DTR9L8D2QW | $ 8.22 |
| DBGX6QEFUH | $ 13.43 | DTRA9DZCHB | $ 140.30 |
| DBGXT3PF95 | $ 997.49 | DTRADVXZWL | $ 102.85 |
| DBGYFPDWJ9 | $ 116.45 | DTRAMKQVBH | $ 2,911.25 |
| DBGYKH6SWV | $ 46.75 | DTRAY62HKD | $ 178.10 |
| DBGYMFK4DA | $ 1,708.50 | DTRBVDS5M8 | $ 149.55 |
| DBGZ8PE94J | $ 120.56 | DTRDBWQFK5 | $ 100.01 |
| DBH2EX59YF | $ 369.90 | DTRDHG3NVW | $ 49.65 |
| DBH2FE3DAY | $ 1,124.55 | DTRDZ5GXK8 | $ 167.28 |
| DBH2YPWLEA | $ 3.92 | DTRF9CKNGY | $ 5.45 |
| DBH4F5VDAN | $ 71.24 | DTRHC8E54N | $ 20.55 |
| DBH5XEJQU2 | $ 51.00 | DTRHX7CPSA | $ 126.17 |
| DBH69SMZU2 | $ 17.81 | DTRLAVPK4E | $ 39.73 |
| DBH6EPJ2K9 | $ 368.92 | DTRLBNC4WF | $ 275.37 |
| DBH78ZSJ3Y | $ 142.08 | DTRMLE6JQX | $ 361.25 |
| DBH7C6GDM4 | $ 137.00 | DTRMVNJE2A | $ 80.83 |
| DBH7VCPD5J | $ 114.26 | DTRNH25KMS | $ 14.02 |
| DBH85WUYVT | $ 7.23 | DTRNWYZVQP | $ 134.26 |
| DBHA9YK4FQ | $ 9,135.16 | DTRQMUCDXZ | $ 334.28 |
| DBHC4NSLAG | $ 404.15 | DTRQS53Y4B | $ 121.93 |
| DBHCMXF8V6 | $ 61.65 | DTRUY5S4EC | $ 20.55 |
| DBHDM6WXVL | $ 29.75 | DTRUYVN2AC | $ 132.89 |
| DBHEY86JUK | $ 88.14 | DTRV5G7AWZ | $ 1,153.54 |
| DBHFTSUMCW | $ 11.90 | DTRVHB7WE2 | $ 66.30 |
| DBHGPVKFEZ | $ 165.77 | DTRVYFMJBU | $ 604.09 |
| DBHJKREWP7 | $ 424.70 | DTRW96AB58 | $ 117.30 |
| DBHJLZ2E9T | $ 917.90 | DTRY45BCUK | $ 623.35 |
| DBHLRZFNAG | $ 130.15 | DTRY6GJ5AW | $ 82.20 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBHMC95A8D | $ 31.35 | DTS2R4VQW3 | $ 435.66 |
| DBHN9L2E6W | $ 567.54 | DTS3AFCK4U | $ 54.80 |
| DBHNPQR4CV | $ 6,990.00 | DTS3R5M2AL | $ 83.86 |
| DBHNWJ57RL | $ 1,935.81 | DTS4QRXAG5 | $ 127.50 |
| DBHRTZ9GFX | $ 75.35 | DTS4VWPHXY | $ 61.65 |
| DBHSA5ERJ7 | $ 21.12 | DTS4YW5L6U | $ 376.75 |
| DBHTZ7ANXP | $ 222.97 | DTS6E5ZV73 | $ 26.22 |
| DBHU6E8TAG | $ 411.00 | DTS7BDRCW9 | $ 27.40 |
| DBHUQY2K5C | $ 104.40 | DTS83GEU4D | $ 163.03 |
| DBHX52DFWC | $ 260.30 | DTS8C2RE36 | $ 143.82 |
| DBHYAP53M9 | $ 335.65 | DTS8X6439Z | $ 9,690.00 |
| DBHZXCAVEK | $ 132.50 | DTS96ARQNL | $ 86.31 |
| DBHZYP9C36 | $ 56.10 | DTSA4PDGME | $ 8.99 |
| DBJ274LQ9Y | $ 29.75 | DTSAH2N7K3 | $ 48.95 |
| DBJ2ZY3RNK | $ 86.31 | DTSCLHRXAN | $ 171.25 |
| DBJ5MV2XHR | $ 6.56 | DTSDKHQYZ7 | $ 85.00 |
| DBJ6DNKCU3 | $ 15,039.03 | DTSE2RZ735 | $ 42.50 |
| DBJ7L52TGS | $ 17.65 | DTSEPKNFG4 | $ 1,367.28 |
| DBJ8KHNUWF | $ 1,085.04 | DTSEQFLUV2 | $ 39.73 |
| DBJ98UPYGR | $ 2.74 | DTSGCEWLUV | $ 853.51 |
| DBJ9PQU4A5 | $ 1,320.39 | DTSJ3DZKM5 | $ 50.15 |
| DBJ9PTKRES | $ 522.08 | DTSKY4UNW7 | $ 126.04 |
| DBJ9QLAC4D | $ 163.96 | DTSM4DVPGR | $ 50.15 |
| DBJC3PA54F | $ 32.88 | DTSMBL865Y | $ 368.53 |
| DBJC6YXP3A | $ 32.35 | DTSMPEJAQ7 | $ 857.62 |
| DBJEWGC76V | $ 87.68 | DTSMPJN59W | $ 342.50 |
| DBJL68Q4VY | $ 318.75 | DTSN49PQU2 | $ 737.06 |
| DBJLMVY9HG | $ 333.00 | DTSQ3AVWLU | $ 131.52 |
| DBJLS3F7WA | $ 457.82 | DTSQDXHF6N | $ 102.00 |
| DBJMV6GEW2 | $ 164.40 | DTSXF836MQ | $ 56.10 |
| DBJMY4TQHV | $ 1,938.55 | DTSYAJ4KQ6 | $ 8.22 |
| DBJQT2VF6G | $ 42.23 | DTSYV79ANH | $ 13.40 |
| DBJR3GNA8T | $ 19,831.35 | DTSYXZB8D9 | $ 15,869.87 |
| DBJR8QW7GD | $ 426.07 | DTSZ9GY6MN | $ 127.50 |
| DBJTAKF6N2 | $ 1,020.00 | DTU3WMPKYQ | $ 4,440.00 |
| DBJTGWRXSZ | $ 47.95 | DTU47H3BA5 | $ 51.00 |
| DBJUEK8YXS | $ 242.61 | DTU4QSWME2 | $ 20.40 |
| DBJWEGKM8A | $ 8.88 | DTU6G8Q7Y5 | $ 56.10 |
| DBJX2QSW4P | $ 30.70 | DTU95YVJ4P | $ 52.06 |
| DBJX3W8AZH | $ 104.40 | DTU95ZKDBP | $ 5.94 |
| DBJXATRU32 | $ 86.70 | DTU9W2K4HB | $ 14.26 |
| DBJYFAK6ZC | $ 27,502.35 | DTUA3JBNFD | $ 98.30 |
| DBK5CJSEQ3 | $ 444.00 | DTUB5KADZW | $ 97.75 |
| DBK6U2P5G7 | $ 14,623.40 | DTUB8WNQFZ | $ 187.85 |
| DBK943YMDP | $ 1,480.97 | DTUCKM25WZ | $ 1,808.40 |
| DBKALT9E32 | $ 34.25 | DTUDFP45KY | $ 82.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBKATS8XQD | $ 190.46 | DTUDN5PXGE | $ 56.98 |
| DBKD2NLHTF | $ 62.14 | DTUF4ADP59 | $ 484.50 |
| DBKDRC9XMS | $ 82.45 | DTUFG9NH8L | $ 224.40 |
| DBKFETSP98 | $ 124.67 | DTUGYD5NFJ | $ 50.15 |
| DBKFJU8LEP | $ 161.55 | DTUHJCZ563 | $ 61.99 |
| DBKFPVUQH3 | $ 273.70 | DTULC89VPG | $ 6.85 |
| DBKFS89ZM3 | $ 13.70 | DTULKJVQZ7 | $ 71.40 |
| DBKH87FQPD | $ 87.55 | DTULQM4CGK | $ 116.45 |
| DBKH9YZSPM | $ 1,700.00 | DTULVSAJX2 | $ 280.43 |
| DBKHA7NMW8 | $ 256.30 | DTULXEFC3Y | $ 0.34 |
| DBKLDE5Q8R | $ 63.30 | DTUMFBNL6A | $ 89.05 |
| DBKLWUAC32 | $ 71.40 | DTUMXZ2RY6 | $ 21.92 |
| DBKMCARQ58 | $ 143.85 | DTUN32C8KD | $ 377.85 |
| DBKMFVTGA7 | $ 151.35 | DTUNKYP25F | $ 146.59 |
| DBKNFW8PUQ | $ 7,318.54 | DTUVAWFGYQ | $ 102.75 |
| DBKPEJSL4X | $ 411.00 | DTUVZJ79FM | $ 9.35 |
| DBKPUNX7DA | $ 96.01 | DTUX6F3N2A | $ 41.10 |
| DBKQFR46GH | $ 85.00 | DTUX6PDHG9 | $ 255.00 |
| DBKSRZNX5T | $ 13.70 | DTUYFGVER6 | $ 6.85 |
| DBKTH3JCA6 | $ 5,934.84 | DTUYZCS35R | $ 73.95 |
| DBKUP5DLT7 | $ 1,795.00 | DTV264WKEC | $ 376.75 |
| DBKVS2FHYM | $ 1,044.65 | DTV3XY4FKE | $ 75.80 |
| DBKW2M59UY | $ 123.30 | DTV4WHJAEN | $ 16.02 |
| DBKWASFQP6 | $ 170.00 | DTV5KP6SBM | $ 256.19 |
| DBKXTJ29UY | $ 27.20 | DTV8NB4LJR | $ 506.90 |
| DBL396MX8J | $ 753.50 | DTV8W34KMJ | $ 104.40 |
| DBL4RGTWYE | $ 111.42 | DTVB8WLXPS | $ 102.00 |
| DBL58TD4K6 | $ 123.25 | DTVBQP9YH6 | $ 201.00 |
| DBL7FWDYEZ | $ 6.38 | DTVD4G9NXQ | $ 127.50 |
| DBLEH9NF6P | $ 150.61 | DTVDKNZER8 | $ 145.35 |
| DBLHYVEKUP | $ 6,167.74 | DTVDWJ6RGK | $ 1,190.00 |
| DBLJ2FW85Y | $ 123.30 | DTVE5SKDLX | $ 156.81 |
| DBLJGAY3H4 | $ 63.24 | DTVGU6QD8Y | $ 2.12 |
| DBLJMEUXHF | $ 8,628.54 | DTVH89JYWB | $ 21,976.94 |
| DBLNRYECQ5 | $ 13.70 | DTVJ4L2K95 | $ 75.83 |
| DBLP8NVK6F | $ 36,207.45 | DTVJ9L5A27 | $ 200.50 |
| DBLQCTR4YZ | $ 9.62 | DTVKBN4ADE | $ 4.36 |
| DBLRQAT2UM | $ 15.07 | DTVKUG27D6 | $ 86.31 |
| DBLRXCNUMD | $ 41.10 | DTVL24P8KE | $ 34.25 |
| DBLSC5GUDP | $ 340.00 | DTVL7X9CS3 | $ 47.60 |
| DBLSEJ9KDT | $ 26.03 | DTVLN2K497 | $ 104.40 |
| DBLT53WXCK | $ 86.58 | DTVPERX623 | $ 688.50 |
| DBLTG48P5C | $ 5.78 | DTVQP8MALZ | $ 123.30 |
| DBLTGR9PA8 | $ 52.06 | DTVRH5M82E | $ 1,670.03 |
| DBLTR4VJ9G | $ 163.80 | DTVRJMY8GA | $ 53.00 |
| DBLUPCT8XH | $ 86.70 | DTVRQC2D9L | $ 30.58 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBLUVMFYQR | $ 30.52 | DTVRSB4ZK6 | $ 1.37 |
| DBLVKHAT9Z | $ 1,190.00 | DTVXNUDP4M | $ 397.30 |
| DBLW7NZP9A | $ 147.96 | DTVXPU76DA | $ 12.73 |
| DBLY4Z6PUM | $ 180.97 | DTVYU7LHRG | $ 863.10 |
| DBLYE9JVKZ | $ 28.77 | DTVZ9BYGKS | $ 31.51 |
| DBLYF6QRTP | $ 1,133.44 | DTVZC6XN7D | $ 28.77 |
| DBLZH43JGR | $ 63.02 | DTW2ADFEL3 | $ 1,906.60 |
| DBLZK4VU6W | $ 51.00 | DTW4APHK6B | $ 199,589.64 |
| DBLZNAE5UX | $ 66.39 | DTW5YKMGR2 | $ 299.90 |
| DBM2Y35XTS | $ 1,905.67 | DTW5ZYS2F4 | $ 89.05 |
| DBM2YQU6FC | $ 5,652.62 | DTW65QVZ8Y | $ 24.66 |
| DBM3JF5K6T | $ 1.37 | DTW6EJHZXF | $ 26.80 |
| DBM4JZEAFP | $ 113.90 | DTW7AK58FQ | $ 2,697.95 |
| DBM4WCRVTQ | $ 24.65 | DTWAPCKS3J | $ 120.56 |
| DBM4YTXQHG | $ 3,740.00 | DTWASF8QUK | $ 123.30 |
| DBM58YQ7UV | $ 33.15 | DTWB5D7GMA | $ 340.00 |
| DBM5Q4WKXC | $ 6,503.00 | DTWBQEZVUM | $ 54.08 |
| DBM5TSCAFV | $ 697.24 | DTWC2LNJY5 | $ 14,120.20 |
| DBM6DW9KVY | $ 561.70 | DTWCMSU428 | $ 2.80 |
| DBM7DNULC3 | $ 219.20 | DTWCV4SFMG | $ 68.50 |
| DBM8N5A4QS | $ 5.04 | DTWEBMFDLU | $ 31.45 |
| DBM8V2P5X4 | $ 71.24 | DTWEC56D72 | $ 165.77 |
| DBM9PKH8FR | $ 19.55 | DTWFM6A2U4 | $ 7,806.00 |
| DBM9QE482A | $ 139.80 | DTWGQKZEML | $ 14,204.56 |
| DBMAC6N9VR | $ 123.30 | DTWGSBLA6X | $ 477.30 |
| DBMAHFTG47 | $ 510.00 | DTWGZYP8BC | $ 77,072.38 |
| DBMCP3ET9F | $ 67.61 | DTWH2AGRKX | $ 405.05 |
| DBMCQL2D7G | $ 21.25 | DTWH63FDYZ | $ 5,439.00 |
| DBMD3YX9TZ | $ 1,339.86 | DTWH9RMZFP | $ 0.53 |
| DBMELUKAV2 | $ 4.25 | DTWHJ3FUZG | $ 972.70 |
| DBMFKNJ3PH | $ 104,054.21 | DTWJAFQ9M4 | $ 450.81 |
| DBMGJRCNLE | $ 121.47 | DTWK8MZ2UA | $ 82.20 |
| DBMGLFV6KD | $ 38.25 | DTWLGVEU9F | $ 234.27 |
| DBMH3NVWZD | $ 249.03 | DTWPGZK2B4 | $ 360.09 |
| DBMHUPR3K9 | $ 0.03 | DTWR6YG4MC | $ 219.20 |
| DBMJ24TDRX | $ 272.00 | DTWS4P823Z | $ 90.42 |
| DBMJ65RK7P | $ 165.69 | DTWSAE9KHD | $ 65,614.89 |
| DBMJDUV4GT | $ 86.93 | DTWSNPJA9B | $ 52.06 |
| DBMK3E98GS | $ 5,741.75 | DTWV6ZUBLD | $ 1,887.00 |
| DBMKU5LNVE | $ 385.06 | DTWV8BYUQX | $ 62.14 |
| DBMLU6AJRH | $ 3.36 | DTWXEL3DA4 | $ 1,123.40 |
| DBMP42F6A5 | $ 95.90 | DTWY7R6F35 | $ 1,644.60 |
| DBMPNFGUL5 | $ 82.20 | DTX4KWQDSM | $ 4,440.00 |
| DBMPQ9ZTGH | $ 68.50 | DTX4M38ZGL | $ 62.14 |
| DBMPXK9736 | $ 290.28 | DTX5YL97WV | $ 349.50 |
| DBMQGJAZXD | $ 27.20 | DTX6FR5NWJ | $ 2,055.00 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DBMR6YEVNS | $ | 794.60 | DTX7SLEDVZ | $ | 1,593.75 |
| DBMRZGNWHX | $ | 9.59 | DTX84F7JEH | $ | 8.22 |
| DBMSW3J95H | $ | 59,908.59 | DTX9S5LJKU | $ | 120.56 |
| DBMT2NHZY6 | $ | 13.70 | DTXANQW8VS | $ | 308.25 |
| DBMTQX63ZL | $ | 28.77 | DTXB2NEYMP | $ | 59.05 |
| DBMU8SD5CE | $ | 1,011.50 | DTXB7V59QR | $ | 170.00 |
| DBMVHWK5NZ | $ | 109.60 | DTXCG976UD | $ | 959.00 |
| DBMWE86XY9 | $ | 53.43 | DTXDPWZS5L | $ | 1,281.00 |
| DBMWEGN45R | $ | 793.23 | DTXE23ZV8H | $ | 277.63 |
| DBMWKPU5VX | $ | 106.86 | DTXEQ4L3JR | $ | 47,368.00 |
| DBMX7GJHA3 | $ | 50.73 | DTXF4AKJ9Z | $ | 27.40 |
| DBMXG2AKJL | $ | 471.28 | DTXKDCMB87 | $ | 361.25 |
| DBMXTWF38N | $ | 850.00 | DTXL3ZYMGR | $ | 320.20 |
| DBMXTZEAR7 | $ | 111.00 | DTXMGZL589 | $ | 165.77 |
| DBMXUVQS3D | $ | 25.50 | DTXN63RS8Y | $ | 748.00 |
| DBMZQ47CD9 | $ | 21.25 | DTXNBR875P | $ | 706.63 |
| DBN2HT6XP3 | $ | 20,886.14 | DTXNJS2ZEU | $ | 45.21 |
| DBN2L7TAJF | $ | 249.79 | DTXP3V7R8Y | $ | 68.50 |
| DBN5HXET79 | $ | 37,214.72 | DTXPRZQLM6 | $ | 34.00 |
| DBN6ECMKS3 | $ | 2,603.78 | DTXRF93JMV | $ | 411.00 |
| DBN6Q24VA3 | $ | 850.00 | DTXRNPS5FG | $ | 82.20 |
| DBN7T9R6ZG | $ | 255.00 | DTXRQSBY5C | $ | 86.31 |
| DBN84CZG3J | $ | 424.70 | DTXUBS5QDR | $ | 104.12 |
| DBN8M5JS2A | $ | 301.86 | DTXUVNZP6F | $ | 263.94 |
| DBN9Z8YRPD | $ | 233.56 | DTXVUH7NCM | $ | 246.60 |
| DBNA6QU8EX | $ | 274.00 | DTXW3D2MYE | $ | 419.90 |
| DBNAKCSJD8 | $ | 157.55 | DTXW7VPNHU | $ | 84.94 |
| DBNAPKR4Q9 | $ | 484.78 | DTXWD7CANM | $ | 35,246.00 |
| DBNC9AVYU5 | $ | 28.90 | DTXYLFA63P | $ | 190.43 |
| DBNCQ4JPHW | $ | 601.80 | DTXZF9CM54 | $ | 51.00 |
| DBNDQ7H8FM | $ | 1,615.00 | DTXZLYE4HN | $ | 659.60 |
| DBNE3YCWDF | $ | 331.50 | DTY2DKEAP6 | $ | 183.58 |
| DBNFM9K2GJ | $ | 58.91 | DTY42PVAWH | $ | 255.85 |
| DBNGAJ7RXZ | $ | 64.94 | DTY568C43L | $ | 28.86 |
| DBNJ9VWYKR | $ | 1,781.00 | DTY69KG58V | $ | 35.62 |
| DBNLAJ7ECF | $ | 63.02 | DTY6WZGD3Q | $ | 260.30 |
| DBNLQ3ZKRS | $ | 45.21 | DTY9E2NRV4 | $ | 142.48 |
| DBNM3RVTLF | $ | 42.47 | DTYC6U7ZVF | $ | 2,642.73 |
| DBNMCUT3D6 | $ | 287.70 | DTYCR8WPJH | $ | 513.75 |
| DBNPCUKLTA | $ | 153.44 | DTYDWKP8N3 | $ | 98.64 |
| DBNPXK8L4Q | $ | 170.00 | DTYDWQ23MU | $ | 35.62 |
| DBNQ3STKGC | $ | 253.45 | DTYEQPB7AN | $ | 75.35 |
| DBNRKSTZ5V | $ | 138.37 | DTYEZQPACW | $ | 65.76 |
| DBNRXLE62Q | $ | 148.75 | DTYFWL7UDE | $ | 13.70 |
| DBNUM8K2X4 | $ | 425.00 | DTYG6XZUWD | $ | 126.04 |
| DBNUZS46WC | $ | 4.11 | DTYGX3JAS8 | $ | 160,668.12 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBNVQGFDPW | $ 116.45 | DTYJ6P9E2Z | $ 106.25 |
| DBNWJ6G7PU | $ 108.51 | DTYKJNMUZQ | $ 56.95 |
| DBNWUTK65S | $ 200.02 | DTYLJ6XHCP | $ 521.90 |
| DBNX6H8J25 | $ 16,650.00 | DTYMR5LQKF | $ 46.75 |
| DBNXM8KT2W | $ 1,352.30 | DTYP2J5K7E | $ 12.65 |
| DBNYWG8R7E | $ 88.40 | DTYP9MUFCR | $ 12,020.38 |
| DBP2LKFZQS | $ 612.00 | DTYQK2NR4W | $ 790.49 |
| DBP2RLSTC6 | $ 10.96 | DTYQLWXS97 | $ 2,261.00 |
| DBP2UZNVSX | $ 255.10 | DTYU263XWM | $ 721.83 |
| DBP3L76HDU | $ 164.40 | DTYW349AE7 | $ 334.87 |
| DBP465Z7RX | $ 34.00 | DTYWC6XQMA | $ 166.50 |
| DBP4ZV2FWD | $ 130.15 | DTYX6LQF23 | $ 122.52 |
| DBP5VWY2Q4 | $ 301,396.70 | DTZ2DWHR4F | $ 734.32 |
| DBP94CMUQL | $ 150.70 | DTZ2K6N3XW | $ 206.64 |
| DBP9NREZA4 | $ 16.44 | DTZ42NABP3 | $ 68.50 |
| DBPACKZL5Q | $ 170.00 | DTZ9PSA8UK | $ 0.41 |
| DBPAJEVD8N | $ 54.80 | DTZBQRPC4Y | $ 1,520.70 |
| DBPAX8ZEYK | $ 21.92 | DTZBX83FHD | $ 2,627.48 |
| DBPC4U3H8X | $ 98.64 | DTZC8X4GHA | $ 589,330.52 |
| DBPDSV2FJ8 | $ 71.24 | DTZCHX64FQ | $ 2.74 |
| DBPDZR8CSM | $ 335.75 | DTZCVN3DUW | $ 68.50 |
| DBPE5NVAHK | $ 293.25 | DTZDC9FMNV | $ 43.79 |
| DBPH4UDVR3 | $ 4.44 | DTZFC2D8VU | $ 28.31 |
| DBPH9LGQW4 | $ 1,918.00 | DTZFU3QG2R | $ 50.15 |
| DBPHRGX83K | $ 89.25 | DTZGFNM3SP | $ 127.41 |
| DBPKQ9AL56 | $ 348.12 | DTZGKLS4JH | $ 106.86 |
| DBPLW3ZVK5 | $ 119.00 | DTZGKUSRL2 | $ 31.51 |
| DBPM8ZSQEN | $ 76.24 | DTZHKFP2X8 | $ 105.40 |
| DBPRK74LZ6 | $ 10.20 | DTZHX7KWJR | $ 5.70 |
| DBPRQXGMLZ | $ 150.70 | DTZJ3DU4CB | $ 17,133.42 |
| DBPS9ZT5W7 | $ 276.25 | DTZJUFBWCR | $ 44.79 |
| DBPU89MX6J | $ 704.18 | DTZKBJXQDG | $ 153.00 |
| DBPVNXF89M | $ 91.79 | DTZL6HPC3R | $ 1,965.95 |
| DBPXNQCHF2 | $ 113.90 | DTZLS75WVQ | $ 91.44 |
| DBPYHTCAM3 | $ 35.70 | DTZLXB5YGJ | $ 452.10 |
| DBPYJAH84E | $ 260.30 | DTZN2FQGEL | $ 28.90 |
| DBPYQZ93VL | $ 35.62 | DTZN3LKXAB | $ 2,931.80 |
| DBPZF76KCA | $ 35.70 | DTZN5KYJWX | $ 68.25 |
| DBQ3XNEUVK | $ 76.59 | DTZNPUCB8X | $ 590.75 |
| DBQ3ZKTU6F | $ 376.75 | DTZP2XHU5L | $ 26,605.40 |
| DBQ4M8E2WD | $ 1,071.34 | DTZPRVJNMH | $ 4,899.73 |
| DBQ4TX5PC6 | $ 8,809.10 | DTZQ953CGF | $ 6.85 |
| DBQ6SP2XVK | $ 120.70 | DTZQJMNSBX | $ 2,089.25 |
| DBQ78SAW9F | $ 37.40 | DTZVBMQ95R | $ 18.31 |
| DBQ86VA5NK | $ 89.05 | DTZW3NEM8P | $ 38,337.18 |
| DBQ9C42XKJ | $ 27.20 | DTZW683AJD | $ 21.92 |

223

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBQ9GUN467 | $ 87.18 | DTZWDBNHMA | $ 468.64 |
| DBQCAX45JS | $ 265.78 | DTZWUGL32D | $ 90.10 |
| DBQCRHSUZM | $ 19.55 | DTZX4DQKWH | $ 137.00 |
| DBQFLMTCD7 | $ 10.96 | DTZX64Y9DF | $ 29.75 |
| DBQGSK85Z4 | $ 876.35 | DTZXU5CMQE | $ 287.70 |
| DBQGZSAXNT | $ 19,646.90 | DTZYR8VQL3 | $ 1,221.45 |
| DBQPDA9UFR | $ 21.25 | DU237KE96S | $ 222.00 |
| DBQR784PJH | $ 198.65 | DU25M6HP87 | $ 68.50 |
| DBQRY8KNJU | $ 102.75 | DU25NHBA49 | $ 178.10 |
| DBQSHW23T4 | $ 258.93 | DU26EQBHP7 | $ 77.38 |
| DBQTL2HFMP | $ 6.85 | DU26EYWVJA | $ 644.54 |
| DBQUAP5FHX | $ 123.50 | DU26Q587ZV | $ 32.88 |
| DBQW2ULE3S | $ 59.99 | DU26QVE8LY | $ 157.25 |
| DBQWNCXMD9 | $ 10,084.57 | DU27T6P9XK | $ 212.50 |
| DBQWRV4YDU | $ 41.10 | DU27ZAXYLD | $ 57.54 |
| DBQYAFTD3J | $ 674.88 | DU28MSFPTR | $ 4,575.80 |
| DBQYAWJFCE | $ 178.10 | DU29SX4YT6 | $ 81,148.10 |
| DBQZ6PEJ5A | $ 1,870.00 | DU2AC8QNV7 | $ 20.55 |
| DBQZ8RD3FS | $ 170.00 | DU2AXNWRK5 | $ 459.85 |
| DBR27VWM4J | $ 111,580.69 | DU2BDYRHN7 | $ 339.15 |
| DBR28F74AH | $ 7.65 | DU2BY685WD | $ 143.85 |
| DBR2JPTSLF | $ 284.96 | DU2C4PQYE7 | $ 204.24 |
| DBR38V5KTL | $ 11.90 | DU2DM4GTLX | $ 374.00 |
| DBR6SMDXUT | $ 121.93 | DU2E746FKN | $ 41.65 |
| DBR6YL5CQH | $ 1,174.09 | DU2GKJZHF5 | $ 60.35 |
| DBR72KM9C4 | $ 15,351.37 | DU2HATDSWF | $ 564.62 |
| DBR9FAJU5N | $ 164.40 | DU2HQKVYL8 | $ 412.25 |
| DBRAHN3MWK | $ 1,963.50 | DU2K7NY9TX | $ 241.12 |
| DBRDMNUQ8J | $ 340.00 | DU2K9ZBPNT | $ 242.49 |
| DBRE8HM6XW | $ 108.23 | DU2KBSWYD4 | $ 1,275.00 |
| DBREZ7LH8J | $ 288.21 | DU2M5R7N9Q | $ 8.50 |
| DBRFTYKLJD | $ 380.74 | DU2M5X8PK9 | $ 1,178.20 |
| DBRGAMTK2Z | $ 27.40 | DU2MCB6ZQ3 | $ 170.00 |
| DBRHDEJNYQ | $ 27,770.06 | DU2MF5TGLW | $ 3,274.30 |
| DBRJWSP4V6 | $ 4,441.25 | DU2MSN73QW | $ 371.45 |
| DBRK95YHP4 | $ 85.00 | DU2N4T3DS5 | $ 274.00 |
| DBRL4ASKEF | $ 3,425.85 | DU2PE56ABN | $ 20.38 |
| DBRM7ZC9NV | $ 30.60 | DU2PKD4Y7L | $ 8.50 |
| DBRP5K6YHN | $ 45,912.76 | DU2PYSVCT5 | $ 42.18 |
| DBRPAVLKUE | $ 631.57 | DU2Q7NTC3W | $ 104.34 |
| DBRPE4VMWN | $ 16.44 | DU2TFZ5DNY | $ 127.50 |
| DBRQ9MTL4Z | $ 251.70 | DU2TZACRNS | $ 100.01 |
| DBRQ9VGDWZ | $ 1,500.15 | DU2VHQ6KDS | $ 1,160.25 |
| DBRSQM47T8 | $ 34.25 | DU2VMSY3Z6 | $ 20.55 |
| DBRT87KVC3 | $ 111.28 | DU2VTHMGNB | $ 265.90 |
| DBRTQ2DKVZ | $ 1.01 | DU2WHP6B9G | $ 285.80 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBRTUKDLEA | $ 435.66 | DU2XKZ5DY4 | $ 42.47 |
| DBRV7YKZEJ | $ 1,424.80 | DU2XZ3TEVQ | $ 47.95 |
| DBRVD967PL | $ 72.09 | DU2YX7REMF | $ 410.55 |
| DBRX2KUMCA | $ 1,115.35 | DU2YZ36RLH | $ 231.32 |
| DBRY7K4N2H | $ 41.10 | DU2ZAYGWSK | $ 28.77 |
| DBRYEUV4QK | $ 6.72 | DU35AXVBTL | $ 355.09 |
| DBRYQLF8Z7 | $ 18.70 | DU35CKWS9A | $ 2,041.30 |
| DBS28FRDAQ | $ 15.96 | DU3AEM2SWH | $ 30.14 |
| DBS3N2Y8J6 | $ 3.40 | DU3ANQF4VR | $ 40.65 |
| DBS4M56JZD | $ 69.87 | DU3CAX6HPJ | $ 2.19 |
| DBS4PJGKVU | $ 8.50 | DU3CL9BJAS | $ 120.71 |
| DBS5QZPGEM | $ 6,396.80 | DU3DX5Q4TW | $ 278.80 |
| DBS6YQ9DWN | $ 20.55 | DU3G6LQ97R | $ 21.92 |
| DBS7GPDK35 | $ 105.99 | DU3GNJL6TZ | $ 164.40 |
| DBS8QJCTH2 | $ 377.39 | DU3HDW5BF6 | $ 444.00 |
| DBS97EXMRG | $ 34.00 | DU3JHPFQET | $ 72.49 |
| DBS9A54ETV | $ 133.87 | DU3JVXFLP6 | $ 1,565.42 |
| DBSGRK7T5F | $ 1,123.40 | DU3JWFRZ9B | $ 16,592.28 |
| DBSK4JXVWY | $ 207.15 | DU3NSPRMFW | $ 27.40 |
| DBSKYUG3L9 | $ 356.20 | DU3PDLGSVC | $ 64.39 |
| DBSMGZLP4W | $ 7,398.00 | DU3PKYHE2G | $ 152.07 |
| DBSNPMZ5R6 | $ 25.76 | DU3QAWVJDF | $ 20.55 |
| DBSQM5KLN6 | $ 197.54 | DU3QX2WVCF | $ 34.85 |
| DBSRAEC5V4 | $ 53.43 | DU3RMBTYJN | $ 95.90 |
| DBSRLAE83N | $ 564.44 | DU3S895QGM | $ 61.65 |
| DBST5XU3HG | $ 1,445.00 | DU3SR6AHKT | $ 369.90 |
| DBSU9KZFH2 | $ 34.85 | DU3TG6HV8X | $ 88.80 |
| DBSUCG3T2N | $ 120.88 | DU3VJFNEZL | $ 265.78 |
| DBSUFX29RY | $ 54,968.08 | DU3WRVKS2P | $ 46.58 |
| DBSUM9P254 | $ 35.70 | DU3XNYM6AJ | $ 3,017.50 |
| DBSVGRKYXN | $ 102.85 | DU3YEDL7AW | $ 137.00 |
| DBSWKNTZRD | $ 7.03 | DU3ZGM894E | $ 2.55 |
| DBT2ANFZY6 | $ 22.82 | DU3ZGYJX9A | $ 232.90 |
| DBT2KWPYGN | $ 49.11 | DU3ZSA69JK | $ 143.85 |
| DBT4729SRG | $ 310.80 | DU42C68TXQ | $ 20,276.00 |
| DBT48AVRKL | $ 619.24 | DU42S98JEC | $ 44.40 |
| DBT4VW6AFD | $ 354.20 | DU43WE62QB | $ 748.56 |
| DBT6AN8ERL | $ 184.95 | DU43X6SBA5 | $ 36.99 |
| DBT74EYUHV | $ 39.73 | DU43YNGAC5 | $ 77.35 |
| DBT76F23NG | $ 342.50 | DU45KCEAWM | $ 274.00 |
| DBT79UWLF2 | $ 368.05 | DU47VB8H9Z | $ 129.20 |
| DBT7AFGYK9 | $ 313.73 | DU48WLABQY | $ 646.85 |
| DBT7WHD6X2 | $ 7,809.00 | DU49D2GT5Z | $ 75.35 |
| DBT8RMQ6AC | $ 201.39 | DU49M3WGCQ | $ 274.00 |
| DBT97GRFXP | $ 411.00 | DU4A28JCGF | $ 15,300.00 |
| DBTAMWK74N | $ 998.75 | DU4AL5BVWR | $ 5.10 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBTANYLFV4 | $ 22.02 | DU4D5JNY23 | $ 9,236.54 |
| DBTAYCR7XD | $ 148.75 | DU4EHNMKG7 | $ 13.70 |
| DBTCRY8ZHG | $ 131.75 | DU4FZJDE73 | $ 420.59 |
| DBTD4P3Y8Z | $ 2,740.00 | DU4G3WMLS9 | $ 1,114.04 |
| DBTDL49YPA | $ 131.75 | DU4GNFKJL8 | $ 38.32 |
| DBTDN5EYFX | $ 66.60 | DU4HKPEAYR | $ 320.58 |
| DBTDPWU65G | $ 589.10 | DU4JNDMBCK | $ 34.00 |
| DBTDSCHFX4 | $ 34.99 | DU4JSLVPWK | $ 137.48 |
| DBTFD3JAV6 | $ 146.59 | DU4K6ZSJ7T | $ 95.90 |
| DBTG9YAJVW | $ 2.74 | DU4LX2TBN9 | $ 150.97 |
| DBTK2DP8VJ | $ 29.75 | DU4M3EBF6R | $ 46.62 |
| DBTLUPK9Z8 | $ 26.35 | DU4PEZD8WY | $ 51.20 |
| DBTLZVGNYS | $ 3,527.56 | DU4PTBJGQ7 | $ 8.22 |
| DBTMKG37AP | $ 71.24 | DU4Q2PF5YT | $ 983.45 |
| DBTMKP8W7X | $ 60.55 | DU4RTSJ7AW | $ 143.85 |
| DBTMPAF4G8 | $ 1,568.65 | DU4S6MGK3N | $ 101.50 |
| DBTP26UMGK | $ 190.96 | DU4S85KJGE | $ 68.83 |
| DBTPU3FJ2C | $ 99.24 | DU4S9KRZJD | $ 68.50 |
| DBTQ36MY89 | $ 34.00 | DU4SJ7QPG5 | $ 60.28 |
| DBTQMYRWX6 | $ 2,192.00 | DU4TJ7XKRY | $ 34.85 |
| DBTQRUAE6K | $ 68.89 | DU4VWL6NBD | $ 592.74 |
| DBTU63SMXK | $ 170.00 | DU4W58HVJQ | $ 765.00 |
| DBTUMCHZ4J | $ 287.59 | DU4X573VCS | $ 59.94 |
| DBTUYPAW8S | $ 78.09 | DU4X97C2MY | $ 649.50 |
| DBTUYVLE5M | $ 8.79 | DU4XFE9ZCQ | $ 5,257.18 |
| DBTWEA7SZ2 | $ 137.00 | DU4YB3PSAR | $ 112.34 |
| DBTWJFZNH4 | $ 499.80 | DU4YL9JG2S | $ 220.15 |
| DBTWSL6Y7C | $ 1,209.00 | DU4YMF28GQ | $ 308.25 |
| DBTXEA3DF4 | $ 78.20 | DU4ZJK83LN | $ 290.44 |
| DBTXR2LMP6 | $ 500.05 | DU528L9TYN | $ 383.90 |
| DBTYAXF6JD | $ 180.96 | DU53CLYJ6H | $ 41.09 |
| DBTYNQAP9D | $ 1,453.57 | DU56KZEVLW | $ 166.50 |
| DBTYXPZJ3K | $ 22.10 | DU576Y3PQJ | $ 189,745.00 |
| DBTZ96DYM7 | $ 87.68 | DU58TECDNP | $ 114.75 |
| DBU2DM5JP8 | $ 1,256.88 | DU597XTJEC | $ 8.22 |
| DBU2VGEM3Q | $ 4,318.24 | DU59Z4QMSY | $ 10,027.33 |
| DBU8C6KPYW | $ 106.25 | DU5ASX32HW | $ 54.80 |
| DBUAWTG5S2 | $ 246.60 | DU5CX94L36 | $ 137.60 |
| DBUEPWNJGS | $ 2,553.00 | DU5DFBLJRW | $ 123.67 |
| DBUEYVDX2M | $ 445.25 | DU5FSYLH8B | $ 222.84 |
| DBUGPX7YNV | $ 287.70 | DU5JAE4MYT | $ 347.57 |
| DBUKPR4VLX | $ 11.69 | DU5JZTFNSR | $ 63.02 |
| DBUKWSPM7J | $ 1.70 | DU5KFHRAB4 | $ 412.25 |
| DBULWGSHAZ | $ 3,230.00 | DU5KG374WR | $ 13.70 |
| DBUM4KLGS9 | $ 9.59 | DU5KJ4V2BM | $ 20.72 |
| DBUP4GAT8J | $ 28.77 | DU5L3JKX2G | $ 59.50 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBURTXDLQ5 | $ 3,445.55 | DU5M29HSXL | $ 140.54 |
| DBUSATHNMC | $ 342.50 | DU5MJGCNFT | $ 8.50 |
| DBUST43VFG | $ 101.15 | DU5NCZQ8KY | $ 14.25 |
| DBUT6M93NJ | $ 77.02 | DU5PG7VDFZ | $ 76.72 |
| DBUV27ZTFD | $ 203.05 | DU5PHFYELD | $ 58.26 |
| DBUWTYHNSP | $ 127,067.22 | DU5PJ9648F | $ 1,615.00 |
| DBUXRAPG6N | $ 4.05 | DU5RAGVD7F | $ 18,897.95 |
| DBUY3XW8SN | $ 13.65 | DU5RJW8CE9 | $ 342.50 |
| DBUYD6W95J | $ 198.65 | DU5SMQKRBG | $ 22.10 |
| DBUYLPCMNS | $ 550.80 | DU5TPJ7NY2 | $ 51,046.20 |
| DBUZL3ME6F | $ 430.18 | DU5TRKV6WC | $ 315.10 |
| DBUZSR7EY6 | $ 78.37 | DU5W6ADJS9 | $ 310.80 |
| DBV2FUMRQY | $ 94.35 | DU5W8EC43S | $ 453.47 |
| DBV3X9E6ZT | $ 281.25 | DU5WDSJ84H | $ 54.80 |
| DBV42AZJ75 | $ 342.50 | DU5WX9YGBT | $ 95.90 |
| DBV6FZRWP4 | $ 411.00 | DU5X3TY4CN | $ 2,788.00 |
| DBV6J42SXD | $ 73.02 | DU5XAW2TQS | $ 136.69 |
| DBV8GL7JRF | $ 49.32 | DU5XCZ8FPY | $ 245.23 |
| DBV9E8RMHJ | $ 79.46 | DU5XYKMH34 | $ 260.30 |
| DBVA2SH3LY | $ 680.00 | DU5Z3YPLTH | $ 17.00 |
| DBVCKWA8PZ | $ 43.84 | DU5Z6CKVL4 | $ 15.68 |
| DBVFYG5XW4 | $ 170.00 | DU5ZM4RPCA | $ 130.91 |
| DBVG62MXZR | $ 411.00 | DU624QCD8N | $ 102.75 |
| DBVGD84S3A | $ 1,364.52 | DU63N2589Z | $ 1,275.00 |
| DBVHN9C3XT | $ 2.74 | DU64RHFV8A | $ 1,044.65 |
| DBVJNGPKYU | $ 548.00 | DU64Z37YVT | $ 467.17 |
| DBVJQMP46F | $ 47.96 | DU65RNG924 | $ 2,835.90 |
| DBVJWMN65X | $ 260.45 | DU67C5EQYN | $ 75.35 |
| DBVL6G5HQU | $ 362,112.05 | DU68G5HQB4 | $ 452.10 |
| DBVLYXWPS7 | $ 6.85 | DU6AXZCG25 | $ 139.10 |
| DBVMEU2HKX | $ 427.55 | DU6BHWFKXD | $ 250.14 |
| DBVNKZJ4CM | $ 9.59 | DU6CN9VZ5D | $ 287.70 |
| DBVNT9YK8H | $ 45.90 | DU6DRZ7YK8 | $ 170.00 |
| DBVPNSRFH6 | $ 103.26 | DU6EGLHTYB | $ 59.50 |
| DBVRTHJUFK | $ 34.16 | DU6LAEVZ49 | $ 139.68 |
| DBVT9KPJ8Z | $ 552.50 | DU6MHR75VY | $ 0.01 |
| DBVUCYR7QW | $ 189.49 | DU6MKNC4YL | $ 74.73 |
| DBVUYH7X58 | $ 685.00 | DU6NRKVAJM | $ 34.25 |
| DBVZRDPSL2 | $ 3,735,031.71 | DU6P9GVXFM | $ 150.70 |
| DBVZSEYDU9 | $ 14.45 | DU6PJGX3T2 | $ 195.42 |
| DBW2SMDKF7 | $ 252,125.21 | DU6PSVBKN3 | $ 6.80 |
| DBW6D9QL4E | $ 0.35 | DU6QKDZ9JR | $ 3.92 |
| DBW6ZGN2QS | $ 76.90 | DU6QSNWEV2 | $ 16.44 |
| DBW8HUC4EZ | $ 1,890.60 | DU6SQ2LAHR | $ 184.95 |
| DBW8NCEXDV | $ 232.76 | DU6VFN23GA | $ 106.86 |
| DBW9834NC7 | $ 54.80 | DU6WJQS5D9 | $ 39.95 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBW9F83CUL | $ 21.66 | DU6XL7VGWY | $ 98.94 |
| DBWADZ8HVJ | $ 233.75 | DU6YMP9VTF | $ 105.40 |
| DBWAEPQMSK | $ 105.40 | DU6ZKX5QHB | $ 2,647.50 |
| DBWAZPE39Y | $ 1,096.50 | DU6ZRWV3SJ | $ 113.20 |
| DBWCUQ5SH2 | $ 80.72 | DU7283MLBS | $ 1,784.88 |
| DBWDGZPVM8 | $ 85.00 | DU72B4NHXE | $ 46.75 |
| DBWDXA265M | $ 301.40 | DU72GKNF4R | $ 575.40 |
| DBWEMUN2Y4 | $ 1,870.00 | DU72WCXBZH | $ 15.07 |
| DBWF58JCT2 | $ 17,709.28 | DU72WT6HK9 | $ 297.50 |
| DBWF5T9V2L | $ 191.80 | DU75WZXN63 | $ 506.90 |
| DBWFE8YK2U | $ 1.37 | DU765L9FGY | $ 72.25 |
| DBWFGVZ958 | $ 45.21 | DU76FZS2RH | $ 6.66 |
| DBWK7XQSJ4 | $ 4,675.00 | DU76JZ9PSH | $ 573.75 |
| DBWKUSCJHQ | $ 82.20 | DU78AHFMCP | $ 58.17 |
| DBWMEPZUJX | $ 161,093.13 | DU78VNKEXY | $ 38.25 |
| DBWMF426CX | $ 20.55 | DU793AMDKW | $ 43.19 |
| DBWMQP2KSN | $ 5,546.25 | DU7BFYPXJ2 | $ 242.49 |
| DBWMTQHUVJ | $ 36.99 | DU7BSHTJ6A | $ 271.85 |
| DBWNK584GE | $ 102.75 | DU7CVP489E | $ 24.66 |
| DBWQ4D2YA3 | $ 4.11 | DU7DHCWQYJ | $ 1,411.10 |
| DBWQCD4XU9 | $ 504.16 | DU7DRKVZX9 | $ 321.95 |
| DBWR2EPDNA | $ 117.23 | DU7GKRSZMN | $ 11.90 |
| DBWRYJ37VQ | $ 850.00 | DU7GT5M6EW | $ 198.90 |
| DBWSAGFTDK | $ 538.90 | DU7GWBD65J | $ 79.46 |
| DBWSHEP4CZ | $ 790.66 | DU7H4TSE6Q | $ 384.66 |
| DBWSXULEPQ | $ 1.37 | DU7J5GTYXN | $ 441.14 |
| DBWUQDKZ3C | $ 246.60 | DU7L6T8YGZ | $ 21.92 |
| DBWVNAD642 | $ 212.50 | DU7M46N2KB | $ 93.56 |
| DBWXTF8Q2H | $ 507.84 | DU7MAJ94FR | $ 68.50 |
| DBX3NY45WE | $ 31.45 | DU7MBFCN8H | $ 780.30 |
| DBX4CLMDU2 | $ 237.01 | DU7MEKA63B | $ 679.40 |
| DBX4UP3GR6 | $ 82.85 | DU7MHWRQK5 | $ 795.97 |
| DBX4YANTQH | $ 192.10 | DU7N85XDFT | $ 13.70 |
| DBX5R482KM | $ 54.80 | DU7P2AKX8J | $ 48.95 |
| DBX63SKCA9 | $ 1,253.55 | DU7PE4KHSZ | $ 841.18 |
| DBX6EPZVY4 | $ 375.50 | DU7QVKNAZP | $ 148.75 |
| DBX8263JGT | $ 6.27 | DU7RCTZKD2 | $ 39.73 |
| DBX9CG3H82 | $ 205.50 | DU7RGLP6YN | $ 212.35 |
| DBXCKUA2YT | $ 24.66 | DU7TNYXZGP | $ 39.95 |
| DBXD9J62U5 | $ 134.30 | DU7TR2BHVW | $ 31.51 |
| DBXGCL6938 | $ 4,322.89 | DU7VDGZCAB | $ 15.30 |
| DBXGW4RL2S | $ 8.22 | DU7VNH9XA2 | $ 5.68 |
| DBXHDA5VQ2 | $ 33,972.80 | DU7WMYNJD5 | $ 178.10 |
| DBXJAUH8VY | $ 558.96 | DU7X54DJK6 | $ 133.24 |
| DBXJL7Q5GD | $ 129.42 | DU7XEFA24L | $ 85.00 |
| DBXJMCADET | $ 199.80 | DU7Y2K5LGC | $ 23.80 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBXJSR3LUT | $ 54.80 | DU83JEF5KT | $ 3,289.50 |
| DBXKCQMHR2 | $ 178.10 | DU845ZE9CB | $ 441.95 |
| DBXKWR6JMF | $ 41.10 | DU86DEAJVK | $ 24.66 |
| DBXM4LQGAR | $ 27.40 | DU86DKJNW2 | $ 363.05 |
| DBXMA75Z4C | $ 184.95 | DU874L2VN5 | $ 558.96 |
| DBXMW4VHTC | $ 54.80 | DU89DTSVNW | $ 17.00 |
| DBXN4JQD2Y | $ 19,904.45 | DU8A7JGYBM | $ 28.00 |
| DBXN5ZEJAV | $ 33.45 | DU8AG59F4C | $ 53.43 |
| DBXNSPTA9L | $ 38.25 | DU8BH2TY9F | $ 72.61 |
| DBXP6J78U4 | $ 87.33 | DU8DHWEYNM | $ 183.58 |
| DBXSER2KUT | $ 2.74 | DU8DWGF7S6 | $ 54.80 |
| DBXSPHML89 | $ 57,931.82 | DU8FXG2ZWB | $ 216.46 |
| DBXTEGA74V | $ 249.90 | DU8H2KZ45S | $ 540.17 |
| DBXTNAD89Y | $ 41.10 | DU8HFCXMZJ | $ 61.20 |
| DBXTVM7RDA | $ 209.90 | DU8HQZT5AK | $ 51.00 |
| DBXU352TED | $ 74.21 | DU8HSAMYNV | $ 1,041.25 |
| DBXU4KFLGN | $ 3,230.37 | DU8HTDBRGZ | $ 12.33 |
| DBXUDSYEVN | $ 32.88 | DU8JX3RTBS | $ 1,431.65 |
| DBXW8CVASL | $ 11.93 | DU8MJFPX92 | $ 22,527.03 |
| DBXWJR98M5 | $ 712.74 | DU8NLY3W7Z | $ 645.00 |
| DBXY6WEFQU | $ 47.60 | DU8QB4PSTA | $ 161.66 |
| DBY3JVFHQ6 | $ 3,579.81 | DU8QFT7MAL | $ 6,439.00 |
| DBY49AVDUC | $ 510.00 | DU8QJ4GW62 | $ 6.85 |
| DBY4ERNUXC | $ 1,205.60 | DU8R2DLSF4 | $ 31,438.76 |
| DBY5E3MFXT | $ 114,932.54 | DU8REQ2FYB | $ 301.40 |
| DBY5W9AGQU | $ 123.30 | DU8SB9RX3D | $ 781.44 |
| DBY65WQGKX | $ 124.42 | DU8SNKTWB6 | $ 170.00 |
| DBY7NE8Z5U | $ 68.00 | DU8T732AEV | $ 287.06 |
| DBYALQ3CF2 | $ 40,345.61 | DU8THKDEW4 | $ 212.50 |
| DBYC2JG8AK | $ 2,983.00 | DU8THMRN4L | $ 3,904.50 |
| DBYD5S3AQV | $ 1,435.65 | DU8TJ7SY9X | $ 41.65 |
| DBYEU4K9JS | $ 72.61 | DU8VKJQNWP | $ 858.99 |
| DBYF7HPV5M | $ 82.20 | DU8WRJCLDS | $ 90.10 |
| DBYFXR7HQ9 | $ 118.50 | DU8WY3E4VK | $ 162.47 |
| DBYFZXJC69 | $ 13.70 | DU8XARNM4G | $ 82.20 |
| DBYG2RMZ4E | $ 13,435.76 | DU94YJSGVB | $ 99.90 |
| DBYGHKF2JW | $ 189.78 | DU9582NQGT | $ 44,459.94 |
| DBYJM6VL7X | $ 212.35 | DU9687PF5X | $ 19.18 |
| DBYJMK3QW7 | $ 55.25 | DU97HKNBYX | $ 17.81 |
| DBYKAD8TMH | $ 1,370.00 | DU98FS3LQD | $ 72.25 |
| DBYKGWHRUX | $ 361.25 | DU98NTZXAH | $ 85.00 |
| DBYKLWQREG | $ 680.00 | DU9ACZPBE8 | $ 191.25 |
| DBYKRHTCE3 | $ 274.00 | DU9AL5SKRG | $ 100.01 |
| DBYPATDU9Q | $ 255.00 | DU9BAWXVKH | $ 97.75 |
| DBYRN3WQFS | $ 38.25 | DU9BCFN5HX | $ 230.16 |
| DBYRPFJ9LZ | $ 319.30 | DU9BRYSXW3 | $ 1,176.83 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|-----------------|-------|-----------------|
| DBYSC6PUT8 | $ 72.25 | DU9BSYF4VX | $ 13.70 |
| DBYSNKLXC3 | $ 530.19 | DU9C6MQGS5 | $ 417.85 |
| DBYTVXU5QE | $ 95.00 | DU9CQD5YEB | $ 41.10 |
| DBYTWRMNAD | $ 513.75 | DU9E457TQF | $ 139.74 |
| DBYVCTJ485 | $ 236.30 | DU9E67A5J2 | $ 425.00 |
| DBYVQN425M | $ 122.07 | DU9FQ8WBGP | $ 60.35 |
| DBYXKEWL37 | $ 17,774.38 | DU9FQJE6RN | $ 76.72 |
| DBYZE4LG2R | $ 719.01 | DU9GMYB642 | $ 4,136.03 |
| DBYZU8JPFR | $ 72.23 | DU9H4P2ENT | $ 20.55 |
| DBYZXSCA4V | $ 123.30 | DU9KTJQW7V | $ 84.36 |
| DBZ25EWX3F | $ 1.37 | DU9MRQDAF3 | $ 239.75 |
| DBZ26YAQWU | $ 1,535.00 | DU9NBJQLW5 | $ 27.40 |
| DBZ2P965F4 | $ 45.61 | DU9PMKA8RY | $ 44.20 |
| DBZ3RMTJ97 | $ 239.75 | DU9PR5YGA7 | $ 61.15 |
| DBZ46YHJ9G | $ 32.30 | DU9Q572SEY | $ 13.70 |
| DBZ4J8XF6S | $ 106.25 | DU9S4NE5YZ | $ 57.68 |
| DBZ4USA28N | $ 93.16 | DU9S4PXHJG | $ 92.01 |
| DBZ5MDEV4A | $ 69.76 | DU9S4ZKWJ6 | $ 19.60 |
| DBZ63ELUHX | $ 7.28 | DU9SYM5K4Z | $ 9.59 |
| DBZ64LA5XE | $ 12.75 | DU9TWPHQG7 | $ 616.25 |
| DBZ65DGPHM | $ 104.49 | DU9XSMWCTJ | $ 109.60 |
| DBZ6PEHGXL | $ 113.18 | DU9Z5TPJYG | $ 406.79 |
| DBZ8PN7UVH | $ 94.35 | DU9ZQ5V4F6 | $ 26.03 |
| DBZ8XEWRUC | $ 50.69 | DUA2MLTJXQ | $ 171.14 |
| DBZASLPJN6 | $ 2.74 | DUA3ESH54R | $ 119.00 |
| DBZD83SGKE | $ 150.45 | DUA4693V5K | $ 25.50 |
| DBZDP9U72C | $ 46.58 | DUA5L9ENBZ | $ 261.96 |
| DBZE4YJ73D | $ 59.75 | DUA6D8FECV | $ 147.15 |
| DBZEU72GTN | $ 306.62 | DUA7XZCNYL | $ 5,290.00 |
| DBZH9QR6YX | $ 275.06 | DUA9GYL2M3 | $ 75.35 |
| DBZHC2JSUW | $ 7.83 | DUA9LQXRS4 | $ 54.10 |
| DBZJP98QYG | $ 776.57 | DUABNZRP8F | $ 147.96 |
| DBZKQV4J6M | $ 68.50 | DUADC7BR8L | $ 71.40 |
| DBZMYFQDC4 | $ 2.06 | DUADZ8RCBP | $ 41.11 |
| DBZQKPCLFD | $ 21.92 | DUAG7MD4L5 | $ 16.44 |
| DBZRK547UV | $ 43.84 | DUAH2X75YD | $ 101.04 |
| DBZU6XDV3Y | $ 328.80 | DUAHPVWZCQ | $ 8.50 |
| DBZUGPCLKM | $ 72.25 | DUAJ3XG9EP | $ 39.73 |
| DBZUH9L4PC | $ 85.00 | DUAJFH7MP4 | $ 241.12 |
| DBZV3LEU9S | $ 955.75 | DUAKPG2LC4 | $ 1,275.00 |
| DBZVN8Q2S5 | $ 29,248.38 | DUAKQZLND7 | $ 149.10 |
| DBZVT8AM3J | $ 89.05 | DUAKX4WT7C | $ 1.70 |
| DBZW7R2DEP | $ 4.11 | DUAL3YNWHB | $ 6.85 |
| DBZWGLKRSJ | $ 148.33 | DUAMDJCLX2 | $ 111.39 |
| DBZX8FCAYQ | $ 79.46 | DUAMR4GN3J | $ 246.60 |
| DBZYHCKW4F | $ 17.00 | DUAPS3BEGD | $ 153.50 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBZYVDPKAL | $ 116.45 | DUAPWZHM56 | $ 643.90 |
| DC23BGS8TE | $ 7.01 | DUAPXVQMRW | $ 200,808.13 |
| DC23JQ85ZV | $ 114.75 | DUAQRT8XG7 | $ 17.00 |
| DC26DVWYQ4 | $ 277.02 | DUAQSLKHP5 | $ 45.21 |
| DC27H4DTQM | $ 617.87 | DUAR3P9WBC | $ 205.50 |
| DC2AQ8E7TL | $ 5.09 | DUARYDB7TP | $ 1.71 |
| DC2AXWHKQT | $ 149.33 | DUAS74TPBJ | $ 4,822.05 |
| DC2BKUSHN3 | $ 133.20 | DUASDVRF6Q | $ 8,663.38 |
| DC2BPAY8HV | $ 567.18 | DUASPTWY3N | $ 95.83 |
| DC2DG5KWV4 | $ 40.80 | DUAV35GWR6 | $ 123.30 |
| DC2DMRNKZF | $ 98.31 | DUAWN4976B | $ 28.05 |
| DC2DR9SZP4 | $ 5.49 | DUAX9L46YQ | $ 219.06 |
| DC2DUK3EF5 | $ 415.65 | DUAXZ5SM9B | $ 71.26 |
| DC2EGUV8XS | $ 91.79 | DUAZHBRYQ9 | $ 785.88 |
| DC2EN5F9X6 | $ 131.75 | DUAZRHYP8D | $ 1,020.00 |
| DC2FPTSBZX | $ 417.85 | DUB2FXKWYC | $ 201.07 |
| DC2G3VMN8U | $ 25.50 | DUB3G2DCW7 | $ 164.40 |
| DC2GZTN7BM | $ 1,660.44 | DUB46LMCY8 | $ 25.57 |
| DC2J4YWZ58 | $ 36.99 | DUB4G93YDL | $ 112.79 |
| DC2JGLWSRK | $ 691.93 | DUB4LM86YX | $ 90.10 |
| DC2KZDLWG9 | $ 179.47 | DUB5A2TQDS | $ 52.06 |
| DC2LVZPWJM | $ 94.24 | DUB6RSTCWK | $ 51,031.13 |
| DC2M8T5HVJ | $ 3,418.15 | DUB6XAWEJR | $ 7,535.00 |
| DC2MLG9PBT | $ 3.70 | DUB7QHPDJW | $ 1,304.22 |
| DC2NTZYEPS | $ 90.79 | DUB7YKZV36 | $ 137.00 |
| DC2RZ4YTAK | $ 15,867.22 | DUB8JLZG45 | $ 153.44 |
| DC2SJNL4AH | $ 34.25 | DUBAV3H9YP | $ 27.40 |
| DC2SMUEL3G | $ 1,364.75 | DUBDH63FCE | $ 58.91 |
| DC2UDAEJWM | $ 87.55 | DUBDKTEJAZ | $ 145.38 |
| DC2UEZMJBS | $ 833.00 | DUBEG23N79 | $ 229.50 |
| DC2UVMR7NZ | $ 892.50 | DUBEHVZX8M | $ 110.50 |
| DC2UW867ZS | $ 117.82 | DUBFZDR5JW | $ 67.13 |
| DC2V5FYN9A | $ 73.98 | DUBGDEK6R8 | $ 6.85 |
| DC2WNL79XA | $ 199.80 | DUBGJPMXCD | $ 8.22 |
| DC2WT3AVLS | $ 616.50 | DUBGKDE2NZ | $ 82.20 |
| DC2WXEMB56 | $ 140.25 | DUBK64ME7F | $ 122.48 |
| DC32WXUDZA | $ 1,815.31 | DUBKH7YJ96 | $ 39.73 |
| DC34VX8W9E | $ 865.27 | DUBP2DVCX9 | $ 612.39 |
| DC359YGMTL | $ 8.22 | DUBPJ3MCQE | $ 13,440.80 |
| DC36XNL2KM | $ 770.00 | DUBQJVSHF5 | $ 136.99 |
| DC36ZM4E7D | $ 109.60 | DUBQM5XZ8K | $ 204.13 |
| DC37QGTJDK | $ 21.45 | DUBRJL6FAD | $ 55.22 |
| DC37SJ9BMA | $ 85.00 | DUBSXHRQC5 | $ 43.35 |
| DC37UGE6S4 | $ 34.25 | DUBV6CE8DM | $ 139.02 |
| DC38ASZXUB | $ 1,498.75 | DUBWPR9DJ2 | $ 38.26 |
| DC38EYNUZV | $ 315.10 | DUBY2T3WHV | $ 170.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DC39DYE82T | $ 391.27 | DUBYMNE9XA | $ 1,886.49 |
| DC39ENTUMJ | $ 317.90 | DUBYR8JNVH | $ 59.50 |
| DC39J8ABPQ | $ 154.81 | DUBZ9TQCXH | $ 600.06 |
| DC39P4RZYA | $ 241.00 | DUC2PE4SGB | $ 39.73 |
| DC39U4MGJS | $ 5,206.25 | DUC3QBLGXZ | $ 32.88 |
| DC3A6FR5VJ | $ 221.19 | DUC43L6FHY | $ 5.68 |
| DC3DTJUBHZ | $ 243.86 | DUC5XEKH6S | $ 2,020.75 |
| DC3GFY7N48 | $ 464.43 | DUC7PVNM6X | $ 14,960.00 |
| DC3GLM5YBT | $ 40.80 | DUC9XRMZ8E | $ 1,309.00 |
| DC3GP2VNLU | $ 301.40 | DUCA6W72DP | $ 212.35 |
| DC3GUX5WJK | $ 131.75 | DUCAM3KR67 | $ 723.35 |
| DC3L6ZX8EU | $ 319.21 | DUCAQ2W4KL | $ 36.99 |
| DC3LDM6NBK | $ 281.25 | DUCBFM5ATX | $ 5,891.00 |
| DC3M4ZNT7K | $ 301.40 | DUCEX5N9B6 | $ 1,984.75 |
| DC3MGKNELQ | $ 777.00 | DUCG7DJ536 | $ 137.00 |
| DC3N9VJQLB | $ 89.13 | DUCGX47DTA | $ 59.50 |
| DC3NHLU6ZS | $ 198.65 | DUCJMSTQ3A | $ 2.74 |
| DC3NX7RVEW | $ 319.62 | DUCKFSZ928 | $ 734.10 |
| DC3TQWUJ2Z | $ 20.55 | DUCKFTLHAP | $ 27.40 |
| DC3TS97HDN | $ 150.70 | DUCMDB4E85 | $ 62.90 |
| DC3VBA8XDL | $ 85.00 | DUCMQFD5X7 | $ 104.03 |
| DC3VUAN6PD | $ 1,163.65 | DUCMRB4YDH | $ 101.38 |
| DC3VUES8A6 | $ 219.20 | DUCNRY9W6K | $ 2,588.60 |
| DC3W4X7H5B | $ 191.80 | DUCNVQXSYM | $ 2.55 |
| DC3YALT7N9 | $ 1,700.00 | DUCP5LBJK4 | $ 15.07 |
| DC42DBFPQW | $ 110.50 | DUCPALES5H | $ 75.35 |
| DC42JPMW3S | $ 30.14 | DUCQXARSNV | $ 174.73 |
| DC42SU7BMJ | $ 32,033.34 | DUCSEMPLTD | $ 369.90 |
| DC43GVDQH9 | $ 382.50 | DUCV2Z8LF3 | $ 159.80 |
| DC43XJTDBW | $ 16,700.00 | DUCV526T4W | $ 538.41 |
| DC45YULKMG | $ 260.30 | DUCV7KSLTM | $ 110.97 |
| DC46ZB87TP | $ 89.05 | DUCV9YAPJG | $ 13.70 |
| DC47EWPGJ9 | $ 1.37 | DUCVASX5NG | $ 174.83 |
| DC47V5SFQB | $ 726.10 | DUCVWSF79R | $ 9.59 |
| DC483LHG2J | $ 47.04 | DUCX3WDNMZ | $ 80.35 |
| DC49WR8MDK | $ 25,996.00 | DUCX8JG5LM | $ 189.06 |
| DC4AU85PH9 | $ 38.25 | DUCXDBJM8R | $ 118.08 |
| DC4B6QLTF5 | $ 310.75 | DUCY9N65EP | $ 10.65 |
| DC4BKMXLD6 | $ 666.00 | DUD2BMJCFQ | $ 395.20 |
| DC4DVAMLB7 | $ 39.95 | DUD2K9WT7S | $ 35.71 |
| DC4E6UYDXT | $ 713.77 | DUD37WQZKN | $ 95.90 |
| DC4EUXBDZA | $ 2.68 | DUD3MLWVXT | $ 96.90 |
| DC4FBR35A7 | $ 73.83 | DUD3NMKECX | $ 128.00 |
| DC4FUYZ68E | $ 53.55 | DUD4JQTKR5 | $ 786.25 |
| DC4HL9PBEM | $ 128.35 | DUD4JVT5GF | $ 28.90 |
| DC4MGL2HF9 | $ 404.15 | DUD4PW2NVB | $ 873.80 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DC4MNATEZJ | $ 348.35 | DUD5PCLX3G | $ 32.88 |
| DC4MUG8AR7 | $ 365.50 | DUD5SXPHTG | $ 178,574.05 |
| DC4NG8ME7X | $ 46.75 | DUD63QCMVS | $ 64.16 |
| DC4QFLHADN | $ 392.59 | DUD73TLFZC | $ 136.50 |
| DC4QG5RASD | $ 12.25 | DUD78B4TC6 | $ 137.00 |
| DC4R9X6JLW | $ 1,185.05 | DUD93SQ5ZM | $ 27.40 |
| DC4S25R6BZ | $ 595.95 | DUD9N5T7SH | $ 15.07 |
| DC4T3SBKD5 | $ 2,139.94 | DUDAQSXE9Y | $ 2.90 |
| DC4T6QZ8EB | $ 63.75 | DUDCF52YS4 | $ 80.75 |
| DC4U2NPEHS | $ 38.36 | DUDEASJBX8 | $ 51.00 |
| DC4UASGQYV | $ 102.08 | DUDELA358N | $ 527.45 |
| DC4UL6KYEA | $ 15.07 | DUDG8BYJMK | $ 1.37 |
| DC4VQX5KM8 | $ 397.30 | DUDGE2M8K7 | $ 16.44 |
| DC4VXY9EDW | $ 68.50 | DUDGS7H2QP | $ 150.45 |
| DC4WEK5DFG | $ 107.02 | DUDGTLEQZV | $ 17,176.31 |
| DC4WVFU7ZY | $ 108.23 | DUDJYA492W | $ 6.85 |
| DC4Y3ZTJV2 | $ 86.31 | DUDK8GLVTC | $ 72.61 |
| DC526378PY | $ 103,983.00 | DUDKHX8P53 | $ 1,554.95 |
| DC52K8QFZ4 | $ 6.40 | DUDL4W57XR | $ 27.37 |
| DC52U8WNAB | $ 8,436.25 | DUDL9ZSKF2 | $ 69.87 |
| DC53HWLEFA | $ 1,311.09 | DUDN9JLCW6 | $ 53.48 |
| DC53TYV8XW | $ 678.15 | DUDNW5ESP4 | $ 170.00 |
| DC542N3THQ | $ 171.25 | DUDNZ9JEQH | $ 34.25 |
| DC54QWT2ZG | $ 520.60 | DUDP25TZWK | $ 109.60 |
| DC56QYT7J2 | $ 4,131.19 | DUDQM8XEPC | $ 130.15 |
| DC57NLEH8A | $ 6,044.44 | DUDRJWYSN2 | $ 69.35 |
| DC58FYG7Z3 | $ 131,520.00 | DUDRQS2TNF | $ 136.00 |
| DC59GUYLFJ | $ 253.45 | DUDSH4F7XA | $ 17.81 |
| DC5BHYZWS4 | $ 1,096.00 | DUDV26J5HC | $ 26.00 |
| DC5D4BMSKG | $ 19,353.19 | DUDVTBEPHM | $ 72.61 |
| DC5F9UL8RT | $ 16.66 | DUDWCXKG5M | $ 177.60 |
| DC5GQX436H | $ 18.43 | DUDX8E9THM | $ 15,684.20 |
| DC5GVKSEUH | $ 98.24 | DUDXQMNR7L | $ 343.87 |
| DC5J8VDRQE | $ 93.96 | DUDXY4MLEK | $ 520.60 |
| DC5JD374QL | $ 6.85 | DUDYSRNZFP | $ 259.21 |
| DC5LE4AUJZ | $ 0.42 | DUE263SRGQ | $ 209.95 |
| DC5NRMZQK7 | $ 252.08 | DUE3Q6YSC8 | $ 13.70 |
| DC5NXK8MHB | $ 82.20 | DUE3SPWCJG | $ 252.08 |
| DC5RAT8G3J | $ 9.59 | DUE3ZWATQC | $ 45.91 |
| DC5SDJRQNV | $ 433.54 | DUE46BVX8A | $ 7,535.00 |
| DC5T4GU2VZ | $ 27.20 | DUE4DGLWRA | $ 54.80 |
| DC5TSKENWU | $ 167.46 | DUE4ZFADMJ | $ 3,830.52 |
| DC5UDTHN79 | $ 330.66 | DUE6MQXRPG | $ 274.00 |
| DC5UKGEDBH | $ 173.99 | DUE7R4P8FY | $ 155.11 |
| DC5UVXZFYA | $ 12.33 | DUE7WJCMP2 | $ 549.53 |
| DC5W7KMG3J | $ 55.07 | DUE8FP95LB | $ 172.51 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DC5WE83924 | $ | 184.95 | DUE9BLRFVX | $ | 561.70 |
| DC5WVSMY6P | $ | 2,720.00 | DUECBPFND7 | $ | 20,006.11 |
| DC5XF267WQ | $ | 4.11 | DUECJAVWRS | $ | 9.59 |
| DC5YMN6ZBK | $ | 27.20 | DUED2YSB95 | $ | 20.40 |
| DC5ZE6G4JR | $ | 82.20 | DUED3HNAVZ | $ | 876.80 |
| DC5ZMG2FRU | $ | 56,253.60 | DUEG3KH4YB | $ | 109.60 |
| DC5ZU48VPB | $ | 178.10 | DUEG72CAZS | $ | 11.90 |
| DC62UEGPQV | $ | 215.05 | DUEGW4R6P7 | $ | 189.06 |
| DC635L9WGU | $ | 164.40 | DUEJFVKR6B | $ | 4.48 |
| DC63AYSMHL | $ | 43.84 | DUEJT4P3R5 | $ | 46.58 |
| DC63HFYTNJ | $ | 4.11 | DUEK6DZJ32 | $ | 311.72 |
| DC654H9Q3K | $ | 776.57 | DUEL452DT3 | $ | 349.35 |
| DC68FZMY4D | $ | 260.30 | DUELZJ5NFW | $ | 98.64 |
| DC68NL3DRS | $ | 47.60 | DUENTGKAF5 | $ | 68.00 |
| DC69Q7Z5B8 | $ | 26.03 | DUENX9SH6F | $ | 88.80 |
| DC6AKDJV7M | $ | 162.06 | DUEPBC3KS6 | $ | 27.40 |
| DC6AVRGMF5 | $ | 0.85 | DUEPGS8CWZ | $ | 12.33 |
| DC6BD9X3Z8 | $ | 2,904.40 | DUEQBJ49YL | $ | 6.85 |
| DC6DGEPNFU | $ | 150.96 | DUERC652NS | $ | 888.00 |
| DC6F78ALH9 | $ | 109.60 | DUES4ZJA6M | $ | 153.04 |
| DC6G8LTUW4 | $ | 206.87 | DUESGM6VR5 | $ | 179.47 |
| DC6GFJRLTY | $ | 5.48 | DUET6X7SYA | $ | 40.80 |
| DC6GZJYSFA | $ | 2,220.00 | DUETPW8MJC | $ | 78.09 |
| DC6M8JPXSA | $ | 304.77 | DUETZFX97J | $ | 382.36 |
| DC6N3UPMQE | $ | 299.70 | DUEV87T4PQ | $ | 774.05 |
| DC6NU9XLHK | $ | 1,920.30 | DUEVZM36S8 | $ | 39.73 |
| DC6QMHYZ24 | $ | 67.68 | DUEW43D5K6 | $ | 19.55 |
| DC6QT2XAM5 | $ | 3.44 | DUEY7HBTGV | $ | 55.25 |
| DC6QZJ34HY | $ | 1,637.17 | DUEYWDXHCQ | $ | 4,016.96 |
| DC6RD8LXPN | $ | 56.95 | DUEYX39FP2 | $ | 78.20 |
| DC6SZRMDGF | $ | 42.50 | DUEZ3Q67AR | $ | 78.09 |
| DC6TN59A7V | $ | 671.30 | DUEZN32Y6S | $ | 255.00 |
| DC6TW2N7XA | $ | 4.48 | DUF3Q26EN7 | $ | 222.00 |
| DC6TWAERG5 | $ | 430.18 | DUF3XKBH8E | $ | 131.96 |
| DC6UKNVDBJ | $ | 15,350.15 | DUF3ZT8XM4 | $ | 67.13 |
| DC6VBU4L8N | $ | 3,803.75 | DUF47LAJSH | $ | 24.42 |
| DC6XAJZPQE | $ | 6,023.10 | DUF47LEHBW | $ | 689.41 |
| DC6XDJ3KL8 | $ | 167.14 | DUF4VQE652 | $ | 546.63 |
| DC6XL5SQT7 | $ | 6,954.81 | DUF5L92P4N | $ | 1,587.83 |
| DC6XUHQLR5 | $ | 31.78 | DUF65EJLGB | $ | 63.75 |
| DC6ZR2GBYM | $ | 295.92 | DUF6M8YQCA | $ | 1,833.23 |
| DC72MJDPLT | $ | 69.87 | DUF8CJA9MY | $ | 2,185.15 |
| DC752SFRVU | $ | 2.74 | DUF8P2BAR4 | $ | 38,637.94 |
| DC75L4XKPU | $ | 954.60 | DUF8TCD4JV | $ | 1,280.94 |
| DC76MRTQ32 | $ | 67.13 | DUF92C7RZK | $ | 109.60 |
| DC78HMZJ6W | $ | 657.60 | DUF9R7S5CV | $ | 102.75 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DC7AF2R89Z | $ 341.70 | DUFBE3NVXD | $ 109.60 |
| DC7ARPU5Y8 | $ 243.86 | DUFBQLJKYG | $ 2,192.00 |
| DC7AT9MYGF | $ 22.20 | DUFBXSJVKN | $ 102.85 |
| DC7BK6ZQSV | $ 276.25 | DUFCM7YW63 | $ 76.50 |
| DC7D392G5Q | $ 192.71 | DUFDNC8WR5 | $ 615.13 |
| DC7EBPQZSJ | $ 1,715.24 | DUFDRBHW3Y | $ 364.42 |
| DC7EJ4P3BR | $ 26.03 | DUFE2D93P7 | $ 6.85 |
| DC7JKG2R8Z | $ 52.06 | DUFE6BVT97 | $ 12,857.90 |
| DC7JN6WKQ2 | $ 109.54 | DUFGC9SMWV | $ 57.54 |
| DC7JRMU5KZ | $ 66.33 | DUFGRDQKZ2 | $ 264.41 |
| DC7LF4TXG3 | $ 231.32 | DUFHN2WSJM | $ 680.00 |
| DC7LNK9UMV | $ 583.95 | DUFK3T948M | $ 191.80 |
| DC7M5S4YAD | $ 4.11 | DUFM956DCW | $ 124.41 |
| DC7MVEU5KY | $ 36.55 | DUFNJ8BDWE | $ 62.05 |
| DC7N5TX4WB | $ 2.55 | DUFNPSQHKV | $ 13.70 |
| DC7NX6LB92 | $ 753.50 | DUFP62NX85 | $ 135.05 |
| DC7Q9WZ46E | $ 202.93 | DUFPHXWLM2 | $ 7.65 |
| DC7SAEFD4X | $ 2,740.00 | DUFPQVW356 | $ 42.50 |
| DC7T3V4NSW | $ 53.43 | DUFQL9WBTA | $ 15.07 |
| DC7T5HPK3E | $ 28.76 | DUFRW2DTYN | $ 8.50 |
| DC7VQWA9YL | $ 411.00 | DUFW9YHXDQ | $ 18.45 |
| DC7VTNSEX5 | $ 616.50 | DUFWQ4K35P | $ 3,319.51 |
| DC7VYKANTR | $ 20.55 | DUFXB2HCGD | $ 38.36 |
| DC7WMJVZ52 | $ 1,809.65 | DUFXD5ZHWN | $ 10.42 |
| DC7WU2DMTN | $ 13.70 | DUFZ278NEM | $ 39.10 |
| DC7X4ZFYUQ | $ 165.77 | DUFZ6KSV4R | $ 11.05 |
| DC7XTKW5L3 | $ 41.10 | DUFZVA243T | $ 137.00 |
| DC7YF3M5WK | $ 467.88 | DUG39ENFQM | $ 308.25 |
| DC7YUW4ZLQ | $ 56.17 | DUG3XY7BJ9 | $ 88.80 |
| DC7ZF9QXT2 | $ 150.70 | DUG5AKPCJS | $ 549.37 |
| DC8269Y5JM | $ 35.28 | DUG698A7KH | $ 5.48 |
| DC82EDFH65 | $ 71.24 | DUG6BTSDH4 | $ 39.10 |
| DC832F9BAW | $ 262.76 | DUG6HZELP3 | $ 20.40 |
| DC83LNJY95 | $ 2,648.21 | DUG7FL8E62 | $ 4,961.70 |
| DC83PAD9YT | $ 77.00 | DUG82B7WQE | $ 167.14 |
| DC84TEQS6W | $ 12.33 | DUG9MLPZ2B | $ 27.40 |
| DC84WTF95B | $ 308.25 | DUGAJT7KS5 | $ 3.40 |
| DC87N6RLMK | $ 34.25 | DUGDV97XK3 | $ 208.93 |
| DC87YX4ZSW | $ 678.15 | DUGEJH6MV8 | $ 2,740.00 |
| DC8AKQ7V3J | $ 26.03 | DUGHW8A9C6 | $ 3.40 |
| DC8ALGJ3W5 | $ 239.69 | DUGHXMWN89 | $ 1.37 |
| DC8BXKDN6U | $ 2,282.42 | DUGLHSE6RF | $ 44.40 |
| DC8EBRS9NP | $ 17.81 | DUGMD9TAV3 | $ 109.72 |
| DC8FA9H3VJ | $ 46.58 | DUGNLH5BWJ | $ 44,799.00 |
| DC8JDGKVY2 | $ 274.00 | DUGPLZS6T5 | $ 158.18 |
| DC8JKD3RLM | $ 411.00 | DUGR8SDV7H | $ 51.06 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DC8KJMAN4Z | $ 19.18 | DUGRXBYHF5 | $ 3.11 |
| DC8MT4GS9W | $ 685.00 | DUGSF28WT7 | $ 165,121.24 |
| DC8N7U3RJA | $ 2.74 | DUGX98ABQT | $ 34.00 |
| DC8NLYGXVF | $ 531.25 | DUGXVD3EHF | $ 1.70 |
| DC8NQ4H9LG | $ 986.85 | DUGYCHLK3R | $ 22.20 |
| DC8NTV6QBA | $ 35.62 | DUH2DXMCZB | $ 595.95 |
| DC8PNFMRVJ | $ 803.01 | DUH3GBQDV4 | $ 7.84 |
| DC8WSQRKPY | $ 184.95 | DUH3L8E2MD | $ 3,164.00 |
| DC8WUSQNJ6 | $ 935.00 | DUH3S965KN | $ 26.64 |
| DC8WVJ97TU | $ 287.70 | DUH5XFNJZM | $ 193.34 |
| DC8XEA3VW9 | $ 226.10 | DUH68LDGAQ | $ 19.18 |
| DC8XW9GE5U | $ 43.84 | DUH6LTK2AV | $ 0.20 |
| DC8YD9GT3A | $ 1,181.04 | DUH7JWY5F3 | $ 51.56 |
| DC8ZNKJMST | $ 351.05 | DUH8WRCDN3 | $ 328.80 |
| DC92YJZSNT | $ 1.37 | DUH9J2A8N7 | $ 150.45 |
| DC93U24RVZ | $ 33.69 | DUH9NQXSBZ | $ 1,007.25 |
| DC947SGZKB | $ 20.40 | DUHB7E3ZJ4 | $ 2,039.71 |
| DC968TDGXF | $ 176,272.42 | DUHB8L5N63 | $ 59.50 |
| DC975P6ADK | $ 30.14 | DUHBNPDA6M | $ 869.95 |
| DC9BA5UN4Z | $ 2,883.85 | DUHCKE3WPX | $ 16.44 |
| DC9BF874D5 | $ 548.79 | DUHDP627NC | $ 57.54 |
| DC9D3TWBQ5 | $ 105.16 | DUHDQ83KSY | $ 27.40 |
| DC9HDU7B4A | $ 383.60 | DUHE7JKSGY | $ 2,148.16 |
| DC9J28T345 | $ 21,360.22 | DUHEVRG54W | $ 6.66 |
| DC9LHV2EF8 | $ 200.33 | DUHGA5Q4XF | $ 106.25 |
| DC9LSXK3ZE | $ 43.84 | DUHJ2ZT946 | $ 102.75 |
| DC9LT7R5JW | $ 70.55 | DUHJ6V98Z5 | $ 480.16 |
| DC9MPT45W6 | $ 77.00 | DUHK54RMYQ | $ 17,769.14 |
| DC9PFRWV6D | $ 57.54 | DUHL32STJN | $ 341.13 |
| DC9TSP7W4M | $ 164.40 | DUHM9WCJ43 | $ 848.96 |
| DC9UJ2AVWM | $ 117.82 | DUHMYVPSXC | $ 73.10 |
| DC9VWLS8F5 | $ 212.50 | DUHN94WQD3 | $ 431.30 |
| DC9WTSUXKQ | $ 6.85 | DUHNZS3LB7 | $ 121.93 |
| DC9XTNGWK7 | $ 1,396.38 | DUHP9DFKG6 | $ 403.75 |
| DC9ZQYX54W | $ 569.50 | DUHQZ4WN3B | $ 123.30 |
| DCA35KYN2J | $ 56.20 | DUHRDGBNF9 | $ 2,061.85 |
| DCA3RNS8ED | $ 54.80 | DUHS8CWABL | $ 168.72 |
| DCA57QHXFW | $ 4.32 | DUHVA3CZMW | $ 113.71 |
| DCA64PG8R3 | $ 287.70 | DUHYNR2M7X | $ 119.00 |
| DCA7LRQY8E | $ 8,971.17 | DUHZFCDAY7 | $ 24.32 |
| DCA7WE6R4Q | $ 0.06 | DUHZWGMKJ5 | $ 26.03 |
| DCA82BFP6G | $ 34.00 | DUJ428REWY | $ 81.20 |
| DCA8PVKDRH | $ 95.90 | DUJ47DWB3Z | $ 7.65 |
| DCA8R5W3F7 | $ 16.44 | DUJ4BDCS7Y | $ 54.80 |
| DCA938SYKN | $ 680.89 | DUJ59PBGXC | $ 467.17 |
| DCA9GXTPH8 | $ 411.00 | DUJ5BYR8MF | $ 237.01 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| DCA9J6XYNV | $ 191.80 | DUJ5LZEHN8 | $ 69.35 |
| DCA9V4M2P8 | $ 35.70 | DUJ6HZYK2V | $ 15,154.65 |
| DCABN2TU8W | $ 307.00 | DUJ6SQF4HK | $ 102.75 |
| DCABPT9DS6 | $ 533.80 | DUJ6WDV5Y4 | $ 21.25 |
| DCAD3Q56B8 | $ 31.51 | DUJ7E8KSRN | $ 1,614.72 |
| DCAFQV2T7U | $ 147.05 | DUJ7QCDS3N | $ 102.75 |
| DCAGNMT76E | $ 2.74 | DUJ8CGEK3F | $ 38.25 |
| DCAHG9743R | $ 205.00 | DUJ9BS2ZVP | $ 425.00 |
| DCAHPUSZM8 | $ 93.58 | DUJ9FWENYT | $ 46,862.22 |
| DCAJMUBTWK | $ 120.56 | DUJA4SB23K | $ 88.05 |
| DCAJMYGHEN | $ 261.96 | DUJAHG59F2 | $ 221.00 |
| DCAJUGT469 | $ 850.00 | DUJB4RLCA3 | $ 8.50 |
| DCAKYPU4SB | $ 66,712.20 | DUJD9ZP38C | $ 178.10 |
| DCAKZT3LXJ | $ 39.73 | DUJEAGB8W6 | $ 412.25 |
| DCAL679DSW | $ 46.58 | DUJEXZV5NQ | $ 12.33 |
| DCALWK2G6S | $ 68.50 | DUJFTL5G3N | $ 84.94 |
| DCAPER3HXQ | $ 137.00 | DUJKS9YQAG | $ 2,782.90 |
| DCAPSKWVT2 | $ 2,550.00 | DUJMAZLFY5 | $ 40,134.15 |
| DCARJZTB7N | $ 27.40 | DUJMF8BAWR | $ 746.65 |
| DCAS9WXTLQ | $ 28.90 | DUJMGCR9WS | $ 68.50 |
| DCASQVRT8X | $ 31.51 | DUJNPR3TFG | $ 19.30 |
| DCASYTDEXR | $ 219.20 | DUJP4BS7C3 | $ 555.46 |
| DCAT74F23X | $ 117.38 | DUJRB54C6H | $ 167.55 |
| DCAWP7R9ML | $ 169.88 | DUJRMLC2KX | $ 12.75 |
| DCAX4YPVZ9 | $ 57.54 | DUJW5BSP4N | $ 140.34 |
| DCAXNEZ3GJ | $ 1,758.49 | DUJXNWDLEC | $ 129.59 |
| DCAXTJZDM4 | $ 34.25 | DUJXSZDWV7 | $ 11,319.08 |
| DCAYB6LJPW | $ 121.55 | DUJYMG4Z6F | $ 45.23 |
| DCAZFQW8M2 | $ 137.00 | DUK2C38DRS | $ 2.94 |
| DCAZVKXEM5 | $ 149.33 | DUK387CDL6 | $ 18.75 |
| DCB2S4K7LW | $ 6.16 | DUK3EF7CQV | $ 1,533.18 |
| DCB7MHEVLR | $ 124.95 | DUK3MDZCTF | $ 6.72 |
| DCB7TUE8R5 | $ 193.80 | DUK3VR2ND7 | $ 186.15 |
| DCB7Z4WA8G | $ 75,801.00 | DUK4QG5WXT | $ 442.51 |
| DCB8PHX2S7 | $ 27.40 | DUK5FD7CJE | $ 255.30 |
| DCB983VFMJ | $ 150.70 | DUK5QEBC6N | $ 69.87 |
| DCB9YKG5T4 | $ 63.75 | DUK6EGN2H3 | $ 33,857.12 |
| DCBD8WYHLS | $ 34.25 | DUK6QD4R78 | $ 72.00 |
| DCBENF3TJY | $ 5,480.00 | DUK72CX8AG | $ 6.80 |
| DCBF7YTVAS | $ 45.90 | DUK864QDJ5 | $ 743.75 |
| DCBFEY5RMS | $ 140.25 | DUK8J62DCR | $ 76.72 |
| DCBGV3MW65 | $ 149.60 | DUK92AMEYV | $ 1,840.31 |
| DCBHLFYRAZ | $ 875.00 | DUK9PC52BR | $ 137.00 |
| DCBJ4S2AGM | $ 621.60 | DUKAD8P57N | $ 850.00 |
| DCBJ8H36ZN | $ 68.50 | DUKCW2Y6BD | $ 72.62 |
| DCBPGDMX2K | $ 134.28 | DUKDFRJNML | $ 75.35 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| DCBPGMTNUA | $ 128.29 | DUKEL9DRX7 | $ 160.29 |
| DCBPGW78AH | $ 408.92 | DUKEPXT29N | $ 16,795.15 |
| DCBQEDRPSY | $ 0.85 | DUKETJ4FP9 | $ 106.25 |
| DCBRJ65PUZ | $ 931.60 | DUKFTHG9CJ | $ 1,787.85 |
| DCBRSUW4DH | $ 39,134.00 | DUKJXERHQC | $ 297.50 |
| DCBSYNV3G2 | $ 9.59 | DUKL68WYGJ | $ 540.26 |
| DCBTV635RX | $ 19,306.76 | DUKP4GNS6C | $ 13.70 |
| DCBU958DJW | $ 54.80 | DUKQBDMG4T | $ 19,356.44 |
| DCBUKPVATG | $ 65.10 | DUKQBZLXMW | $ 7,929.65 |
| DCBXTKJUHA | $ 19.18 | DUKQPSWALR | $ 924.75 |
| DCD2GXQZB9 | $ 9.81 | DUKQY76AEW | $ 786.25 |
| DCD4AUHXEP | $ 127.50 | DUKREVSG9Q | $ 132.30 |
| DCD4N95G8A | $ 149.79 | DUKSFP3WQM | $ 5.60 |
| DCD52SJP7Y | $ 115.08 | DUKTSJW7E3 | $ 223.55 |
| DCD7NHQJ8Y | $ 20.55 | DUKTV9J4N2 | $ 396.23 |
| DCD7TUSFBP | $ 156.18 | DUKZN23YDF | $ 5,949.28 |
| DCD7Z4HN9F | $ 41.10 | DUL38SDMR4 | $ 607.02 |
| DCDA4UE5TP | $ 125.32 | DUL39XJM72 | $ 184.31 |
| DCDAMJR9YN | $ 217.83 | DUL4CK8AWP | $ 67.13 |
| DCDEK6XA83 | $ 38.25 | DUL5PQZ9WF | $ 5,480.00 |
| DCDJN6V2MU | $ 28,615.19 | DUL5QE2SNZ | $ 104.34 |
| DCDK37U58A | $ 9,956.90 | DUL65ERZN8 | $ 315.23 |
| DCDLA4X6VG | $ 82.20 | DUL7Y2FH63 | $ 2.55 |
| DCDLZVBS5X | $ 508.30 | DUL8NTZJ59 | $ 94.53 |
| DCDM3RPWJX | $ 8.12 | DUL8WXH2VN | $ 85.00 |
| DCDQXEWR2Y | $ 126.65 | DUL926ZT3Y | $ 180.84 |
| DCDR96JHXV | $ 30.60 | DUL92CWGVB | $ 680.00 |
| DCDRGMNS3Y | $ 52.70 | DULADJWK3H | $ 595.00 |
| DCDSTMFNZQ | $ 52.81 | DULAK3JEGR | $ 416.10 |
| DCDTZU8A3B | $ 26.03 | DULBMR53PV | $ 23,235.20 |
| DCDX7BNZKH | $ 212.50 | DULCEFJW7R | $ 0.64 |
| DCDXY7P8M6 | $ 82.20 | DULDN8BWEQ | $ 411.00 |
| DCDYLP47FQ | $ 253.01 | DULDR7XMH9 | $ 20.40 |
| DCDYSX63HR | $ 10.14 | DULDXMTNJV | $ 44.20 |
| DCE24GVS5M | $ 184.77 | DULEATSRY3 | $ 39.73 |
| DCE2HKF4QS | $ 17.81 | DULEGK9HAW | $ 16.44 |
| DCE2Y9PSDM | $ 66.73 | DULEJ7MBAN | $ 68.50 |
| DCE5KN3MPZ | $ 425.00 | DULEYMP385 | $ 51.01 |
| DCE948SV7X | $ 20.55 | DULFAY37PR | $ 84.94 |
| DCEA35U74D | $ 1,105.00 | DULG3782AJ | $ 1,370.00 |
| DCEDK9ZGJA | $ 94.95 | DULGDXCJ2Y | $ 136.00 |
| DCEDNYQHAK | $ 281.01 | DULGF2D98C | $ 1,178.20 |
| DCEGXZRPJ9 | $ 44,034.54 | DULGKDX25A | $ 450.50 |
| DCEHNLTKV9 | $ 95.90 | DULHEX56W4 | $ 7.16 |
| DCEHZ89F5B | $ 0.96 | DULJP89SD5 | $ 6,254.05 |
| DCEJ6NYLTP | $ 137.00 | DULJWSCXRF | $ 20.55 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DCEMX563TP | $ | 32.30 | DULM5BKH6Q | $ | 311.92 |
| DCEN4G5UZW | $ | 23.29 | DULMX587CE | $ | 941.61 |
| DCEN7TMVWJ | $ | 55,210.83 | DULNXT2KJC | $ | 405.96 |
| DCEN9T7PU2 | $ | 595.00 | DULQ8BDTVE | $ | 160.65 |
| DCENXT9G4Y | $ | 109.22 | DULR8QVHM4 | $ | 198.05 |
| DCEP3UAHVL | $ | 3,603.35 | DULRPM2VGB | $ | 7,607.50 |
| DCEPFWAHZL | $ | 0.01 | DULSD6R5Z2 | $ | 1,032.30 |
| DCEPYRJD6H | $ | 97.27 | DULVMCPAG5 | $ | 249.27 |
| DCEQP3ZLS5 | $ | 89.05 | DULWPT83CK | $ | 106.56 |
| DCEZHU567V | $ | 28.90 | DULWS6YDJB | $ | 290.70 |
| DCF39S5XTN | $ | 574.53 | DUM25Z7N9K | $ | 195.36 |
| DCF6H5SVM8 | $ | 13.70 | DUM2GTV3R8 | $ | 18.46 |
| DCF6UWYSJ2 | $ | 49.30 | DUM2N8QBXR | $ | 24.65 |
| DCF87QT6SL | $ | 2.03 | DUM3PAH7NJ | $ | 158.10 |
| DCF8LD7WGT | $ | 2,664.65 | DUM4WGRFXZ | $ | 9.59 |
| DCF8W53KBP | $ | 126.25 | DUM4ZRVLJS | $ | 160.18 |
| DCF9AXRL4S | $ | 17.81 | DUM7EPG5T6 | $ | 47.95 |
| DCF9D8LHER | $ | 228.79 | DUM7QGEZYK | $ | 219.20 |
| DCF9GDR5X4 | $ | 47.95 | DUM84NDFYE | $ | 337.33 |
| DCFBW24KS6 | $ | 80.83 | DUM854LBC7 | $ | 11.49 |
| DCFBX5U2L9 | $ | 8,144.64 | DUM8ERZTYJ | $ | 122.88 |
| DCFEWZSULX | $ | 137.00 | DUM8X7CJ6F | $ | 182.99 |
| DCFG4KM3PJ | $ | 31.45 | DUM9TBDEPC | $ | 11.94 |
| DCFG8Q2RMP | $ | 15.07 | DUMA8B7YQ3 | $ | 1,237.11 |
| DCFHBZGE4V | $ | 1.00 | DUMD7BHT2K | $ | 382.50 |
| DCFHVT89N2 | $ | 178.10 | DUMEVKNBTY | $ | 222.00 |
| DCFJ8BZTUM | $ | 269.89 | DUMH6WADG9 | $ | 1,356.30 |
| DCFJLVA38N | $ | 1,768.00 | DUMHNSCRAY | $ | 21.92 |
| DCFLZASGBH | $ | 130.17 | DUMHX5DPRV | $ | 13,169.81 |
| DCFN3KL5VT | $ | 255.00 | DUMJRPXZ3B | $ | 328.80 |
| DCFSMV8ZL4 | $ | 164.05 | DUMK9WZ3JH | $ | 1,352.75 |
| DCFTQZX8MA | $ | 16.84 | DUMKPE73S4 | $ | 129.69 |
| DCFTSZJVDW | $ | 50.69 | DUMKPTSHG5 | $ | 41.10 |
| DCFUX26JZQ | $ | 650.75 | DUMKQVN79W | $ | 98.64 |
| DCFV7KU9PS | $ | 73.98 | DUMLFXDTH5 | $ | 406.89 |
| DCFX72SVR8 | $ | 61.20 | DUMLQBCZ54 | $ | 458.95 |
| DCFY45X7DZ | $ | 76.24 | DUMNEKH6VJ | $ | 23,111.63 |
| DCFYGRH3ND | $ | 80.75 | DUMNKELDBW | $ | 26.03 |
| DCFYSNRMKT | $ | 12,549.66 | DUMQKHYX4R | $ | 180.84 |
| DCFZE3VQ4D | $ | 851.92 | DUMRB87TXF | $ | 146.51 |
| DCG24WVBUD | $ | 3,294.85 | DUMREP49CQ | $ | 755.66 |
| DCG2JXT3YV | $ | 72.61 | DUMRKQB7ZD | $ | 104.12 |
| DCG2UHFN7Z | $ | 44.62 | DUMTSALHDY | $ | 685.00 |
| DCG34NVMJF | $ | 25.50 | DUMTV28ZCF | $ | 685.00 |
| DCG46NWB89 | $ | 43.84 | DUMVWTP7DH | $ | 666.00 |
| DCG483WDFH | $ | 137.00 | DUMWBL68VG | $ | 557.60 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCG58DNTYX | $ 0.17 | DUMX8PASNE | $ 13,484.35 |
| DCG874AQDN | $ 106.25 | DUMXAZ6GVJ | $ 41.10 |
| DCG8YZLUA9 | $ 23.29 | DUMXC5AEV6 | $ 263.50 |
| DCG9QJYPL8 | $ 15.07 | DUMXCS5VKY | $ 444.00 |
| DCGA3UVN6D | $ 850.00 | DUMXNRTFCG | $ 2,232.14 |
| DCGAVE62QY | $ 119.85 | DUMY4ZDB65 | $ 163.90 |
| DCGBVUKD6R | $ 170.00 | DUMYBGXHRN | $ 138.37 |
| DCGDM74KXJ | $ 360.31 | DUMZD29GBW | $ 55.50 |
| DCGFBXKLE9 | $ 58.91 | DUMZDTBH6K | $ 28.77 |
| DCGHK6Z7DN | $ 340.00 | DUN2TLAW37 | $ 4.84 |
| DCGJ6L7ERW | $ 114.47 | DUN3FBZ9ME | $ 34.25 |
| DCGL53JPWY | $ 1,445.00 | DUN4MB2YVF | $ 84.94 |
| DCGLEJWMD5 | $ 5.95 | DUN5KXS8JA | $ 3,832.19 |
| DCGMVTFRW5 | $ 361.68 | DUN68BDGWV | $ 46.58 |
| DCGP9T7ZH2 | $ 77.20 | DUN8V5W9MA | $ 277.95 |
| DCGPKHU93X | $ 85.00 | DUNAF2MK5P | $ 274.04 |
| DCGPTV72SJ | $ 17.62 | DUNAG28EHF | $ 4.25 |
| DCGQV9685A | $ 3,971.86 | DUNCVMBD36 | $ 97.56 |
| DCGRDLWFQV | $ 38.36 | DUNDGCP3S6 | $ 10.92 |
| DCGSLD2Y95 | $ 41.10 | DUNDQT54BV | $ 144.76 |
| DCGSVTK4XU | $ 912.75 | DUNEMBX28W | $ 165.77 |
| DCGT2QB4X9 | $ 127.50 | DUNEXKV29M | $ 495.55 |
| DCGVR9HDN6 | $ 297.50 | DUNF7ZCY2K | $ 90.34 |
| DCGXF64HUJ | $ 1,445.00 | DUNFEGXS95 | $ 166.60 |
| DCGZK984DH | $ 3,924.25 | DUNGFT8W2A | $ 2,125.00 |
| DCGZXM6EQJ | $ 917.90 | DUNHPY4L5G | $ 301.40 |
| DCH2ETD8PY | $ 219.20 | DUNK5HXFTB | $ 16.44 |
| DCH2JVTUF8 | $ 133.20 | DUNL9BARJ5 | $ 120.09 |
| DCH2PNGRJV | $ 319.70 | DUNL9PZCWX | $ 49.32 |
| DCH2Y86DXQ | $ 841.18 | DUNM4HP2C6 | $ 9,691.29 |
| DCH3BAUQVY | $ 212.50 | DUNQL7SR8V | $ 267.15 |
| DCH7P2DAJ4 | $ 313.71 | DUNRSFW5M7 | $ 86.31 |
| DCHA4TNRQF | $ 1.37 | DUNSL8ZYXF | $ 22.10 |
| DCHA5PD4XZ | $ 0.81 | DUNSPWAV9H | $ 28.72 |
| DCHB2Z6AM9 | $ 424.71 | DUNTYJZ2Q4 | $ 85.00 |
| DCHBA2KDSG | $ 6.85 | DUNV87D5GW | $ 44,542.00 |
| DCHE9JRYL8 | $ 38.80 | DUNVW8SLKB | $ 1.70 |
| DCHEDYKPSB | $ 255.00 | DUNW92QD3E | $ 516.49 |
| DCHEXN5TSG | $ 685.00 | DUNXD9CA7V | $ 158,840.32 |
| DCHGXJVQZE | $ 39.95 | DUNYB87SAM | $ 34.25 |
| DCHJVNT8FX | $ 532.80 | DUNZ6TXRWH | $ 34.25 |
| DCHK6PEB2U | $ 191.80 | DUNZE8ACMJ | $ 77.00 |
| DCHKAWVRPS | $ 438.40 | DUNZK9MREL | $ 54.80 |
| DCHKUMTFEB | $ 109.59 | DUP3BENJ8R | $ 29.90 |
| DCHMUVZQJ3 | $ 484.50 | DUP4BGZ3SF | $ 280.70 |
| DCHMVQA6SB | $ 53.48 | DUP573BVCY | $ 82.20 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCHMXZ982G | $ 424.70 | DUP62BSH5X | $ 20.40 |
| DCHP94DEMA | $ 30,059.94 | DUP6DQS7BM | $ 33,839.00 |
| DCHQDPLVAJ | $ 1,767.30 | DUP6QWFJV5 | $ 0.45 |
| DCHRD6G75E | $ 227.40 | DUP7FXK3SY | $ 68.50 |
| DCHS3B65NQ | $ 116.45 | DUP87GMYL9 | $ 351.45 |
| DCHTBK34PF | $ 42.47 | DUPAQ9C7XS | $ 115.08 |
| DCHTMGQNLD | $ 746.65 | DUPASYDHXC | $ 977.50 |
| DCHWL3FA6N | $ 468.35 | DUPBRXJVAS | $ 100.27 |
| DCHXL93NBW | $ 260.30 | DUPDLEAV4X | $ 12.33 |
| DCHYRS38NM | $ 26.03 | DUPDYL2H5M | $ 15.07 |
| DCJ27L8ZBS | $ 20.55 | DUPE84HRDK | $ 22.95 |
| DCJ3AFXT6Y | $ 1.35 | DUPEHJ49SM | $ 102.00 |
| DCJ56UQ349 | $ 12.95 | DUPF5E6HCX | $ 78.09 |
| DCJ5LMU2GY | $ 7,888.85 | DUPFZ75HDB | $ 297.48 |
| DCJ73BFW8U | $ 153.44 | DUPG6X7TK4 | $ 24.66 |
| DCJ8NSVTE4 | $ 138.54 | DUPGZXC892 | $ 513.34 |
| DCJ96N4LYM | $ 28.77 | DUPH8ZMQ7R | $ 8.22 |
| DCJA8QD7WG | $ 267.15 | DUPL8D74AF | $ 33,154.00 |
| DCJAGXT64V | $ 232.90 | DUPLFTKDRN | $ 188.16 |
| DCJAPW3YS2 | $ 6.85 | DUPLKZY9QE | $ 51.00 |
| DCJEPNDQSW | $ 850.00 | DUPLMND3GX | $ 393.19 |
| DCJFBVMTNQ | $ 2,713.20 | DUPM8BF5JH | $ 71.24 |
| DCJFML6E9D | $ 274.00 | DUPMRFGJ7Z | $ 635.68 |
| DCJG3QV9K6 | $ 26.03 | DUPMY2QC4W | $ 365.79 |
| DCJK6MGB7T | $ 4,000.40 | DUPNF8KX7T | $ 390.45 |
| DCJKESY9LX | $ 141.11 | DUPNFCV279 | $ 548.00 |
| DCJLFTNE2Y | $ 23.80 | DUPNH6FZ45 | $ 15.07 |
| DCJM2V5G6E | $ 11.76 | DUPQT5NXL6 | $ 411,227.00 |
| DCJMXRFQ6W | $ 7,053.00 | DUPRGNAY2M | $ 127.50 |
| DCJN4YP2DB | $ 17.00 | DUPRW7AQXN | $ 57.54 |
| DCJN8BAX97 | $ 510.00 | DUPRZEXK5D | $ 58.91 |
| DCJNQB58TD | $ 93.16 | DUPSHEGRB3 | $ 530.93 |
| DCJPVSDF9A | $ 1,504.45 | DUPTHKG9Z8 | $ 130.98 |
| DCJQ3ZSPVY | $ 113.71 | DUPTVC28R3 | $ 68.00 |
| DCJQDTGN5S | $ 184.65 | DUPW34V9X2 | $ 59.50 |
| DCJREYQMVA | $ 3.39 | DUPWTQYGE6 | $ 1,068.60 |
| DCJU83VHZL | $ 23.29 | DUPX6JMCQ7 | $ 10.96 |
| DCJUZTK8RQ | $ 2,597.40 | DUPX8DQ6WZ | $ 6.85 |
| DCJW9DLVPS | $ 140.25 | DUQ3BAJRYZ | $ 11.90 |
| DCJWNHRS8G | $ 13.70 | DUQ6KSAPRG | $ 287.70 |
| DCJXT3PMAH | $ 183.58 | DUQ6P84YXL | $ 40.09 |
| DCJYRHBM94 | $ 4.25 | DUQ9VFX28D | $ 795,829.53 |
| DCJYWU83AT | $ 203.97 | DUQA6DC3WL | $ 195.36 |
| DCK37Q6SA9 | $ 510.00 | DUQA8FBZH4 | $ 298.66 |
| DCK4EP8XJA | $ 171.25 | DUQB8HX5SW | $ 84.70 |
| DCK4J53BVR | $ 117.82 | DUQC6ABT5M | $ 763.64 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCK52NDWV7 | $ 340.00 | DUQEM6GFKJ | $ 189.40 |
| DCK6UWZVMD | $ 196.00 | DUQGA6P9HJ | $ 66.30 |
| DCK7D9RPBV | $ 1,008.32 | DUQGWBT2FR | $ 3,485.00 |
| DCK952JGEF | $ 31.51 | DUQH658XJG | $ 16.44 |
| DCKAMQU2YF | $ 16.44 | DUQJS4XNEZ | $ 58.91 |
| DCKBFRDUY5 | $ 116.58 | DUQKRGWT5D | $ 123.59 |
| DCKF7VX95A | $ 3.60 | DUQKW8SPM4 | $ 7,572.96 |
| DCKH67LF3M | $ 213.82 | DUQLB5G3NC | $ 13.70 |
| DCKJX9QASE | $ 411.00 | DUQM46PAJF | $ 685.00 |
| DCKL8UED95 | $ 273.06 | DUQM7XCWZK | $ 634.21 |
| DCKLZ8FX4T | $ 164.40 | DUQMNG2FLS | $ 11.05 |
| DCKMB6ZJXS | $ 263.46 | DUQMVCANLW | $ 21.92 |
| DCKN84WQLF | $ 34.85 | DUQPMLDZGR | $ 2,647.75 |
| DCKPNTA5FZ | $ 42,924.84 | DUQPYVXACK | $ 465.80 |
| DCKR92YHVS | $ 1,267.25 | DUQSVNZRTH | $ 112.34 |
| DCKRFL6NYU | $ 8.22 | DUQTA8EPGZ | $ 334.28 |
| DCKTLBM5GR | $ 36.44 | DUQTKE29SL | $ 121.32 |
| DCKU39DGL6 | $ 183.40 | DUQTV3CA46 | $ 479.50 |
| DCKUJP6HQV | $ 236.68 | DUQV7LGANT | $ 141.10 |
| DCKV3NJMY4 | $ 6.85 | DUR24YBHVP | $ 32.07 |
| DCKV5F28HU | $ 20.55 | DUR3BF47Z6 | $ 444.00 |
| DCKXS2FBGY | $ 335.65 | DUR3CYS8BP | $ 712.40 |
| DCKXTRQBM5 | $ 21,580.66 | DUR6AE47SL | $ 86.19 |
| DCKYZD4HUF | $ 150.70 | DUR8P7WMFH | $ 0.62 |
| DCKZ7S4J36 | $ 29.75 | DUR9AYV6W2 | $ 63.89 |
| DCL28NE6H3 | $ 9.25 | DUR9TAH8CK | $ 11,773.80 |
| DCL2A38WSP | $ 45.21 | DURCM23WHA | $ 255.00 |
| DCL4J6395E | $ 310.99 | DURCW3AMGJ | $ 27.22 |
| DCL5TR89JB | $ 11,705.71 | DURDPVC29G | $ 100.01 |
| DCL6VSMDW4 | $ 1,615.00 | DUREV29J58 | $ 39.95 |
| DCL6WKR32P | $ 94.53 | DURFZH3TX7 | $ 19,871.35 |
| DCL73R4WQ6 | $ 60.54 | DURGMPNVTJ | $ 0.91 |
| DCL97AFWPZ | $ 105.40 | DURGT5N87Q | $ 2,818.94 |
| DCLD45NUYW | $ 411.00 | DURJV36SHF | $ 5,311.05 |
| DCLEH4Q6UN | $ 53.43 | DURKEMSDC2 | $ 301.40 |
| DCLESGKF8N | $ 68.50 | DURP9KWN5A | $ 42.50 |
| DCLFQNXW6E | $ 32.30 | DURPLNYGS7 | $ 304.14 |
| DCLFRMG4AP | $ 5.48 | DURQ46W723 | $ 100.06 |
| DCLFY47H2J | $ 5.49 | DURS9KLX5Q | $ 184.95 |
| DCLGV5BU7H | $ 3,425.00 | DURSV5WF9L | $ 280.00 |
| DCLHYJ7VT3 | $ 6.66 | DURT9WZ2YA | $ 103.70 |
| DCLJGM6SVZ | $ 76.50 | DURWVKJGFB | $ 8.50 |
| DCLJR7P63G | $ 1,088.51 | DURZSPNKJH | $ 28.90 |
| DCLKSN23VY | $ 58,879.86 | DUS2DVC865 | $ 850.00 |
| DCLPG3NVZQ | $ 480.87 | DUS39Z62DH | $ 170.06 |
| DCLQ2X6TUZ | $ 7.65 | DUS46HFRTJ | $ 16.15 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DCLQ6P8SKX | $ | 854.70 | DUS4ZR29KD | $ | 61.65 |
| DCLQ6PBMVG | $ | 2,229.55 | DUS5DTNZBK | $ | 258.13 |
| DCLQHZX8UT | $ | 20.55 | DUS6CNAR5G | $ | 175.68 |
| DCLRJYA58H | $ | 112.93 | DUS8H4J2CZ | $ | 5.04 |
| DCLRMT75G9 | $ | 403.90 | DUS92WML6Z | $ | 21.25 |
| DCLRP2JEKG | $ | 7,159,142.13 | DUS9TFAHJX | $ | 99.01 |
| DCLSV9J8HD | $ | 3,740.00 | DUS9X5PAF7 | $ | 197.57 |
| DCLTWS6MEJ | $ | 822.00 | DUSAEPFGLZ | $ | 7.65 |
| DCLUD9EGF2 | $ | 272.00 | DUSAHR8GWQ | $ | 412.43 |
| DCLUDB9MK6 | $ | 280.18 | DUSB8M3DKH | $ | 88.80 |
| DCLUY9AT6G | $ | 123.30 | DUSDK74VAQ | $ | 61.65 |
| DCLW2PG95Y | $ | 42.50 | DUSELPT72C | $ | 61.65 |
| DCLX5DVKS4 | $ | 221.00 | DUSFKBGX42 | $ | 63.30 |
| DCLXRN2EAW | $ | 55.25 | DUSH54F7LE | $ | 32.88 |
| DCLZ7WY45V | $ | 10.96 | DUSH9N8REK | $ | 11.05 |
| DCLZDAEWSB | $ | 290.44 | DUSLWA2CY8 | $ | 726.10 |
| DCLZUVYSE8 | $ | 169.88 | DUSP8VE3LJ | $ | 11,938.18 |
| DCM2N8TEJ7 | $ | 18,143.55 | DUSPDK5JFM | $ | 87.68 |
| DCM2Q4RW9T | $ | 114,708.68 | DUSRXF7LDM | $ | 34.25 |
| DCM47P82XV | $ | 1,275.47 | DUSRYCT4FK | $ | 7,946.00 |
| DCM4GLHUNB | $ | 37.40 | DUST3BR4YZ | $ | 506.90 |
| DCM4XEPNLD | $ | 239.75 | DUST7KJQ9G | $ | 156.18 |
| DCM7DT895K | $ | 380.86 | DUSTAHW6RV | $ | 198.90 |
| DCM7UBKVJT | $ | 47.60 | DUSTD7WGFQ | $ | 868.58 |
| DCMFJB9246 | $ | 5,486.85 | DUSTZG8DRC | $ | 1,423.75 |
| DCMG6FUK3P | $ | 274.00 | DUSW39AG6M | $ | 83.57 |
| DCMGBN74KZ | $ | 59.97 | DUSXVD2CHL | $ | 461.76 |
| DCMJEV7F49 | $ | 1,219.30 | DUT3YKHZS6 | $ | 16.44 |
| DCMJH58XS7 | $ | 2,220.00 | DUT594L8EQ | $ | 13.70 |
| DCML5WQZHA | $ | 127.50 | DUT685SAVR | $ | 5.48 |
| DCMLG4SZNF | $ | 157.55 | DUT6FQS5YC | $ | 189.06 |
| DCMNV6XDB5 | $ | 102.00 | DUT8HBW2A6 | $ | 3.48 |
| DCMR8BJ4PV | $ | 98.60 | DUT9DYXJ5F | $ | 356.20 |
| DCMRBX57P4 | $ | 45.05 | DUT9RWGHZ5 | $ | 172.62 |
| DCMRJB5XY6 | $ | 590,646.30 | DUTAX93JK2 | $ | 2,664.00 |
| DCMUFHRLJZ | $ | 101.38 | DUTAYXNCVJ | $ | 49,026.82 |
| DCMV79XY8S | $ | 93.71 | DUTCPNKBJ5 | $ | 31.48 |
| DCMWDVUHBZ | $ | 47.94 | DUTD6XJ3RB | $ | 34.25 |
| DCMWKZG3XU | $ | 705.48 | DUTDCV3MGK | $ | 52.06 |
| DCMWLNE4TS | $ | 28.77 | DUTDKHXZYQ | $ | 109.60 |
| DCMXD7U3WE | $ | 98.60 | DUTEHYAKWG | $ | 1,644.00 |
| DCMXHT3GQN | $ | 102.75 | DUTF8JRHXZ | $ | 76.93 |
| DCMYWAU59J | $ | 56.66 | DUTGFJDSHB | $ | 2,486.40 |
| DCN2XMP3U6 | $ | 391.00 | DUTGWDAX4S | $ | 149.33 |
| DCN349JQAT | $ | 89.05 | DUTHB9E36J | $ | 582.25 |
| DCN3SRE4H2 | $ | 65.76 | DUTJ9KPQLA | $ | 58.28 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCN3WGU789 | $ 737.06 | DUTJCYNXWV | $ 74.80 |
| DCN5H49MJL | $ 599.40 | DUTJEVWP5H | $ 376.75 |
| DCN8A4FVL7 | $ 574.03 | DUTKXYFQRL | $ 183.58 |
| DCN8AE9YKZ | $ 4,635.05 | DUTKY6LQ8G | $ 25.29 |
| DCN9W487GQ | $ 283.59 | DUTMR57D2A | $ 77,542.00 |
| DCNB6J42HS | $ 49.32 | DUTN9PS8JC | $ 64.62 |
| DCNB8JEHVQ | $ 107.37 | DUTQ8X7M9N | $ 26.03 |
| DCNBRSY4VT | $ 9.59 | DUTQAE9ZRG | $ 34,737.50 |
| DCNBVUPS6X | $ 68.50 | DUTSWN52J7 | $ 144.50 |
| DCNDURVGJB | $ 173.98 | DUTY6FS4CK | $ 631.57 |
| DCNEDJBKV3 | $ 0.80 | DUTYM2JBDV | $ 301.40 |
| DCNEL6QHGW | $ 181.05 | DUTZ75XYWF | $ 187.20 |
| DCNHUWY6FL | $ 4,219.60 | DUTZAS3FM9 | $ 355.66 |
| DCNL6XQGHE | $ 109.60 | DUTZFSDE3A | $ 307.00 |
| DCNLPFR7V3 | $ 274.00 | DUV2C9MTJX | $ 116.45 |
| DCNRP5Q4LV | $ 263.50 | DUV4FXMZ57 | $ 1,459.05 |
| DCNRWQKXS9 | $ 616.50 | DUV5LJ4GZC | $ 13.70 |
| DCNSB763UF | $ 172.64 | DUV5SNGFMR | $ 52.96 |
| DCNUHELG42 | $ 78.20 | DUV6J7S49B | $ 82.20 |
| DCNXFG8YJQ | $ 1,275.00 | DUV94LXBQD | $ 8.22 |
| DCNXUEW5BR | $ 1,360.00 | DUV9A7GMF8 | $ 30.60 |
| DCNYR7MSWF | $ 2,979.75 | DUV9EFADZ7 | $ 7.65 |
| DCP48NJTYE | $ 657.60 | DUV9H8JXAQ | $ 170.00 |
| DCP4ZK39AV | $ 44.20 | DUVBF6LT39 | $ 44.40 |
| DCP6NT5MSJ | $ 16.44 | DUVDLRZGKY | $ 276.80 |
| DCP6U5RFH4 | $ 4.25 | DUVECK7BTA | $ 396.42 |
| DCP7F9K4QZ | $ 789.88 | DUVF64ZJWA | $ 43.84 |
| DCP86YD7LK | $ 2.75 | DUVFPAD4SL | $ 73.28 |
| DCP9ED3FQ6 | $ 34.25 | DUVFZN64Y3 | $ 21,172.12 |
| DCPAT8RBH4 | $ 95.90 | DUVG5S9WTN | $ 129,326.49 |
| DCPB3XVS92 | $ 68.50 | DUVG8FQKNB | $ 41,986.39 |
| DCPBRK8QND | $ 140.25 | DUVGYR5LKS | $ 204.82 |
| DCPEJSUNFH | $ 316,470.00 | DUVK7T3A4G | $ 104.12 |
| DCPG6SHJAR | $ 298.66 | DUVLQRHNFY | $ 30.14 |
| DCPGXL8RFW | $ 41.74 | DUVMAZPLCT | $ 15.07 |
| DCPKA3MBWX | $ 54.80 | DUVMLWFQND | $ 88.80 |
| DCPRVHZESQ | $ 935.00 | DUVMZHJEFA | $ 287.70 |
| DCPSNLWX6V | $ 1,423.04 | DUVN8WXKB5 | $ 541.15 |
| DCPT628S7Q | $ 1,082.96 | DUVNKWLF3C | $ 95.90 |
| DCPT7NGM38 | $ 55.49 | DUVP2B936J | $ 94.66 |
| DCPUAMBGN4 | $ 36.66 | DUVPKM8L6Q | $ 472.65 |
| DCPUHVJKA9 | $ 222.00 | DUVPL5FDQ6 | $ 57.73 |
| DCPUSJALHQ | $ 137.35 | DUVQ9ANS68 | $ 255.92 |
| DCPV9D7RT6 | $ 164.40 | DUVQEABFPS | $ 11,788.66 |
| DCPVK4A32M | $ 63.75 | DUVQXFKYN7 | $ 255.59 |
| DCPW7XL3JU | $ 3,232.20 | DUVRCAF4L6 | $ 3.67 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCPYH7UGS8 | $ 56.10 | DUVRMLYSAQ | $ 212.12 |
| DCPZA9U8W3 | $ 82.21 | DUVRP7K2BT | $ 1.37 |
| DCPZGD8TUH | $ 203.92 | DUVTG3M5A6 | $ 153.85 |
| DCQ2TSZK7D | $ 89.05 | DUVTWDKBXA | $ 45.21 |
| DCQ5VY94KH | $ 35.70 | DUVW6GN4AE | $ 4.25 |
| DCQ6AENZDV | $ 3,812.80 | DUVWAEN38K | $ 62,609.00 |
| DCQ6WTRDUV | $ 226.05 | DUVXJFC9Z3 | $ 3.92 |
| DCQ7NY9EFT | $ 50.24 | DUVYFMXWRJ | $ 10.96 |
| DCQ8EY3DHG | $ 9.59 | DUVZ4RG68J | $ 16,553.00 |
| DCQ93WEM4Z | $ 103.70 | DUVZAPK78G | $ 102.85 |
| DCQ94LJND7 | $ 5,823.80 | DUVZF28NT5 | $ 1,642.20 |
| DCQ9VHDZWL | $ 152.15 | DUW2B94SVP | $ 29.75 |
| DCQAYST2JR | $ 1,856.35 | DUW2D4CJLN | $ 1,301.50 |
| DCQBFHLXJR | $ 130.53 | DUW2RMCBLQ | $ 4,080.00 |
| DCQBG2D8M7 | $ 278.51 | DUW4JCQRL9 | $ 16.44 |
| DCQEDSVF8Z | $ 63.02 | DUW4XZY2EA | $ 42.47 |
| DCQHM4XVSD | $ 82.20 | DUW64MQ7K5 | $ 105.49 |
| DCQHURWNFV | $ 643.90 | DUW8EVPCMS | $ 253.30 |
| DCQJDBW98N | $ 56.17 | DUW9P6KJDR | $ 147.20 |
| DCQK2GMU74 | $ 719.25 | DUWA78KDX5 | $ 491.30 |
| DCQKAJ8SFP | $ 411.00 | DUWAZH3E4J | $ 339.76 |
| DCQLAG4VR2 | $ 20.40 | DUWB8E7R9P | $ 27.40 |
| DCQMX54VRG | $ 21.25 | DUWBFC2Y9X | $ 1,813.88 |
| DCQN4FZDKG | $ 17.85 | DUWBY6RQ3G | $ 42.47 |
| DCQN72945B | $ 595.00 | DUWD6XPFS7 | $ 1.94 |
| DCQNE542DR | $ 137.48 | DUWE6JYNK8 | $ 105.43 |
| DCQRVTY4NX | $ 58.91 | DUWGAMJC39 | $ 491.30 |
| DCQRXKTD3Y | $ 397.30 | DUWGJQEBHY | $ 182.24 |
| DCQRY5T6HP | $ 1.70 | DUWGZR9BXT | $ 924.75 |
| DCQRZK9A3L | $ 154.00 | DUWHT5YQF9 | $ 434.04 |
| DCQVJNPSHG | $ 144.50 | DUWJM2S6VD | $ 8.22 |
| DCQVWF3R5J | $ 382.50 | DUWL9DZVHT | $ 65.76 |
| DCQVX98N2S | $ 120.56 | DUWLE5QDPM | $ 137.70 |
| DCQW4FLY75 | $ 1,232.50 | DUWM9ZX7NG | $ 1,132.20 |
| DCR3MYJZQG | $ 220.10 | DUWPHK3BV8 | $ 13.70 |
| DCR5LMYJHN | $ 75.35 | DUWPRXD5Q7 | $ 10,786.98 |
| DCR7BT6K5U | $ 69.87 | DUWRJH96MC | $ 20.55 |
| DCR7N4W3EV | $ 212.50 | DUWV9LR42K | $ 111.50 |
| DCR7WGQMAX | $ 85.00 | DUWVAYDP8M | $ 297.50 |
| DCR8BVX9U2 | $ 1.37 | DUWZARC3QM | $ 8.50 |
| DCR92ENKVW | $ 68.00 | DUX3AGMCWV | $ 232.50 |
| DCR9FDXKE2 | $ 205.50 | DUX3N5RWC9 | $ 100.30 |
| DCR9NG5EVB | $ 246.50 | DUX3W4SY5L | $ 587.73 |
| DCRA7KPUXV | $ 120.22 | DUX49EJLPV | $ 651.40 |
| DCRA9FP3TE | $ 127.50 | DUX49ZK2M5 | $ 105.86 |
| DCRA9VUL5W | $ 23.29 | DUX4GQZBHC | $ 4.25 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCRDNKVJYH | $ 246.60 | DUX5ANHYJW | $ 147.96 |
| DCRFBKES47 | $ 87.86 | DUX5BPAVW3 | $ 2.74 |
| DCRFESD2WB | $ 52.70 | DUX5TY2WEQ | $ 1.07 |
| DCRFXJ35HW | $ 180.84 | DUX5W4ATPL | $ 76.72 |
| DCRFYSUN4Q | $ 458.95 | DUX6QB72V5 | $ 349.35 |
| DCRHTD5XQG | $ 60.59 | DUXALVW4DF | $ 822.00 |
| DCRMEBAVNZ | $ 0.06 | DUXB8ZCE9Y | $ 110.97 |
| DCRN6E2DBY | $ 41.10 | DUXCNBGKZV | $ 17.85 |
| DCRNPDZVS7 | $ 1,243.96 | DUXDS87P6K | $ 67.13 |
| DCRPETAZ8X | $ 68.73 | DUXEFVP6NM | $ 354.57 |
| DCRPSNXW6D | $ 27.40 | DUXEVCT8B6 | $ 3.65 |
| DCRTQGV75D | $ 76.50 | DUXFKB5V39 | $ 260.30 |
| DCRU2B4KNZ | $ 198.65 | DUXGB6EHAL | $ 53.43 |
| DCRUL5GBMN | $ 17.81 | DUXH7CQ8DF | $ 6.85 |
| DCRVA32DZ5 | $ 13.70 | DUXHC3B2GK | $ 42.50 |
| DCRVW452F6 | $ 24.08 | DUXMFP6NAR | $ 232.90 |
| DCRWT5SVF8 | $ 30.60 | DUXNB4G9M3 | $ 13.70 |
| DCRZ4K3PGU | $ 5.77 | DUXQ7F2ZT5 | $ 101.38 |
| DCRZ9JXB3W | $ 16.44 | DUXQM9L7G3 | $ 511.60 |
| DCS25J9DTA | $ 1.37 | DUXQS64MGL | $ 72.25 |
| DCS3KJV76M | $ 39.95 | DUXR624HKC | $ 134.49 |
| DCS3VL98NT | $ 30,952.70 | DUXR9NMKDF | $ 219.20 |
| DCS4BKH2NA | $ 57.54 | DUXSGNRCQW | $ 1,151.80 |
| DCS4VHJ65R | $ 0.85 | DUXSQCRTN2 | $ 124.41 |
| DCS5FM3H2U | $ 0.22 | DUXSWT5KAP | $ 171.25 |
| DCS5GMQR9A | $ 95.90 | DUXTFCA9K7 | $ 62.92 |
| DCS6E4L32H | $ 685.00 | DUXTWZD3GL | $ 353.46 |
| DCS6W2XAK8 | $ 88.60 | DUXTYH8V4D | $ 14,903.42 |
| DCS6ZBMX42 | $ 216.20 | DUXVRQP5JN | $ 53,276.77 |
| DCS793QJAB | $ 485.83 | DUXW9AHYZB | $ 8.20 |
| DCSB6ZKW8Q | $ 219.20 | DUXWC7HJM5 | $ 39.73 |
| DCSD95LA6V | $ 208.24 | DUXY5NCRHA | $ 250.71 |
| DCSHE85A2M | $ 6.85 | DUXZ62FT4C | $ 2,192.00 |
| DCSHTVF4KX | $ 156.40 | DUY27VDPN3 | $ 383.60 |
| DCSJ3WU4DY | $ 32.77 | DUY2NHXKMB | $ 31.78 |
| DCSJRN7LBH | $ 273.84 | DUY48TJ6P7 | $ 304.30 |
| DCSKF6J2MX | $ 78.09 | DUY6RZESNX | $ 61.45 |
| DCSKGEDY73 | $ 10.96 | DUY6WT5A8Q | $ 17.00 |
| DCSKRJB7X9 | $ 63.02 | DUY7ELFASC | $ 12.33 |
| DCSL7PM6UJ | $ 68.50 | DUY9N3QA6X | $ 38.25 |
| DCSMN8XFJH | $ 294.55 | DUYAZFSNCD | $ 68.50 |
| DCSN8WMFTY | $ 24.65 | DUYCSGP7D4 | $ 55.07 |
| DCSNEW9QYB | $ 179.47 | DUYFS3ZR4N | $ 4.11 |
| DCSNPZY6E8 | $ 47.95 | DUYGF9D6AP | $ 255.10 |
| DCSNY5P8HW | $ 105,161.20 | DUYGSREN9H | $ 34.00 |
| DCSPEF8XLD | $ 22.95 | DUYKBNT5DA | $ 83.57 |

246

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCSQ8GNLW3 | $ 139.74 | DUYKV7J5Z6 | $ 113.22 |
| DCSRAFDMKT | $ 58.90 | DUYLF84E5M | $ 0.19 |
| DCSRDB7FTL | $ 13.70 | DUYMHF9VWP | $ 58.91 |
| DCST97NPY5 | $ 342.50 | DUYNBKJR7G | $ 64.02 |
| DCSTXPDFZV | $ 30.60 | DUYNT4RDSP | $ 1,110.00 |
| DCSUNJL87Z | $ 354.42 | DUYQ9KWMEN | $ 148.80 |
| DCSV9FXK87 | $ 137.00 | DUYQRN4ADH | $ 6.57 |
| DCSVGP5NA7 | $ 24.53 | DUYR8NBADV | $ 178.10 |
| DCSW8R4BML | $ 46.84 | DUYVJADQX2 | $ 148.64 |
| DCSWUXFA8G | $ 6.85 | DUYVX8R3BG | $ 7.65 |
| DCSX5EDBKF | $ 209.61 | DUYW2CVXR5 | $ 195.10 |
| DCSXHRF9QW | $ 505.75 | DUYW85MB6S | $ 548.25 |
| DCSYMJA8DX | $ 13.70 | DUYWD4HABR | $ 205.50 |
| DCT2EJ9H3P | $ 81,950.66 | DUYWT2SXAR | $ 532.93 |
| DCT2Y8GAW3 | $ 58.41 | DUYX72ZCT8 | $ 122.40 |
| DCT46ZM57Y | $ 35.70 | DUYZXHT8BQ | $ 7.80 |
| DCT4GVB2H8 | $ 2.68 | DUZ3FL5XAP | $ 6.36 |
| DCT56RSLUB | $ 101.38 | DUZ58AJSXD | $ 35.70 |
| DCT6LK52DQ | $ 90.70 | DUZ79SA2KP | $ 208.24 |
| DCT875RLAG | $ 1,998.00 | DUZA6KXDQB | $ 274.00 |
| DCT8WQFY24 | $ 34.25 | DUZBE5J9RN | $ 65.76 |
| DCT8YN3M9P | $ 24.65 | DUZCDPFK4L | $ 3,910.00 |
| DCT8Z7DNMR | $ 467.50 | DUZCMQAX6F | $ 24.66 |
| DCT9U5EDFJ | $ 4,322,298.21 | DUZD574YQ3 | $ 176.33 |
| DCTAZGP84Y | $ 2,040.00 | DUZDVKFLJY | $ 95.90 |
| DCTB2RAZUQ | $ 302.60 | DUZDX5F8NV | $ 0.77 |
| DCTBML2H9E | $ 68.00 | DUZFAG953M | $ 71.40 |
| DCTBUM8LX2 | $ 19.20 | DUZFVPD5WT | $ 157.55 |
| DCTDY7LUWQ | $ 260.30 | DUZGFT25CX | $ 568.55 |
| DCTE7JKPUX | $ 110.50 | DUZH8SG4V5 | $ 300.03 |
| DCTEQK8BFW | $ 611.55 | DUZHM36J4N | $ 47.95 |
| DCTERK7YMA | $ 493.20 | DUZK7RT9LG | $ 92,801.06 |
| DCTEU8K54X | $ 424.55 | DUZL8DXFJR | $ 28.81 |
| DCTHQNZA4G | $ 38.25 | DUZLQG4FNM | $ 3,542.94 |
| DCTHXZPUB9 | $ 157.55 | DUZMLTXC4B | $ 325.55 |
| DCTJXHL4NG | $ 100.34 | DUZN2TG6L7 | $ 53.98 |
| DCTJY6D783 | $ 34.25 | DUZNQL9K2J | $ 16.44 |
| DCTL6SKEJ5 | $ 8.22 | DUZPBVE94G | $ 212.50 |
| DCTLK65D8Q | $ 1,020.00 | DUZPTKQ2XW | $ 27.40 |
| DCTMG4U6N8 | $ 766.70 | DUZQ36XJLH | $ 537.04 |
| DCTMNRYLBE | $ 104.55 | DUZR75VGTK | $ 67.15 |
| DCTQBM8LUS | $ 411.00 | DUZRC8JVNE | $ 150.70 |
| DCTQE6KBYN | $ 223.31 | DUZSLNGQDX | $ 380.86 |
| DCTR9LU3HV | $ 50.69 | DUZTJAPE2R | $ 82.76 |
| DCTSHQ259M | $ 656.20 | DUZV79CLXR | $ 42.50 |
| DCTXJAN867 | $ 323.00 | DUZV9XAD5B | $ 87.68 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCTXQG26KA | $ 11.49 | DUZW6GLP8E | $ 171.25 |
| DCTYN3S4KD | $ 171.25 | DUZWQCBK4D | $ 3,130.45 |
| DCTYR7QWBK | $ 1,027.50 | DUZX5BVK82 | $ 4,022.45 |
| DCTZ2H4WUG | $ 95.90 | DUZX6F2MJL | $ 568.57 |
| DCTZRK9UHA | $ 10,115.00 | DUZYSC8KN6 | $ 8,073.41 |
| DCU2YZ7X56 | $ 150.70 | DV23BCLQGK | $ 30.14 |
| DCU39STK2Q | $ 176.35 | DV23DWMGUH | $ 7.90 |
| DCU3MHVJAB | $ 139.74 | DV23ENMG5K | $ 16,520.83 |
| DCU4BWHS8M | $ 65.76 | DV23QCHA4X | $ 115.60 |
| DCU52H3PSY | $ 192.10 | DV24WFSZG6 | $ 2,252.50 |
| DCU5LW7BQF | $ 98.64 | DV253SAWB7 | $ 411.00 |
| DCU6EMA7XZ | $ 94.40 | DV259XBWHG | $ 139.74 |
| DCU6KD9SFH | $ 30.75 | DV25BWX3DZ | $ 3,507.20 |
| DCU6QWGBSA | $ 60.84 | DV25UZCXRY | $ 304.16 |
| DCU7BMSXKE | $ 3,442.50 | DV26MYKL7B | $ 85.00 |
| DCU7RSYTK2 | $ 34.25 | DV27HGK85B | $ 33.80 |
| DCU7SL3ANV | $ 11.90 | DV294AF5SH | $ 31.51 |
| DCU967ARZ4 | $ 1,090.55 | DV2AJMHZXB | $ 32.88 |
| DCU9ATZ6RW | $ 106.10 | DV2ATCKMWF | $ 748.02 |
| DCU9H4Z26M | $ 2.58 | DV2C74Q6BU | $ 17.00 |
| DCUB9M2S64 | $ 126.04 | DV2CTHMPD4 | $ 3,198.95 |
| DCUDFKLV6M | $ 293.25 | DV2DN79EWG | $ 2,390.65 |
| DCUDLXJH75 | $ 283.25 | DV2DN9FKA8 | $ 301.40 |
| DCUEATQXSN | $ 43.85 | DV2FTA6N89 | $ 42.18 |
| DCUENPB9W3 | $ 1,146.69 | DV2FWYL5MT | $ 46.58 |
| DCUGT78EJN | $ 595.00 | DV2FXZ4B63 | $ 7,932.80 |
| DCUH6P5FTN | $ 20.96 | DV2FZD7N3S | $ 170.00 |
| DCUHDKGF8Q | $ 54.80 | DV2GZJNCFY | $ 2,068.70 |
| DCUHVL8D27 | $ 1,700.17 | DV2HMDZJUS | $ 6,578.37 |
| DCUHXYBV7N | $ 61.65 | DV2J6EBG5R | $ 47.60 |
| DCUJ5WZGBF | $ 342.81 | DV2J7FA8P5 | $ 20.55 |
| DCUJ63RZ8D | $ 249.34 | DV2K5E4FCB | $ 82.20 |
| DCUKGFQXH8 | $ 35.83 | DV2KBQUP8A | $ 48.90 |
| DCUKQNEARY | $ 2,478.33 | DV2LJ4MQW3 | $ 48.79 |
| DCUKRM2PX6 | $ 128.66 | DV2LMX4P7E | $ 450.47 |
| DCUKTXF6NE | $ 34.00 | DV2N398FDB | $ 1,033.56 |
| DCUM4F7JXR | $ 479.50 | DV2P3KWXLY | $ 869.95 |
| DCURDQY6XZ | $ 474.73 | DV2P7SNYHF | $ 289.00 |
| DCUTD53AFE | $ 7.65 | DV2PFB7ANL | $ 212.50 |
| DCUTR96J4S | $ 23.29 | DV2PW5HEAL | $ 73.64 |
| DCUVYG94KX | $ 68.50 | DV2RQPW6LX | $ 825.35 |
| DCUW2R46TD | $ 1,331.26 | DV2SU6MHC5 | $ 267.15 |
| DCUWSF3LT6 | $ 530.41 | DV2UJGNT4R | $ 68.50 |
| DCUX6GV5DF | $ 99.90 | DV2UNPD8CY | $ 246.60 |
| DCUXF9KN6Q | $ 167.70 | DV2WK45JS3 | $ 4.11 |
| DCUYJS3N7D | $ 219.20 | DV2WS8GDFK | $ 14.45 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCUYM9ZKQ2 | $ 454.75 | DV2YPBU8WL | $ 176,366.29 |
| DCV3WTRS24 | $ 3,205.80 | DV325XFNKD | $ 375.38 |
| DCV46P5QTU | $ 8.22 | DV346YFNSW | $ 75.35 |
| DCV83LRMKY | $ 206.87 | DV34GH8UYN | $ 503.10 |
| DCVBN936AH | $ 137.00 | DV34KU29T8 | $ 5.10 |
| DCVDBRYT4Z | $ 36.55 | DV35Y67BRH | $ 88.80 |
| DCVH2APB3Z | $ 41.74 | DV386Z2ACH | $ 335.65 |
| DCVHD92NG7 | $ 269.04 | DV38LTDY7A | $ 548.00 |
| DCVHRWZ9G2 | $ 21.35 | DV38WQEZSF | $ 106.86 |
| DCVKWTSHBY | $ 178.10 | DV38YDF5RL | $ 9.59 |
| DCVMNYD96A | $ 2.43 | DV38YJ4Q97 | $ 91.79 |
| DCVNB6XL8G | $ 123.30 | DV38YRT7KX | $ 110.97 |
| DCVNJW6HEZ | $ 691.85 | DV3AC26T9S | $ 308.25 |
| DCVPJYNG5Q | $ 6.80 | DV3ADFZELG | $ 151.82 |
| DCVPXKU3QN | $ 247.97 | DV3APGLBD4 | $ 41.10 |
| DCVPY73GES | $ 168.51 | DV3AYWKDGX | $ 863.10 |
| DCVQBXW2EY | $ 12.75 | DV3B7GTLJK | $ 479.50 |
| DCVQBYWRT6 | $ 179,146.00 | DV3C8TWHAY | $ 6.85 |
| DCVS7ZHBQ4 | $ 1,110.00 | DV3CRUJWAF | $ 20.55 |
| DCVSEZ9UFT | $ 66,275.12 | DV3CTX6ZQG | $ 114.93 |
| DCVSYUT4A8 | $ 76.95 | DV3DASPHJB | $ 949,746.21 |
| DCVT9X8KZ7 | $ 85.85 | DV3DFY9AEB | $ 59.71 |
| DCVTUGMX9W | $ 20.55 | DV3DXRBSG5 | $ 164.40 |
| DCVUBRGF68 | $ 90.42 | DV3ECHGXU5 | $ 142.11 |
| DCVW5HM4X3 | $ 222.80 | DV3ENAQU4B | $ 208.13 |
| DCVYDURB2P | $ 1,452.20 | DV3HBT59JX | $ 59.11 |
| DCVYTKR83N | $ 16.44 | DV3HP2MQEA | $ 18,690.00 |
| DCVZ345YJP | $ 58.34 | DV3JB8UCDE | $ 1,764.09 |
| DCVZP9NTGR | $ 48.45 | DV3JEAQ4CL | $ 85.13 |
| DCW49SL3FG | $ 9.59 | DV3LYDA98W | $ 8,155.10 |
| DCW52L6G3Q | $ 207.16 | DV3NSEM7K5 | $ 131.80 |
| DCW546GV87 | $ 261.24 | DV3PF97AZD | $ 41,689.00 |
| DCW5LMHQX4 | $ 49.30 | DV3QC8A5JH | $ 11.90 |
| DCW67XMFYZ | $ 133.20 | DV3QWS25PE | $ 36.99 |
| DCW6DHNT2E | $ 89.05 | DV3RKMHJX4 | $ 13.60 |
| DCW78XTBAZ | $ 63.02 | DV3SB2GPLT | $ 165.81 |
| DCW8JEXSUM | $ 493.20 | DV3SHWG2A5 | $ 656.23 |
| DCWBSVJ5LE | $ 287.30 | DV3SLQKBRN | $ 417.85 |
| DCWGBKAZ4F | $ 356.20 | DV3TL9YFBH | $ 190.43 |
| DCWJ42598Z | $ 11.05 | DV3TNXCGSD | $ 153.00 |
| DCWJ9BMUFE | $ 425.00 | DV3X2GCA6E | $ 67.13 |
| DCWJAQS47M | $ 19.55 | DV3XDSF486 | $ 1,501,849.65 |
| DCWKHGEDV8 | $ 41.65 | DV3YRXWC8H | $ 6.85 |
| DCWL6DFKN4 | $ 21.25 | DV43AHBKC6 | $ 38.36 |
| DCWLXPVH4D | $ 518.67 | DV43C6DSRE | $ 306.53 |
| DCWMUG8ZAL | $ 122.85 | DV43T6UZAG | $ 237.54 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCWQKLAH3F | $ 244.87 | DV45J7APBS | $ 138.37 |
| DCWQZBLYDU | $ 13.70 | DV4657JWKM | $ 250.78 |
| DCWRJGY7D9 | $ 425.00 | DV473KZ5JE | $ 110.50 |
| DCWTGRAUFE | $ 4,219.60 | DV48W2NDUH | $ 2.74 |
| DCWTXHU382 | $ 280.50 | DV49F5XS8Y | $ 0.33 |
| DCWUPXAHDZ | $ 682.05 | DV4AC6YMPX | $ 76.72 |
| DCWV834K69 | $ 475.39 | DV4CGRDHEW | $ 2.55 |
| DCWVTAPNX6 | $ 51.00 | DV4DKPABGF | $ 164.40 |
| DCWYJBD3LZ | $ 21.25 | DV4ED97TRU | $ 15.07 |
| DCWYQALPZ5 | $ 250.71 | DV4ENGBWXF | $ 432.70 |
| DCWZ9X5P3D | $ 20,638.00 | DV4FHY937A | $ 45.90 |
| DCWZY5GBH2 | $ 49,537.41 | DV4FMAHDY5 | $ 68.50 |
| DCX2AN6RDU | $ 59.50 | DV4GUM8B6L | $ 139.68 |
| DCX2L4HJYE | $ 28.03 | DV4JTF79KX | $ 283.47 |
| DCX2LY8J6V | $ 23.29 | DV4L3UTFPD | $ 150.70 |
| DCX489B2J7 | $ 1,370.00 | DV4LMU8YZC | $ 232.90 |
| DCX5LFEDB2 | $ 75.12 | DV4MKZAGPB | $ 286.33 |
| DCX5TFNUQ8 | $ 15.30 | DV4QDUYEPH | $ 765.83 |
| DCX659GP3A | $ 44.79 | DV4RA253ZN | $ 985.03 |
| DCX6SZVWN5 | $ 311.73 | DV4SWLNHXT | $ 42.45 |
| DCX73TQFYL | $ 1,077.20 | DV4T38ZKXP | $ 67.13 |
| DCX7Q5JFEM | $ 28.90 | DV4UMNZGXF | $ 32.30 |
| DCX86J542G | $ 18.59 | DV4UQPKHN5 | $ 321.95 |
| DCX8P52JYK | $ 75.65 | DV4UY87BXN | $ 0.20 |
| DCXADK678G | $ 188.70 | DV4XZNRM85 | $ 33.30 |
| DCXAK5E9JS | $ 298.60 | DV4YDWREQL | $ 102.21 |
| DCXAMGQVHL | $ 50.69 | DV4YH2FMSA | $ 493.20 |
| DCXBM9QHTL | $ 53.43 | DV4YXJSHKM | $ 28.77 |
| DCXD725WAK | $ 168.51 | DV52SQBFX9 | $ 31.51 |
| DCXDQKA3ZE | $ 1,404.25 | DV53SUQ6KL | $ 437.73 |
| DCXDS2GL6J | $ 205.50 | DV546ZNMUL | $ 117.85 |
| DCXE7G6UYR | $ 34.25 | DV54S2LMFH | $ 2.53 |
| DCXEJZLQWT | $ 2.55 | DV56E8DG7N | $ 23.29 |
| DCXFAMBKUE | $ 68.50 | DV56GX4S73 | $ 222.00 |
| DCXHMR5DNL | $ 2.17 | DV56HA2PTY | $ 24,793.00 |
| DCXJSTAY5M | $ 251.18 | DV56JCBAYZ | $ 274.00 |
| DCXJWGEVFQ | $ 39.73 | DV5792CMZW | $ 73.98 |
| DCXPVNJS28 | $ 50.26 | DV58JRBFDZ | $ 6.85 |
| DCXRLQ9W6J | $ 4,206.90 | DV59G3J6E7 | $ 75.35 |
| DCXRTF6J7L | $ 545.07 | DV5BPZQFNX | $ 0.31 |
| DCXRVBSFUM | $ 87.68 | DV5CURXW2E | $ 50.69 |
| DCXSRA8HYZ | $ 369.78 | DV5E4KTXJZ | $ 90.89 |
| DCXT2E7G58 | $ 132.98 | DV5EXA4PJR | $ 195.10 |
| DCXT4MH6UP | $ 46.75 | DV5F4TEC8N | $ 34.16 |
| DCXT5BVS26 | $ 126.60 | DV5FR3QL4H | $ 25.50 |
| DCXT8BPQFE | $ 251.60 | DV5G7QWRA9 | $ 72.54 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DCXTK69SFD | $ | 131.49 | DV5HZ9MJTG | $ | 382.50 |
| DCXVGQF8ND | $ | 6.97 | DV5J8UX4KY | $ | 39.73 |
| DCXW96YTLZ | $ | 30.14 | DV5KJ4M7AL | $ | 8.50 |
| DCXWHK56LN | $ | 102.75 | DV5LURD6BX | $ | 49.32 |
| DCXY3NEAUG | $ | 178.10 | DV5M2Y87ER | $ | 85.53 |
| DCY2JZ6KDB | $ | 308.25 | DV5MRHJLBQ | $ | 180.20 |
| DCY4H9ZVAE | $ | 210.00 | DV5QD49MN2 | $ | 63.68 |
| DCY63BZ984 | $ | 113,630.14 | DV5T7BPN4J | $ | 27.16 |
| DCY6EU4BAK | $ | 13.60 | DV5TE2MNRJ | $ | 180.20 |
| DCY6MKZ4FH | $ | 8.50 | DV5TQK3FAU | $ | 23.29 |
| DCY8L9UTSD | $ | 5.10 | DV5UJGX4DR | $ | 8.29 |
| DCYBDATHPG | $ | 152,628.72 | DV5UMAGZYK | $ | 178.10 |
| DCYFA65RNU | $ | 35.70 | DV5W72RAJM | $ | 219.78 |
| DCYJHA53B7 | $ | 149.33 | DV5X9AJBYZ | $ | 12.33 |
| DCYK53LX8M | $ | 15,122.06 | DV5Y498WC3 | $ | 55.25 |
| DCYL5PKN6Q | $ | 56.95 | DV63TUZ4YD | $ | 9.38 |
| DCYM3U6HK8 | $ | 4.25 | DV64T2XGDH | $ | 91.79 |
| DCYPV5EB4D | $ | 1,396.41 | DV65F2DJ7Z | $ | 191.80 |
| DCYPZRBNE8 | $ | 1,785.00 | DV65JWLDM4 | $ | 135.15 |
| DCYQHLPW5X | $ | 34.25 | DV67T32S9N | $ | 265.78 |
| DCYQJB52R3 | $ | 1,242.59 | DV67TLE8SX | $ | 5.48 |
| DCYQM6ZLDH | $ | 674.04 | DV6854R3YL | $ | 50.58 |
| DCYQUG7SEH | $ | 445.25 | DV68ME3YKQ | $ | 1,072.71 |
| DCYQVTA8MW | $ | 31.45 | DV68N4A7DE | $ | 70.84 |
| DCYUP6XLAB | $ | 720.62 | DV6AC92RBL | $ | 59.50 |
| DCYWXQS75A | $ | 63.06 | DV6B7SXDGL | $ | 129.85 |
| DCYXKSEBWN | $ | 6.85 | DV6D2UZQY4 | $ | 6,384.30 |
| DCYZ4LGNU8 | $ | 61.65 | DV6DQFBA7X | $ | 56.75 |
| DCYZSR7BVU | $ | 137.48 | DV6DREQB7X | $ | 1.70 |
| DCZ35H86DU | $ | 777.00 | DV6FEN8S5P | $ | 85.00 |
| DCZ3G87PXL | $ | 170.00 | DV6FNJ7BPY | $ | 125.06 |
| DCZ3MX4AFJ | $ | 10.20 | DV6GBUZKC4 | $ | 68.59 |
| DCZ597G4LW | $ | 38.36 | DV6HGUM3SR | $ | 3.40 |
| DCZ5H24BVF | $ | 38.25 | DV6K5GZC7N | $ | 62.50 |
| DCZ6UHXAPB | $ | 52.06 | DV6KPA49MD | $ | 150.70 |
| DCZ79L3PFX | $ | 6.97 | DV6KPYLQNH | $ | 4.94 |
| DCZ7D6HFG8 | $ | 2,599.30 | DV6KUSWE49 | $ | 8.16 |
| DCZ7NSG3EA | $ | 605.54 | DV6LCGB5P8 | $ | 46.75 |
| DCZ8BTX2EU | $ | 5,017.20 | DV6LTEHAP8 | $ | 382.50 |
| DCZ8T7NKDU | $ | 75.48 | DV6MXBJDZP | $ | 23.80 |
| DCZBQX3HE6 | $ | 277.95 | DV6PB283EG | $ | 127.50 |
| DCZE76PG4T | $ | 3,975.09 | DV6QG5FAHC | $ | 62.05 |
| DCZELUBAH9 | $ | 5,480.00 | DV6TSGJPHF | $ | 531.56 |
| DCZGYD23TU | $ | 87.68 | DV6WLHPR92 | $ | 191.80 |
| DCZHB3TW6G | $ | 808.30 | DV6WSG8ATZ | $ | 66.30 |
| DCZJWS6XBD | $ | 56.17 | DV6XRYCUZK | $ | 54.80 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCZKV7QB9A | $ 6,987.00 | DV6YFARB23 | $ 373.99 |
| DCZLEUQTPH | $ 90.54 | DV6ZPJTFSK | $ 201.05 |
| DCZM3E8VFR | $ 1,067.23 | DV6ZUAX7BM | $ 327.43 |
| DCZPRS38E9 | $ 8.22 | DV73SF4ANL | $ 34.25 |
| DCZQHV6MXW | $ 65.76 | DV76DSXWJA | $ 263.04 |
| DCZUD9A5EN | $ 41.10 | DV76Z8FB9D | $ 42.50 |
| DCZUJED9VG | $ 753.50 | DV79GRHKM8 | $ 236.23 |
| DCZV5TEUX3 | $ 27.40 | DV7DGTCPSY | $ 58.91 |
| DCZVGPUMRX | $ 382.20 | DV7E3DJGF2 | $ 739.48 |
| DCZVSXKMWE | $ 443.29 | DV7EBS95JF | $ 1,196.01 |
| DCZX9HM3KF | $ 56.40 | DV7EM3G2WA | $ 35.70 |
| DCZXFBNPT3 | $ 238.00 | DV7GL2REKS | $ 534.30 |
| DCZY6A8XF9 | $ 47.95 | DV7J4DB6RN | $ 9.18 |
| DD24FLXRST | $ 25.37 | DV7J8LUWMP | $ 61.65 |
| DD26MXYSLG | $ 26.35 | DV7L9HPMQ3 | $ 11.90 |
| DD26XQ475A | $ 78.46 | DV7LMSUHFR | $ 33.15 |
| DD275AMCQ3 | $ 95.90 | DV7MCRWDX5 | $ 93.34 |
| DD287LK63Z | $ 780.90 | DV7PBCERAM | $ 308.25 |
| DD2AH43MRU | $ 1.05 | DV7QRGBUCX | $ 22.95 |
| DD2ARMNQ5H | $ 100.30 | DV7R2PNZSL | $ 198,990.36 |
| DD2E9FGZWQ | $ 63.75 | DV7U65D3Y8 | $ 94.55 |
| DD2EGBA4SC | $ 129.15 | DV7UCPQB8W | $ 50,014.95 |
| DD2EJCKB93 | $ 5,290.40 | DV7UN9DZRX | $ 19.18 |
| DD2FPKAVEG | $ 178.10 | DV7URE6ZBQ | $ 66.60 |
| DD2FPWY375 | $ 123.10 | DV7XL4PA2Y | $ 2,603.00 |
| DD2GEBLWRU | $ 117.82 | DV7Y4MQ39A | $ 109.60 |
| DD2JAKCB9F | $ 194.54 | DV7YA389FP | $ 115.73 |
| DD2KE7LRVU | $ 1,608.38 | DV7YHG3FP5 | $ 233.75 |
| DD2KGFYXWC | $ 22.25 | DV82ZSDQGT | $ 534.30 |
| DD2KTAGFHZ | $ 297.60 | DV84SL2DYX | $ 616.50 |
| DD2LZYXMST | $ 524.71 | DV864AFB3P | $ 257.56 |
| DD2QGXWRBP | $ 155.55 | DV86QU2RPY | $ 531.25 |
| DD2QZXNKGP | $ 102.00 | DV87B256PC | $ 165.36 |
| DD2UAHSMC7 | $ 45.05 | DV89GYTA57 | $ 65.76 |
| DD2VU57H6S | $ 171.09 | DV89XEPY27 | $ 102.75 |
| DD2W6E5JXM | $ 34.85 | DV8CRS3PJK | $ 400.35 |
| DD2XELPKZY | $ 850.00 | DV8CSNK53M | $ 5.46 |
| DD2XW8URHG | $ 568.65 | DV8DWB7GSM | $ 27.40 |
| DD2Y7U5EM3 | $ 205.50 | DV8EBSDN39 | $ 11,892.97 |
| DD2YR35NPE | $ 206.87 | DV8ENZ4LX9 | $ 274.00 |
| DD2YXG4CV3 | $ 187.00 | DV8FJHD7GQ | $ 45.05 |
| DD2YZBPAMN | $ 21.92 | DV8FYE6MST | $ 58.91 |
| DD2YZLB39P | $ 847.45 | DV8KRTJE36 | $ 21.92 |
| DD345GCUT2 | $ 8.50 | DV8LJ2Y5GA | $ 3,147.95 |
| DD34M6G5RZ | $ 178.10 | DV8M6BGHPS | $ 120.56 |
| DD368T5N7E | $ 26.03 | DV8NW4GJT3 | $ 46.75 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DD36KB5U9R | $ 361.27 | DV8PFY3RHZ | $ 90.42 |
| DD36TVEL2C | $ 293,892.96 | DV8QMDZJS4 | $ 30.19 |
| DD37VSNLXZ | $ 680.00 | DV8QN5PH7C | $ 194.54 |
| DD3849KVFT | $ 61.65 | DV8R3SWZ7P | $ 2.74 |
| DD3A4U6JTX | $ 580.97 | DV8REW73UB | $ 42.50 |
| DD3A54XHYN | $ 158.92 | DV8SDAT2GC | $ 2,221.35 |
| DD3AXLRV8K | $ 85.00 | DV8SZQCLGM | $ 25.50 |
| DD3BLZFP6T | $ 2.55 | DV8TFEANB5 | $ 8.22 |
| DD3CHFPW2K | $ 95.47 | DV8W6MC4XR | $ 850.00 |
| DD3CS56VWM | $ 11.05 | DV8XKNHRBU | $ 138.37 |
| DD3EL2RZ75 | $ 37.17 | DV8XSRTGP3 | $ 20.55 |
| DD3FLNBJHS | $ 14,689.14 | DV8ZG92E4L | $ 72.25 |
| DD3FP6TVCQ | $ 2,233.10 | DV8ZX2NM7B | $ 147.96 |
| DD3FYX6JNS | $ 2,089.23 | DV8ZX5KFPL | $ 78.09 |
| DD3HSBAU8V | $ 4.88 | DV9274NDLG | $ 13.70 |
| DD3KLM8A2Z | $ 86.68 | DV936AEJ2S | $ 813.78 |
| DD3KX8B957 | $ 68.50 | DV94DPHMQ3 | $ 146.15 |
| DD3L7TZX96 | $ 57.54 | DV94KUZNBD | $ 42.50 |
| DD3LEBY2PX | $ 342.50 | DV96ENDP45 | $ 3.13 |
| DD3LEZHXA6 | $ 476.76 | DV972TYDBP | $ 3.30 |
| DD3LRBVM9E | $ 19.18 | DV9745MFEY | $ 9.59 |
| DD3MXAJPSH | $ 172.84 | DV97ZWG8SR | $ 31.51 |
| DD3N87J6XH | $ 184.95 | DV98GPXNAQ | $ 158.92 |
| DD3NTQMYP4 | $ 5.10 | DV9B3YXEM8 | $ 1.86 |
| DD3NTU2SCE | $ 98.07 | DV9B6W4HUF | $ 267.15 |
| DD3PA2CFMZ | $ 24.65 | DV9C5WJQRZ | $ 137.00 |
| DD3TRLUKYB | $ 123.30 | DV9CDSM5EH | $ 274.00 |
| DD3V26W4GK | $ 78.09 | DV9CZPF5Y2 | $ 16.44 |
| DD3W84T7MG | $ 1.37 | DV9DGCLEZQ | $ 4,512.09 |
| DD3ZCLK9VJ | $ 65.45 | DV9DJZWKAY | $ 4.25 |
| DD427TREU9 | $ 68.04 | DV9FBMTJYR | $ 73.59 |
| DD42VZNKRG | $ 60.28 | DV9FBZSJUP | $ 3,604.23 |
| DD43Q8CNUJ | $ 46.75 | DV9FHGS3KP | $ 198.28 |
| DD43RZ9N6Q | $ 465.80 | DV9FU7QP6J | $ 452.10 |
| DD43WM5QRJ | $ 123.06 | DV9G8YQBD4 | $ 15.30 |
| DD45NLRMBG | $ 113,978.00 | DV9GZMR45B | $ 523.34 |
| DD462FC5LY | $ 794.60 | DV9H248JSQ | $ 200.23 |
| DD4657XZRV | $ 108.23 | DV9KWUZNDY | $ 2,254.20 |
| DD46BT7U3Y | $ 180.49 | DV9PAXQFYW | $ 676.78 |
| DD46S7NBQ3 | $ 1,607.71 | DV9PMCSGX6 | $ 215.59 |
| DD48E657VZ | $ 124.74 | DV9PXNY872 | $ 12.33 |
| DD49QTJWP3 | $ 14.01 | DV9QXGS8FC | $ 794.60 |
| DD4BNL3YUS | $ 123.30 | DV9R4G7BDP | $ 52.70 |
| DD4E7YMX8A | $ 20.55 | DV9UWZ7FH5 | $ 693.22 |
| DD4EFCBGS5 | $ 350.72 | DV9WSZ584Y | $ 52.06 |
| DD4FX8LM7J | $ 62.14 | DV9XDCJBTQ | $ 50.69 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DD4HLSW9XE | $ 171.25 | DV9YQH456M | $ 4.48 |
| DD4HN5T9M8 | $ 95.90 | DV9Z8MFYDJ | $ 808.30 |
| DD4HQ8K52V | $ 68.50 | DVA2RLW9UM | $ 123.30 |
| DD4HTNLP2M | $ 7,445.95 | DVA3RNFKYZ | $ 86.31 |
| DD4JAZKCB5 | $ 13.70 | DVA43NXKU8 | $ 136.28 |
| DD4JF8VMS9 | $ 27.40 | DVA4TCMUG7 | $ 68.50 |
| DD4JYWBPX7 | $ 10.20 | DVA4U9QFXM | $ 109.60 |
| DD4KGC3ABW | $ 1,986.50 | DVA67ZJMXG | $ 205.41 |
| DD4KGZ6VWS | $ 661.71 | DVA6SMWUPT | $ 1.28 |
| DD4KN3BZCS | $ 722.50 | DVA7JQ489S | $ 105.49 |
| DD4KP3M5AS | $ 116.45 | DVA96GDR8C | $ 34.25 |
| DD4LEZ3W6U | $ 4.11 | DVA96WG7Y4 | $ 425.00 |
| DD4LJEXG7A | $ 218.45 | DVA973Z2MC | $ 2.86 |
| DD4MKPJHWC | $ 140.25 | DVA9UKCGD3 | $ 195.10 |
| DD4N5AX8ZS | $ 1,275.00 | DVABWU8FZ6 | $ 1,912.50 |
| DD4P5HBJNC | $ 134.30 | DVADNJQF4T | $ 1.40 |
| DD4PAJWTSH | $ 412,030.02 | DVAEN6RL79 | $ 267.90 |
| DD4T7MWK29 | $ 20.55 | DVAF7ML2UH | $ 82.20 |
| DD4TNZCMGY | $ 694.57 | DVAFLNYCD5 | $ 98.11 |
| DD4UVR2MQE | $ 10.68 | DVAG8PN4R9 | $ 182.75 |
| DD4UZB258C | $ 7,548.00 | DVAM7G4SCD | $ 1,022.02 |
| DD4WP5H79T | $ 106.25 | DVAMLE4Y68 | $ 102.75 |
| DD4XVEA5C3 | $ 0.40 | DVANGHM2P9 | $ 1,431.00 |
| DD4YGB2RX5 | $ 206.46 | DVAQT54BX9 | $ 348.50 |
| DD4Z8H7VFL | $ 4.25 | DVARXSMHJD | $ 116.45 |
| DD52N83WFZ | $ 612.00 | DVAW39RG6C | $ 164.40 |
| DD52ZWBGNY | $ 54.80 | DVAX4SBGEW | $ 42.50 |
| DD53KU8WPH | $ 49.75 | DVAXP9YQU7 | $ 2,772.88 |
| DD53N7MUAE | $ 276.35 | DVAXPFQCEW | $ 1,378.21 |
| DD542KJE9F | $ 100.01 | DVAXYULQ5F | $ 408.31 |
| DD574NGQMH | $ 289.07 | DVAY8XDML6 | $ 8.22 |
| DD579HBAMU | $ 145.22 | DVB34NT7PU | $ 169.70 |
| DD58NWQAT9 | $ 1,870.00 | DVB3RXFP65 | $ 399.50 |
| DD5AL9R6HJ | $ 153.38 | DVB4K6YXZ7 | $ 8.40 |
| DD5B82LRX6 | $ 85.01 | DVB4PFCXUW | $ 301.40 |
| DD5C4KNM3L | $ 17.00 | DVB4ZKXLG6 | $ 164.40 |
| DD5C7AKNQP | $ 689.11 | DVB5GHCR3W | $ 1,815.25 |
| DD5F6YA43H | $ 1.07 | DVB5NZ8WQF | $ 34.00 |
| DD5H69QF4B | $ 3,790.97 | DVB6DEH9SU | $ 89.82 |
| DD5JG8W3PU | $ 65.08 | DVB72EQHD3 | $ 64.39 |
| DD5KVCUWJ2 | $ 44.50 | DVB85ZUL92 | $ 65.76 |
| DD5LPFRJWZ | $ 256.19 | DVB8RFMPJ6 | $ 263.50 |
| DD5NJCBF8W | $ 587.47 | DVB9LYS3PJ | $ 430.38 |
| DD5P6QLEKJ | $ 56.92 | DVBAN9UK3D | $ 106.86 |
| DD5RC2ZL8X | $ 1,828.95 | DVBAW6JC23 | $ 255.35 |
| DD5TF3ENRG | $ 571.29 | DVBGACF69D | $ 7.69 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DD5U9LN6HA | $ 2.74 | DVBGE26H3D | $ 712.40 |
| DD5UHNB7RX | $ 520.60 | DVBH38UYRT | $ 274.00 |
| DD5UKTFLSE | $ 5.70 | DVBH8W52AM | $ 291.81 |
| DD5ULS7A3M | $ 65.76 | DVBHRQ5AWC | $ 1,191.90 |
| DD5VK3ZU8L | $ 116.45 | DVBJHSNZTX | $ 387.60 |
| DD5VZ4JL7H | $ 147.60 | DVBK8RXALJ | $ 3,904.05 |
| DD5XNMB9JV | $ 2,871.70 | DVBKEFPDUL | $ 31.51 |
| DD5YQFNJ7C | $ 595.00 | DVBLKP6WUH | $ 611.02 |
| DD5YSLMWQR | $ 13.70 | DVBLT5WH87 | $ 203.45 |
| DD5ZR32EMU | $ 2,329.00 | DVBMK8G4RT | $ 1.70 |
| DD5ZVYEXQR | $ 16.15 | DVBMXK4UZ2 | $ 41.10 |
| DD62PVYXJL | $ 31,178.15 | DVBQZTUNHR | $ 63.75 |
| DD62QRVCS5 | $ 1,163.08 | DVBRWLMQ87 | $ 72.61 |
| DD6325T9BU | $ 53.69 | DVBSHR5L63 | $ 39.15 |
| DD63925LKT | $ 28.05 | DVBSNTAH3Z | $ 34.16 |
| DD63JBZX7Y | $ 26.35 | DVBUHQWDP8 | $ 52.06 |
| DD63XSQCGL | $ 18.70 | DVBW3ET4DL | $ 68.50 |
| DD6ACKELQS | $ 4.84 | DVBWJYZX9K | $ 2.74 |
| DD6BJE4UQL | $ 3.92 | DVBX9UGWZ5 | $ 2,422.50 |
| DD6BSJ47GR | $ 52.49 | DVBXMWERCK | $ 61.65 |
| DD6CENSZKQ | $ 855.00 | DVBXQ5K4HT | $ 21.78 |
| DD6E8942NC | $ 863.10 | DVBXSH7ALF | $ 3.80 |
| DD6E95ZUKC | $ 31.51 | DVBYZ7QMHC | $ 110.63 |
| DD6FPS4QX7 | $ 95.20 | DVBZ87PSJW | $ 57.54 |
| DD6H7L5BQW | $ 210.90 | DVC2FBKJHN | $ 123.30 |
| DD6HRAQ5ET | $ 13.70 | DVC3W9L4QH | $ 46.75 |
| DD6JF9C8HU | $ 41.04 | DVC4HEFMGK | $ 137.00 |
| DD6KG7CEUF | $ 1.10 | DVC59KY3UB | $ 118.29 |
| DD6KV8HL5B | $ 740.88 | DVC6ZX4P5T | $ 1,205.60 |
| DD6KYQ7H8M | $ 168.51 | DVC8PBFRWA | $ 6,055.00 |
| DD6L2TBFXS | $ 95.90 | DVC8TZ7X94 | $ 215.05 |
| DD6MG5AT3H | $ 102.00 | DVCA98ELTB | $ 465.80 |
| DD6MSTNFBW | $ 90.70 | DVCARFQ7ZT | $ 116.45 |
| DD6MUQE9KC | $ 68.00 | DVCAZKBFY8 | $ 42.50 |
| DD6MWN2CYE | $ 59.71 | DVCBU9LA6J | $ 285.12 |
| DD6NQ3UABV | $ 41.65 | DVCDWKF2JL | $ 79.77 |
| DD6P3JTKBW | $ 84.81 | DVCEYTMBHD | $ 10.96 |
| DD6P9SE75J | $ 82.20 | DVCF6YJUEP | $ 87.68 |
| DD6PTJLWVH | $ 2.29 | DVCFHZPU94 | $ 75.35 |
| DD6REGJUXL | $ 200.02 | DVCG2Y3QDP | $ 319.95 |
| DD6REY7P95 | $ 206.46 | DVCGZJTFXH | $ 151.54 |
| DD6SGYVC5B | $ 30.61 | DVCHR8FDE2 | $ 97.27 |
| DD6TGZK8QM | $ 396.95 | DVCK27PYWN | $ 119.19 |
| DD6TMC5XRE | $ 150.48 | DVCLEU5Q7B | $ 95.90 |
| DD6U9RXC5F | $ 35.70 | DVCN8HB3JS | $ 434.10 |
| DD6W54AJYC | $ 17.81 | DVCPKFYX5M | $ 39.10 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DD6Y43ETZL | $ 45.61 | DVCRLPMY86 | $ 41.10 |
| DD72YR9QM6 | $ 109.60 | DVCT3489N2 | $ 408.13 |
| DD742PJ6NB | $ 137.00 | DVCTN4MWF9 | $ 6.72 |
| DD74AEQSZU | $ 116.70 | DVCURSBG7M | $ 248.10 |
| DD758FQLBC | $ 47.95 | DVCW9NRPQ2 | $ 356.20 |
| DD75MVPXAB | $ 46.75 | DVCXRPEU47 | $ 226.10 |
| DD75RBGAYP | $ 41.10 | DVCYHD6PFS | $ 361.68 |
| DD76LA3NUF | $ 137.00 | DVCYKES42T | $ 44,074.53 |
| DD78JAKQ9R | $ 899.30 | DVCYUBQ52T | $ 4.56 |
| DD79R4LTKJ | $ 32.88 | DVCZRFB6MP | $ 2.17 |
| DD7B2ZFN46 | $ 55,755.30 | DVCZSF7G2D | $ 49.92 |
| DD7BCPW9GH | $ 77.28 | DVD3ZFMQ4Y | $ 54.80 |
| DD7FZ64MVX | $ 48.95 | DVD4NCEXS7 | $ 4.25 |
| DD7GH5QANZ | $ 7,949.11 | DVD5GX3A9R | $ 85.13 |
| DD7H56AKQX | $ 172,567.94 | DVD5RXE37W | $ 11,240.00 |
| DD7HREGYX3 | $ 191.25 | DVD64EGF7C | $ 813.12 |
| DD7J93BM4F | $ 5,617.00 | DVD6U4R3XE | $ 1,478.23 |
| DD7JRQ4FBW | $ 643.90 | DVD798ZR2F | $ 0.85 |
| DD7KH6BTL5 | $ 178.10 | DVD7LYF869 | $ 43.84 |
| DD7KNPTJGX | $ 63.02 | DVD9G65MBF | $ 4,932.00 |
| DD7LHKBAU6 | $ 888.25 | DVD9MU4TAH | $ 312.92 |
| DD7LM9RSUW | $ 722.50 | DVDBRAM7Y5 | $ 2.12 |
| DD7LN4W3K2 | $ 849.40 | DVDC89EUYG | $ 1,563.15 |
| DD7LV4RBYF | $ 29.68 | DVDCGEN7UY | $ 1,796.79 |
| DD7N2J36FB | $ 169.09 | DVDCMR83NF | $ 145.22 |
| DD7N5E3XBS | $ 36.55 | DVDEAWNZCP | $ 54.80 |
| DD7Q6LAWH5 | $ 170.00 | DVDELTHGRP | $ 1.37 |
| DD7QTEBWXV | $ 137.94 | DVDEN5Q2SH | $ 554.85 |
| DD7S2RL45T | $ 85.00 | DVDEURXA6H | $ 42.50 |
| DD7TNVL5GW | $ 4,268.92 | DVDG3A7RNZ | $ 108.23 |
| DD7W2YTRHL | $ 34.85 | DVDJ9CMFYR | $ 967.22 |
| DD7WKMJ3XH | $ 16.35 | DVDM3B2ZEP | $ 445.62 |
| DD7X2UQPVK | $ 9.59 | DVDMPB8N9C | $ 309.43 |
| DD7Y6NPG35 | $ 24.66 | DVDMWC6P2Q | $ 12,592.68 |
| DD7YB8QH5Z | $ 834.38 | DVDNMLZ96W | $ 63.18 |
| DD7YPQ4J9L | $ 194.38 | DVDPXAH5QB | $ 7.75 |
| DD7Z5CWV3N | $ 50.06 | DVDQU27KJ9 | $ 25.50 |
| DD7Z9RJQ8W | $ 54.80 | DVDQXBHMCP | $ 191.80 |
| DD7ZAE824F | $ 31.45 | DVDRCKZBYN | $ 170.00 |
| DD83FEJ5XR | $ 467.50 | DVDRFQLAHP | $ 75.35 |
| DD83GHMQ2A | $ 8,326.16 | DVDRMJQH38 | $ 6.80 |
| DD83KL5EZW | $ 8,582.45 | DVDS5N98RX | $ 72.61 |
| DD847FXPS3 | $ 67.36 | DVDTBCLAHU | $ 246.60 |
| DD84H6U79G | $ 16.44 | DVDTBGWX7N | $ 9.59 |
| DD862ZXKG4 | $ 145.90 | DVDU3ATCYQ | $ 611.77 |
| DD86KNJQL3 | $ 27.40 | DVDU837MKA | $ 90.42 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DD873G54KL | $ 201.75 | DVDW52EK4H | $ 311.95 |
| DD87GKVLQH | $ 245.65 | DVDX8LZ5FS | $ 13.70 |
| DD8BFUYQMH | $ 42.50 | DVDXB435QJ | $ 0.87 |
| DD8BGAV3NL | $ 165.77 | DVDXE5WQP4 | $ 177.94 |
| DD8BPZU95G | $ 168.51 | DVDXKZLE2H | $ 121.71 |
| DD8BTJC5P7 | $ 23.97 | DVDYA8Q3TL | $ 317.75 |
| DD8CKUZHTV | $ 90.08 | DVDZ4WJ2YP | $ 117.82 |
| DD8CLUZ9HA | $ 8,335.54 | DVDZRYUHSG | $ 390.45 |
| DD8ECWAM2H | $ 137.00 | DVDZYPAQCN | $ 611.02 |
| DD8EUYQSZR | $ 109.60 | DVE2Q7UDJT | $ 123.30 |
| DD8FMAGW2Z | $ 320,513.32 | DVE3GWH4KF | $ 26.03 |
| DD8FNECW9X | $ 158.32 | DVE45QM8LG | $ 85.00 |
| DD8G4L2USC | $ 150.96 | DVE582YPNK | $ 61.65 |
| DD8GAZTVFC | $ 1,159.02 | DVE5CJ8TF4 | $ 4,603.00 |
| DD8GJAT9S3 | $ 628.83 | DVE5SNPK6R | $ 68.50 |
| DD8HAW5S6G | $ 342.50 | DVE7WYFAM3 | $ 197.28 |
| DD8JACZPT2 | $ 753.50 | DVE8TFHW3B | $ 280.85 |
| DD8MAGYZXQ | $ 275.37 | DVE9A8JMCU | $ 15.07 |
| DD8MKE2RPB | $ 27.40 | DVE9BZ5RMS | $ 631.57 |
| DD8MUP7A9J | $ 274.00 | DVEA8H26YZ | $ 1,654.96 |
| DD8NMQPC45 | $ 890.50 | DVEADZXLWB | $ 232.90 |
| DD8PHB962V | $ 28.76 | DVEBHR6CTZ | $ 39.99 |
| DD8PKG7YW2 | $ 6,603.06 | DVEBUTZ6L5 | $ 986.40 |
| DD8PSZE5M9 | $ 3.40 | DVEC9M3SLP | $ 259.74 |
| DD8QFCL36A | $ 485.12 | DVEGD735H9 | $ 63.02 |
| DD8QR64V93 | $ 226.88 | DVEJUBZAXL | $ 152.07 |
| DD8T5FS9ME | $ 9.59 | DVEJUR4BSW | $ 62.05 |
| DD8TFXQYEU | $ 55.25 | DVEJXDF2Q6 | $ 8.16 |
| DD8UETMRGZ | $ 47,313.79 | DVEJZRY68B | $ 246.50 |
| DD8VCAYHST | $ 34.00 | DVEKQST842 | $ 0.91 |
| DD8ZPEQ5K4 | $ 1.37 | DVELD6UFNT | $ 1,260.40 |
| DD92MYKBU6 | $ 14,946.78 | DVEQJNDFBK | $ 61.40 |
| DD92NMHC7T | $ 158.18 | DVER3JNSTH | $ 3.92 |
| DD92YZM4KV | $ 77.00 | DVERFCLGBU | $ 71.24 |
| DD93SVHWRQ | $ 20.55 | DVERWGF5UL | $ 57.54 |
| DD94QEXMSG | $ 42.50 | DVETBHQ4YL | $ 59,265.12 |
| DD94T8C653 | $ 64.50 | DVETZ6UYGB | $ 8.22 |
| DD97PHMZX5 | $ 210.63 | DVEUJFN6S7 | $ 160.01 |
| DD9B76HRX8 | $ 88.80 | DVEW3KH5XA | $ 4.25 |
| DD9B8NWCYR | $ 178.10 | DVEWBLAFPS | $ 274.00 |
| DD9BHFUW6Z | $ 10.94 | DVEX6DFJKH | $ 46.88 |
| DD9C426LXR | $ 201.77 | DVEX7ZDJR5 | $ 98.27 |
| DD9CSLXQU8 | $ 246.60 | DVEY3ZWACK | $ 45.21 |
| DD9EB8VNH3 | $ 62.95 | DVEYH2LKU3 | $ 548.00 |
| DD9ELVMJUB | $ 666.76 | DVEYSJ3XQT | $ 56.17 |
| DD9FVYMULP | $ 2,726.16 | DVEYX29UM6 | $ 167.14 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DD9GEX8ML6 | $ | 3,418.80 | DVF2PA8RUB | $ | 15.07 |
| DD9GMCUSWQ | $ | 588.00 | DVF2WR8CM5 | $ | 117.67 |
| DD9GTRS3LV | $ | 6.85 | DVF36TL52N | $ | 116.02 |
| DD9J5KRZCE | $ | 3.42 | DVF3XAEM2Q | $ | 60.18 |
| DD9LNUR3WA | $ | 5.48 | DVF4DARJPN | $ | 1.70 |
| DD9Q56F3MW | $ | 488.94 | DVF4T7PSNX | $ | 6,899.33 |
| DD9QHKZW7E | $ | 1,275.00 | DVF59XG4ZH | $ | 472.65 |
| DD9QSANK56 | $ | 26.03 | DVF5UCHQTL | $ | 155.84 |
| DD9QXV4WBJ | $ | 36.99 | DVF6MGAQYR | $ | 106.19 |
| DD9R2T48SU | $ | 243.48 | DVF6YEGNC9 | $ | 109.65 |
| DD9RABJKWC | $ | 13.60 | DVF7HQCPJ6 | $ | 4.11 |
| DD9SA5UV4Q | $ | 191.80 | DVFDLPC6J4 | $ | 52.70 |
| DD9V4WXZCT | $ | 205.27 | DVFE98WXGU | $ | 162.23 |
| DD9VGQ8MLN | $ | 212.70 | DVFEJU6T2A | $ | 549.37 |
| DD9VU3TZFP | $ | 60.70 | DVFGA7LTDU | $ | 67.15 |
| DD9WC6L75N | $ | 15,207.00 | DVFGUD6LW9 | $ | 6,379.25 |
| DD9WZ76T8R | $ | 856.80 | DVFH3C6RWN | $ | 39.73 |
| DD9YN4HS2W | $ | 186.32 | DVFJUT3H4R | $ | 189.61 |
| DD9Z7Q2645 | $ | 313.73 | DVFMBA9ZHK | $ | 238.38 |
| DDA2NTFWHZ | $ | 1.70 | DVFMQR57HB | $ | 34.25 |
| DDA326URLS | $ | 20.55 | DVFR2MSQGW | $ | 495.70 |
| DDA3C89ZP6 | $ | 17.81 | DVFSDWE24Z | $ | 795.97 |
| DDA3HQW7ZS | $ | 136.85 | DVFUX964Z2 | $ | 194.65 |
| DDA5B9UVZF | $ | 7.28 | DVFW56AXH2 | $ | 10.20 |
| DDA6B4QYKN | $ | 54.80 | DVFWHN63PS | $ | 512.70 |
| DDA7YXU6FE | $ | 6,954.01 | DVFZNK76PJ | $ | 109.07 |
| DDA9SN5CY8 | $ | 23.29 | DVFZT6KE2S | $ | 49.32 |
| DDAB7VNPTJ | $ | 164.40 | DVG4P6CXFW | $ | 86.74 |
| DDACEGS98X | $ | 8.57 | DVG5MFWBAE | $ | 317.84 |
| DDAFBXE34M | $ | 63.02 | DVG8C3FD79 | $ | 15.07 |
| DDAH2WB9J8 | $ | 3,151.00 | DVG8QB5J7P | $ | 54.45 |
| DDAHPNJX3F | $ | 26.03 | DVG8WDS6RU | $ | 28,390.71 |
| DDAHUBZFNY | $ | 967.30 | DVG9R2HUW6 | $ | 132.89 |
| DDAJGNVQRU | $ | 232.90 | DVGAWXNCM5 | $ | 8.40 |
| DDAKH5W69R | $ | 575.40 | DVGBMD6TCN | $ | 382.50 |
| DDAMUP3R9F | $ | 37.73 | DVGC6Y7NRH | $ | 150.72 |
| DDAN3WTHG5 | $ | 261.99 | DVGC76PWD2 | $ | 6,171.85 |
| DDARTL89JK | $ | 63.63 | DVGE3CTHWX | $ | 46.58 |
| DDARWSXCFZ | $ | 3,655.00 | DVGFYB7NAJ | $ | 57.54 |
| DDAS84UEBC | $ | 276.29 | DVGJSNY5WA | $ | 161.86 |
| DDATCW689V | $ | 129.20 | DVGKTH52BU | $ | 4.71 |
| DDATWBGZ9M | $ | 85.00 | DVGLC76EYS | $ | 6.51 |
| DDATYL5UP9 | $ | 19.55 | DVGMN2YHT3 | $ | 935.71 |
| DDAU85LJTF | $ | 25.96 | DVGP2R5H3Z | $ | 131.33 |
| DDAWQXYC7F | $ | 156.18 | DVGPJNUAMK | $ | 482.80 |
| DDAWTN9UJS | $ | 1,117.75 | DVGQL8WTHS | $ | 1.37 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|---|
| DDAX3Q8R2T | $ | 487.72 | DVGQNMBEF2 | $ | 119.00 |
| DDAXYEG8U3 | $ | 34.25 | DVGR7TN35F | $ | 3.90 |
| DDAY74JHQ6 | $ | 61.65 | DVGUMCTA7P | $ | 1,883.75 |
| DDB4AM93LN | $ | 60.00 | DVGXQ2RSEA | $ | 1.37 |
| DDB5MWYTGU | $ | 137.00 | DVGYWR263F | $ | 65.76 |
| DDB67NUEGK | $ | 249.40 | DVGZSMEF89 | $ | 260.10 |
| DDBA3CLPX4 | $ | 2.81 | DVH3BU2WNM | $ | 19.65 |
| DDBCJMGPYK | $ | 24.65 | DVH3LK7U24 | $ | 86.42 |
| DDBEZVU8F2 | $ | 137.90 | DVH3S6BL4X | $ | 76.50 |
| DDBFW76582 | $ | 102.75 | DVH3X6MFJK | $ | 595.00 |
| DDBH5XVUJF | $ | 92.65 | DVH67RSCLA | $ | 582.25 |
| DDBHVRTKG9 | $ | 1,438.50 | DVH6CFBP8S | $ | 441.15 |
| DDBJ534PAE | $ | 702.95 | DVH7GEDYZ6 | $ | 19.60 |
| DDBK9SF3T6 | $ | 63.02 | DVH7UL5CN8 | $ | 27.01 |
| DDBKA6CMY5 | $ | 155.40 | DVH8FUPG3Y | $ | 113.71 |
| DDBKLTAYE7 | $ | 137.00 | DVH8W2M56Y | $ | 2,724.25 |
| DDBM3A4Y89 | $ | 62.16 | DVH92PTN5L | $ | 164.40 |
| DDBNUT497H | $ | 191.80 | DVH9EWG2TJ | $ | 40.80 |
| DDBP8ZTCJK | $ | 18.22 | DVH9NJX6CG | $ | 102.88 |
| DDBPF3ZQVW | $ | 36.99 | DVH9PW37XE | $ | 13.70 |
| DDBPHJXQL4 | $ | 246.78 | DVHA9P7NZB | $ | 28,479.95 |
| DDBR2U498X | $ | 112.34 | DVHANF7L3Y | $ | 234.27 |
| DDBRVQUNHE | $ | 79.26 | DVHAZRTPBC | $ | 27.40 |
| DDBS29Y6N3 | $ | 4,795.00 | DVHC395DUR | $ | 1.70 |
| DDBTFE8QWZ | $ | 4.11 | DVHDXJ5B3U | $ | 12.33 |
| DDBTXRPVK7 | $ | 42.50 | DVHFT5EWLK | $ | 255.00 |
| DDBWR8ASL7 | $ | 68.50 | DVHJGLQY79 | $ | 97.75 |
| DDBZCTRWG8 | $ | 712.72 | DVHLFQJY2E | $ | 8.62 |
| DDBZR8JTNE | $ | 43,018.00 | DVHM38RWKY | $ | 1.26 |
| DDBZVUR9XL | $ | 35.70 | DVHMAQGK98 | $ | 79.30 |
| DDC2BXPW9T | $ | 2.74 | DVHMGUTENS | $ | 128.66 |
| DDC2L5WY7G | $ | 91.87 | DVHMNDR7C8 | $ | 13.70 |
| DDC32K6GLF | $ | 5,841.57 | DVHMP4TD3G | $ | 328.80 |
| DDC6ZYLKRP | $ | 221.85 | DVHNEZWYSX | $ | 31.45 |
| DDC7UHGX9T | $ | 130.15 | DVHPAX6DWE | $ | 6,685.60 |
| DDC7YPE5QA | $ | 213.72 | DVHPF95R7Q | $ | 123.30 |
| DDC8NEH3KW | $ | 216.51 | DVHPGQF78Y | $ | 62.05 |
| DDC92VWLMX | $ | 46.75 | DVHQ7FAP4R | $ | 17.00 |
| DDCB9VAZGN | $ | 363.05 | DVHSQ349UC | $ | 0.37 |
| DDCGAYWS7N | $ | 7.66 | DVHU3P4D6Q | $ | 8.89 |
| DDCGXRK5BP | $ | 162.45 | DVHU8F9PCE | $ | 150.70 |
| DDCHUQSXN2 | $ | 19.35 | DVHUBM6ZL2 | $ | 27.84 |
| DDCKZ4HUGE | $ | 7,559.66 | DVHW8RT7QZ | $ | 125.92 |
| DDCKZYPEVR | $ | 56.17 | DVHWLA46UP | $ | 17.81 |
| DDCL68ESBJ | $ | 209.82 | DVHWQLKJRG | $ | 9.35 |
| DDCLFNJ7YP | $ | 938.45 | DVHXA9KNQE | $ | 228.79 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDCMA8SYK3 | $ 148.75 | DVHY8RWBQX | $ 8.50 |
| DDCQF7UZA4 | $ 88.41 | DVHZQE69BY | $ 109.60 |
| DDCQTX4PRK | $ 23.29 | DVJ2ZUHB49 | $ 150.70 |
| DDCQXVN6PB | $ 45.05 | DVJ67CYQ2N | $ 43,002.56 |
| DDCT95XAPG | $ 58.28 | DVJ6MRD9AP | $ 32,295.00 |
| DDCVBXAL67 | $ 439.35 | DVJ6SG8MK5 | $ 116.45 |
| DDCVZA9TEM | $ 68.50 | DVJ6XQ9872 | $ 425.93 |
| DDCYLSB6EV | $ 4,521.00 | DVJ75AHDG3 | $ 200.50 |
| DDCYSP2GKW | $ 212.50 | DVJ7Y4WMLQ | $ 46.75 |
| DDCZ4VNAM9 | $ 37.40 | DVJB4A5DQH | $ 521.97 |
| DDCZV2H5KE | $ 76.72 | DVJCFL4AKX | $ 5.95 |
| DDE2KTNFXG | $ 62.25 | DVJCN8QHUM | $ 551.54 |
| DDE354VXNS | $ 170.00 | DVJELCBM29 | $ 109.60 |
| DDE68CGKBX | $ 73.10 | DVJF6Q4S2Z | $ 2,016.64 |
| DDE6LYBH7K | $ 30.14 | DVJFQAN5EZ | $ 483.65 |
| DDE7KYHPF6 | $ 136.00 | DVJG5PTYF6 | $ 23,173.33 |
| DDE928N6FY | $ 510.00 | DVJK86WQ4A | $ 20.55 |
| DDEB6R3HWG | $ 2,225.75 | DVJKAUGM74 | $ 85.00 |
| DDEBQ2W7VA | $ 8.50 | DVJKR63T4Y | $ 411.00 |
| DDEC6X78FL | $ 3,400.00 | DVJM9PQ6BD | $ 182.98 |
| DDECPZ7UK8 | $ 21.25 | DVJNQX3GAM | $ 41.10 |
| DDECSXYPZN | $ 16.79 | DVJPD5N72M | $ 6.85 |
| DDEF3PUKJH | $ 26.03 | DVJQLFUH8X | $ 821.40 |
| DDEFNJZR6W | $ 1,020.00 | DVJR2857CL | $ 0.24 |
| DDEGRQLKPU | $ 54.32 | DVJRE29TBD | $ 68.50 |
| DDEJFWGH2P | $ 17.81 | DVJRHNX6UT | $ 342.37 |
| DDEKLG5HC9 | $ 12.78 | DVJRZHBT37 | $ 208.80 |
| DDEKQ6FS3M | $ 600.27 | DVJSQ5R8TX | $ 134.26 |
| DDEM7VYPBK | $ 212.50 | DVJWGMZ9HL | $ 6.80 |
| DDEPG5XYB7 | $ 62.62 | DVJWKUEBX2 | $ 27.40 |
| DDEPTXVKYJ | $ 4,467.36 | DVJYNHLAUK | $ 65.64 |
| DDEQ2MATBJ | $ 109.60 | DVK2UNYGCX | $ 627.36 |
| DDEQ9ZAW5L | $ 244.20 | DVK3APXD5N | $ 70.55 |
| DDEQY72UZ9 | $ 6,747.30 | DVK43D2AFB | $ 134.26 |
| DDES4HJ8PM | $ 4,679.11 | DVK5YSZRLH | $ 231.00 |
| DDESTPQRXV | $ 797.34 | DVK6PGQWYB | $ 498.68 |
| DDEVBSXZ5H | $ 39.67 | DVK7HP836W | $ 2,937.06 |
| DDEVRPTFX2 | $ 15.07 | DVK7RQFWNP | $ 568.55 |
| DDEVTMPAB5 | $ 16.20 | DVK87RNBET | $ 637.29 |
| DDEWSP782H | $ 71.24 | DVK94NJ3SP | $ 4,250.00 |
| DDEXTFJU56 | $ 89.05 | DVK9G3AEYL | $ 219.30 |
| DDEY4NRAVP | $ 52.56 | DVKA7LXMFH | $ 611.71 |
| DDEZ2GP3T8 | $ 31.15 | DVKB5EQUND | $ 17.81 |
| DDF2QAHURN | $ 8,848.30 | DVKBAMR3YL | $ 88.40 |
| DDF2SC5XM6 | $ 13.70 | DVKBX76A9P | $ 85.00 |
| DDF2VQCAMW | $ 115.08 | DVKCBULPJD | $ 1,449.25 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DDF352W4CE | $ | 1,312.26 | DVKCDLGF8Q | $ | 63.02 |
| DDF3GQ72BK | $ | 64.55 | DVKCWS9BZM | $ | 43,647.50 |
| DDF3LUR8P9 | $ | 53.55 | DVKDH9NZ78 | $ | 27.40 |
| DDF53LP98Z | $ | 204.13 | DVKDT8ZP7C | $ | 287.70 |
| DDF6JUSBPA | $ | 180.84 | DVKEB46GN7 | $ | 45.21 |
| DDF6JVCMT5 | $ | 9.36 | DVKEGCM6HS | $ | 9,180.00 |
| DDF6V7BMLN | $ | 4.36 | DVKFXJHUP3 | $ | 299.70 |
| DDF7JG3CUP | $ | 23.29 | DVKG82MUT5 | $ | 432.65 |
| DDF7QBT4Y5 | $ | 21.25 | DVKL63TQ74 | $ | 6,035.00 |
| DDF84YMZ3B | $ | 726.10 | DVKL9RFU3M | $ | 3.36 |
| DDF8NL5R2K | $ | 130.15 | DVKMAXT3WH | $ | 2,520.80 |
| DDF9KMTWC5 | $ | 39.87 | DVKMDFJ5NA | $ | 219.20 |
| DDF9T5RNHM | $ | 38.82 | DVKPUCL3RY | $ | 30.14 |
| DDFA6CTMPR | $ | 50.69 | DVKPUXT9HY | $ | 22.84 |
| DDFACKQX9W | $ | 1,700.00 | DVKQY3D9BP | $ | 30.14 |
| DDFBKA7YGN | $ | 685.00 | DVKS8RAPL3 | $ | 121.93 |
| DDFCB6YR9N | $ | 22.20 | DVKSP6WQE4 | $ | 254.44 |
| DDFHZ6GL8K | $ | 115.79 | DVKSU9TER2 | $ | 202.76 |
| DDFJHWXS5R | $ | 63.30 | DVKT628SEC | $ | 73.26 |
| DDFK2ZY6N4 | $ | 8.22 | DVKT98SJHD | $ | 146.59 |
| DDFK8EA4MU | $ | 15.17 | DVKTG4D8EJ | $ | 116.97 |
| DDFKX53QYB | $ | 61.55 | DVKTNH867P | $ | 93.15 |
| DDFMYNCZLS | $ | 49.30 | DVKXBW2Y59 | $ | 0.60 |
| DDFN2AL37B | $ | 137.00 | DVKXQ2GJDP | $ | 1,208.70 |
| DDFNMJZ7KX | $ | 342.50 | DVKYGF6TQ7 | $ | 85.00 |
| DDFQ32BYT7 | $ | 246.50 | DVKZ9RC286 | $ | 822.00 |
| DDFQTEK9R7 | $ | 11,695.69 | DVKZNUWRE4 | $ | 19.98 |
| DDFRWNXH6C | $ | 27.40 | DVL3NZWE5R | $ | 80.75 |
| DDFSC65WHU | $ | 10.96 | DVL6D72AZM | $ | 31.08 |
| DDFSCQYKUJ | $ | 4.11 | DVL6KZYWX5 | $ | 411.84 |
| DDFSUMWLXP | $ | 329.90 | DVLAC5BW7F | $ | 9.89 |
| DDFSVTQZ2G | $ | 1,647.30 | DVLAXU9MFE | $ | 1,943.95 |
| DDFWJP7E64 | $ | 112.20 | DVLBWR5GY9 | $ | 129.51 |
| DDFWMVHUYN | $ | 10,958.63 | DVLBYDJKC8 | $ | 13.60 |
| DDFXEU78MZ | $ | 356.20 | DVLCE26D5F | $ | 775.42 |
| DDFXWL52KE | $ | 678.15 | DVLECS3W4B | $ | 6,553.44 |
| DDFZQRASPU | $ | 124.03 | DVLEPGWYNA | $ | 9.01 |
| DDG2QJ6NFZ | $ | 685.00 | DVLG9M6YPX | $ | 657.12 |
| DDG2SVZQ7J | $ | 20.55 | DVLH5MZPEN | $ | 259.42 |
| DDG2XAQLWH | $ | 30.04 | DVLJK7RWQG | $ | 28.74 |
| DDG39SJVF8 | $ | 135.63 | DVLJZG524Y | $ | 45.90 |
| DDG5AFUX3R | $ | 68.98 | DVLK3PSYA4 | $ | 41.65 |
| DDG5JX8ANK | $ | 9.30 | DVLKDHQUAY | $ | 24.65 |
| DDG5QL2XZR | $ | 92.39 | DVLMSX6D3P | $ | 137.00 |
| DDG5TBE97U | $ | 72.62 | DVLNYDQ28S | $ | 7,646.78 |
| DDG6394P7A | $ | 76.50 | DVLPW2N63X | $ | 1.37 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDG69HCN5K | $ 2,781.10 | DVLQ3C2JHY | $ 403.40 |
| DDG6TBJS35 | $ 8,500.00 | DVLQJPUDAY | $ 42.47 |
| DDG7BQEVRM | $ 8,594.01 | DVLRB6EXHP | $ 242.49 |
| DDG7C43B8Y | $ 378.77 | DVLRG62QP3 | $ 144.66 |
| DDG7YLZB8F | $ 216.46 | DVLS732BAY | $ 246.50 |
| DDG874CVLU | $ 58.91 | DVLSKF735X | $ 27.40 |
| DDG8BKA62H | $ 70.02 | DVLSRQ7GK2 | $ 27.40 |
| DDGBW8RAJU | $ 575.40 | DVLTPU8DBF | $ 274.00 |
| DDGECM6AQU | $ 13.70 | DVLXB5PHS9 | $ 186.27 |
| DDGKYW972E | $ 90.89 | DVLXH6G85N | $ 63.75 |
| DDGM3YA2L7 | $ 193.17 | DVLXTKB2HS | $ 161.50 |
| DDGMB9SNUW | $ 246.60 | DVLXU674RJ | $ 100.45 |
| DDGP4S9XTE | $ 93.93 | DVLZYB3DNM | $ 215.09 |
| DDGQ72P3JH | $ 13.70 | DVM24LNF8J | $ 5.90 |
| DDGQBSC8PL | $ 52.06 | DVM2R9XLU4 | $ 340.00 |
| DDGSXMR3KE | $ 31.51 | DVM43H9RJY | $ 5.39 |
| DDGT93V8NE | $ 51.94 | DVM4ND6SZK | $ 576.77 |
| DDGUXNKR42 | $ 93,849.11 | DVM4R7SDFC | $ 78.31 |
| DDGV68E5LS | $ 95.90 | DVM5L7UDK6 | $ 222.00 |
| DDGVMFJHU2 | $ 106.25 | DVM62RUK4D | $ 102.85 |
| DDGWESAQ2X | $ 1.54 | DVM75DS32Y | $ 68.50 |
| DDGWRFYTZ4 | $ 208.86 | DVM793W52T | $ 116.45 |
| DDGXBPSK2W | $ 165.44 | DVM7ER2Z56 | $ 46.75 |
| DDGXKY9ET3 | $ 62.05 | DVM8PR4HAW | $ 200.02 |
| DDGZ6HAYWF | $ 510.00 | DVMAZ3CTS4 | $ 6.35 |
| DDGZKTL6MV | $ 2,045.41 | DVMB938EF5 | $ 268.62 |
| DDGZL4JN89 | $ 1,164.50 | DVMBL58QZ4 | $ 67.13 |
| DDGZSC5KP4 | $ 191.28 | DVMCQ4JBRY | $ 178.68 |
| DDH29US46Z | $ 326.60 | DVMCUYGZDR | $ 246.93 |
| DDH2JEP6BY | $ 5.95 | DVMCWXSKU4 | $ 1,818.15 |
| DDH4G8XTQF | $ 167.70 | DVMD9W4X5A | $ 73.68 |
| DDH4VTK6JW | $ 35,189.94 | DVMDKPN6GS | $ 32.88 |
| DDH529W4J6 | $ 14,856.00 | DVMESLZ6XU | $ 38.25 |
| DDH52AZJMT | $ 527.77 | DVMFRLN678 | $ 12.75 |
| DDH56BX8NG | $ 97.49 | DVMG3HSRJU | $ 1,020.65 |
| DDH5N63TYG | $ 130.36 | DVMH3AZDPE | $ 175.28 |
| DDH96GQK3M | $ 178.10 | DVMH68JSDW | $ 16.15 |
| DDHBYVQFL8 | $ 255.85 | DVML2B3FQH | $ 49.32 |
| DDHG2R7CQF | $ 142.31 | DVMLFSE7GW | $ 3,289.50 |
| DDHGVYMF3N | $ 2,465.00 | DVMPNK3Q6D | $ 61.65 |
| DDHMNEFUBT | $ 109.60 | DVMQHE5BZC | $ 296.57 |
| DDHP2XLF8R | $ 480.87 | DVMT3JB4QA | $ 51.72 |
| DDHPJ3TSAB | $ 42.50 | DVMTR8F4S5 | $ 24.24 |
| DDHPUKBLS3 | $ 7,650.00 | DVMW5DB694 | $ 198.65 |
| DDHPXLSVE8 | $ 85.00 | DVMX6ZHSB7 | $ 49.32 |
| DDHQK8YR3U | $ 335.65 | DVMYUHF83E | $ 72.61 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDHR2PV3XW | $ 170.65 | DVN2KJC64F | $ 95,231.44 |
| DDHRK8AGQ5 | $ 761,333.47 | DVN3Y5HZM9 | $ 15.07 |
| DDHRL7T86M | $ 102.75 | DVN43GMS8W | $ 53.28 |
| DDHVTF9KXG | $ 664.45 | DVN479B8TA | $ 100.46 |
| DDHVTKXRYM | $ 54.80 | DVN59G4UQB | $ 406.26 |
| DDHW3R4NU8 | $ 289.07 | DVN65TG4EK | $ 72.25 |
| DDHWLE5CSQ | $ 53.43 | DVN74CUDLF | $ 9.79 |
| DDHZW64KT7 | $ 110.97 | DVN8RD94A3 | $ 28.90 |
| DDHZXV9YUL | $ 904.20 | DVNAK8WPG7 | $ 332.35 |
| DDJ2Q7KXCF | $ 38.25 | DVNBL42SP3 | $ 1,885.12 |
| DDJ3F9VH57 | $ 326.54 | DVNBUG7RDX | $ 40.80 |
| DDJ3VLTMEZ | $ 3,085.80 | DVNC67SFLW | $ 2,231.25 |
| DDJ4PSBZKN | $ 3,230.00 | DVNCBDS9HT | $ 255.30 |
| DDJ573QYK9 | $ 2,255.02 | DVNCXD459W | $ 3.00 |
| DDJ5GLKZ24 | $ 120.56 | DVNDCT6MLH | $ 109.60 |
| DDJ6LYFCSN | $ 485.93 | DVNE7XFP5U | $ 6.85 |
| DDJ6UGB79E | $ 1,364.52 | DVNEYBHA78 | $ 222.00 |
| DDJ7KMSQ4B | $ 82.20 | DVNF42PZSA | $ 27.40 |
| DDJ7MLB3AS | $ 0.85 | DVNFGMQ856 | $ 340.00 |
| DDJA79Z4RM | $ 36.99 | DVNGBM5H3K | $ 103.47 |
| DDJE5SWM84 | $ 84.15 | DVNHRQZMP9 | $ 287.69 |
| DDJEBNV27Y | $ 810.05 | DVNJ2QRF74 | $ 58.28 |
| DDJEQ6ZPG9 | $ 53.61 | DVNKXET46P | $ 3,425.00 |
| DDJFW52T3V | $ 16.80 | DVNLG89X2Y | $ 7.83 |
| DDJHKNZWSX | $ 119.00 | DVNLPTU6Y2 | $ 444.00 |
| DDJHR7NZLC | $ 94.55 | DVNMXKJD5P | $ 18.04 |
| DDJK7PHMT4 | $ 8.55 | DVNQRH4F78 | $ 150.70 |
| DDJLK3G96B | $ 248.52 | DVNSQX6CMF | $ 1.06 |
| DDJN6PQCKU | $ 1,013.80 | DVNSUH43A7 | $ 0.06 |
| DDJPKWQB42 | $ 2,550.00 | DVNUXLA5CH | $ 1,530.00 |
| DDJRNKWZL9 | $ 316.20 | DVNWFJ6D9X | $ 2,937.64 |
| DDJRZB7PQY | $ 13.70 | DVNXP2JDK8 | $ 23.80 |
| DDJS72ML9U | $ 13.70 | DVNXSYL68G | $ 478.13 |
| DDJSX437RP | $ 80.83 | DVNXWUM9Y3 | $ 172.62 |
| DDJTVM2ZKH | $ 41,035.29 | DVNYW7P2DZ | $ 20.40 |
| DDJU84HWLQ | $ 34.25 | DVNZREKTPQ | $ 332.91 |
| DDJUKC9M26 | $ 204.85 | DVP4G2YQES | $ 37.74 |
| DDJUSTBE3X | $ 20.55 | DVP6DURCX5 | $ 3,425.00 |
| DDJXP3A96G | $ 16.15 | DVP735X2YH | $ 622.14 |
| DDJXRPHG6S | $ 56.17 | DVP75Z9LB3 | $ 280.85 |
| DDJYZWELHF | $ 170.00 | DVP9FSTQ83 | $ 75.65 |
| DDJZVT4WUG | $ 131.52 | DVP9RGHNX7 | $ 5.10 |
| DDK3MLE75T | $ 18,716.15 | DVP9XZFA4L | $ 231.60 |
| DDK5HF8T2P | $ 483.09 | DVPAEDHXYM | $ 56.17 |
| DDK87XSV5E | $ 1,275.00 | DVPAG5JFYU | $ 54.80 |
| DDK8V7T2JW | $ 432.90 | DVPAUQF8BS | $ 639.79 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDKF4S6WRQ | $ 35.62 | DVPBU6XCD3 | $ 30.14 |
| DDKFH8CXR6 | $ 96,174.00 | DVPCT95UX7 | $ 650.29 |
| DDKFSR4HLB | $ 614.38 | DVPDSU5JZW | $ 1,370.00 |
| DDKFUQE2T4 | $ 73.68 | DVPECFMHJQ | $ 168.30 |
| DDKG4X2VZJ | $ 411.00 | DVPF2UE47T | $ 260.30 |
| DDKG9L2MWS | $ 166.87 | DVPFQ5R6JC | $ 145.65 |
| DDKJ4GHMVA | $ 691.85 | DVPG3KQ7XL | $ 463.98 |
| DDKJNLQ8WA | $ 1,700.00 | DVPGF6MKHT | $ 95.56 |
| DDKLSAR78E | $ 376.63 | DVPHNYDXK8 | $ 226.95 |
| DDKMG7E48T | $ 15.81 | DVPKY249RC | $ 365.79 |
| DDKPQ8FR39 | $ 339.60 | DVPM4JUXH7 | $ 12.33 |
| DDKQ5AYMR7 | $ 168.72 | DVPMHGNFB5 | $ 110.97 |
| DDKQGCWXJ2 | $ 510.00 | DVPNJCU58H | $ 93.16 |
| DDKQVEYZAH | $ 213.72 | DVPTCBJ37L | $ 637.50 |
| DDKRX5LFU3 | $ 711.03 | DVPU4SEZCW | $ 172.23 |
| DDKSF5NXJL | $ 129.52 | DVPUW9YJSX | $ 1,895.00 |
| DDKSML2ZHN | $ 85.00 | DVPW8U29LD | $ 274.00 |
| DDKT5EXQBS | $ 11,919.55 | DVPWK6N879 | $ 15.35 |
| DDKUAFZ9SM | $ 147.70 | DVPWZSBYN3 | $ 89.05 |
| DDKUYSCTGA | $ 73.22 | DVPZQBY7GH | $ 4,420.00 |
| DDKVTWX6E5 | $ 297.50 | DVQ2HXL6PJ | $ 137.35 |
| DDKVUNH8L7 | $ 4.09 | DVQ35GCT2U | $ 13.24 |
| DDKW5JL947 | $ 174.25 | DVQ3AXKYT2 | $ 315,442.50 |
| DDKWLP3H57 | $ 70.00 | DVQ49ZD5Y2 | $ 16.14 |
| DDKX69EZJ7 | $ 219.20 | DVQ4CDASKR | $ 223.31 |
| DDKXH62V3T | $ 1,431.65 | DVQ6GJ8ZKL | $ 64.60 |
| DDKXTVCGMR | $ 51.85 | DVQ7NDLB2H | $ 253,260.94 |
| DDKXVYHE2G | $ 102.75 | DVQ9HYN8K5 | $ 95.90 |
| DDKYR6GMT9 | $ 239.75 | DVQ9KFPRZY | $ 47.23 |
| DDKZ8T9P3V | $ 353.46 | DVQ9TBX4A6 | $ 13.70 |
| DDKZGY2TPN | $ 73.10 | DVQBWFUY69 | $ 274.00 |
| DDL2MCJ8YP | $ 339.83 | DVQDJ5TRH7 | $ 28,222.00 |
| DDL4TPNXBS | $ 0.89 | DVQDU4MW8G | $ 393.19 |
| DDL4URAJGX | $ 1,913.89 | DVQFGKXB3S | $ 353.46 |
| DDL56VPBH9 | $ 35.62 | DVQFMN4ZC7 | $ 15.95 |
| DDL5UP7YV2 | $ 726.24 | DVQFZSD2RK | $ 758.97 |
| DDL74X8VN9 | $ 32.57 | DVQG2T85N3 | $ 340.00 |
| DDL7HJ8YVM | $ 20.40 | DVQG8EJB49 | $ 20,359.80 |
| DDL7SZHE9F | $ 1,693.32 | DVQGZM2KBW | $ 1,016.54 |
| DDL8EA3Z65 | $ 95.00 | DVQJ52DHPR | $ 107.06 |
| DDL9HNJK62 | $ 6.85 | DVQKJ48RFG | $ 201.54 |
| DDLA6Y8KCN | $ 121.98 | DVQKNW3X7J | $ 223.31 |
| DDLB9YS8Q6 | $ 2,145.42 | DVQMWCDRNJ | $ 53.88 |
| DDLG5ZPACV | $ 109.60 | DVQNJKSA9F | $ 61.65 |
| DDLGASW76R | $ 93.16 | DVQNKXDU52 | $ 284.96 |
| DDLGWRNC4H | $ 31,510.00 | DVQR452E6X | $ 445.25 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DDLH4P8B97 | $ | 205.50 | DVQRN8CGYZ | $ | 1,248.07 |
| DDLHZK8RJ5 | $ | 44.40 | DVQSGUC6TA | $ | 13.70 |
| DDLJZN649Q | $ | 59.43 | DVQTL4JUG5 | $ | 84.94 |
| DDLKM7A928 | $ | 479.50 | DVQW2HXTKS | $ | 55,941.21 |
| DDLKSMWQER | $ | 9.46 | DVQX8WM3TY | $ | 39.73 |
| DDLKVE2SFX | $ | 2,059.00 | DVQYPHWAG9 | $ | 111.00 |
| DDLKY6J3X8 | $ | 1,237.11 | DVQYTK739Z | $ | 294.55 |
| DDLM57VBC3 | $ | 93.03 | DVQZD968TJ | $ | 612.39 |
| DDLMH4RQBT | $ | 85.00 | DVR3TBNFQP | $ | 5.95 |
| DDLMXN6UGA | $ | 102.75 | DVR5GMH9QD | $ | 2,724.93 |
| DDLN6SVR8P | $ | 219.20 | DVR7L53Q98 | $ | 159.84 |
| DDLNJ8Y64C | $ | 852.55 | DVRBN7AS8P | $ | 672.66 |
| DDLPKY3W6F | $ | 2,784.96 | DVRBNH5Y26 | $ | 4,930.00 |
| DDLPKZ9GUF | $ | 80.83 | DVRCLDKZAX | $ | 398.67 |
| DDLPXRMGE5 | $ | 850.00 | DVRDUTHBJE | $ | 3,755.05 |
| DDLQK3R78S | $ | 102.00 | DVRFQK4WP2 | $ | 5.10 |
| DDLQSE2J6Z | $ | 59.50 | DVRFYG9L8J | $ | 44.20 |
| DDLRH9VUAM | $ | 223.86 | DVRHWFK4Q7 | $ | 176.10 |
| DDLRXYJE9Q | $ | 10.96 | DVRJ2345ZD | $ | 35.19 |
| DDLSH96XWC | $ | 340.00 | DVRJEPKMNH | $ | 0.56 |
| DDLTBR7HUN | $ | 75.35 | DVRKXHQ2TL | $ | 13.70 |
| DDLTH2PGKE | $ | 10.96 | DVRLNQ2PX8 | $ | 26.03 |
| DDLUER9G2A | $ | 130.28 | DVRLPXCHZN | $ | 91.79 |
| DDLUZXVRBE | $ | 2.74 | DVRM2PUC48 | $ | 87.55 |
| DDLW5AY3M6 | $ | 0.09 | DVRTDJ3GEK | $ | 72.25 |
| DDLW78YZBV | $ | 137.00 | DVRWYJ3B49 | $ | 267.15 |
| DDLY65J7GP | $ | 21,312.58 | DVRX28GSPL | $ | 1,471.38 |
| DDM4EPCFKW | $ | 142.48 | DVRZ8MU25Y | $ | 342.50 |
| DDM7UFPQAJ | $ | 168.51 | DVS2MBXKN9 | $ | 302.77 |
| DDM7W5ZSCN | $ | 239.75 | DVS4D57XP6 | $ | 327.43 |
| DDM9FEPZY2 | $ | 83.57 | DVS53FYGWU | $ | 54.80 |
| DDMA6UN53P | $ | 57.54 | DVS5ZQNCEJ | $ | 115.41 |
| DDMAT5W4SJ | $ | 2.74 | DVS6CPK2B7 | $ | 445.25 |
| DDMB92X73V | $ | 935.00 | DVS7AK4GU2 | $ | 959.00 |
| DDMCEGYZTP | $ | 97.27 | DVS8U3M79P | $ | 175.36 |
| DDME67RN2C | $ | 16.00 | DVS8Y3QGLK | $ | 303.45 |
| DDMEYHXVF6 | $ | 27.40 | DVS9R5X4YC | $ | 49,243.00 |
| DDMFYT4KZW | $ | 721.99 | DVSBGQL7AC | $ | 1,587.30 |
| DDMG7TL69P | $ | 43.23 | DVSCQ2YU5X | $ | 41,353.00 |
| DDMH7ULXCA | $ | 27.40 | DVSD78KFRQ | $ | 5.48 |
| DDMHNCPRZY | $ | 456.21 | DVSDABMC4H | $ | 127.50 |
| DDMHZWQ4KL | $ | 36.99 | DVSF8H6ZWG | $ | 6,876.30 |
| DDMJ54KWE2 | $ | 1,226.55 | DVSJFG83DR | $ | 43.03 |
| DDMKHY7N2P | $ | 107.78 | DVSJZWMDYT | $ | 55.60 |
| DDMKZR5AWU | $ | 56.17 | DVSN2FB7DZ | $ | 242.68 |
| DDMN69W5AE | $ | 102.00 | DVSNLE56HK | $ | 542.52 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDMN6XYLTZ | $ 678.15 | DVSPFRWL79 | $ 8.50 |
| DDMP8VZEAW | $ 102.00 | DVSPXLQAU7 | $ 114.84 |
| DDMPR786FK | $ 452.10 | DVSQMZLPR2 | $ 357.00 |
| DDMPVTRECN | $ 54,131.25 | DVSRHM2AD9 | $ 480.25 |
| DDMPXGSEHN | $ 58.65 | DVSTBWHLXE | $ 51,917.52 |
| DDMPZQ6N5J | $ 9.59 | DVSTJB57AY | $ 30.14 |
| DDMR5QZG9H | $ 17.00 | DVSTU9BX34 | $ 16,909.40 |
| DDMRNAZSBQ | $ 841.50 | DVSU2KGPNB | $ 0.85 |
| DDMS8UNA4V | $ 29.28 | DVT3ZK9JAM | $ 457.85 |
| DDMUAYEV7Q | $ 41.10 | DVT4K2CWNL | $ 5.15 |
| DDMUEA7QX6 | $ 3,825.00 | DVT629XKLY | $ 333.00 |
| DDMUNX5ZSH | $ 3.90 | DVT6LN9F47 | $ 238,452.98 |
| DDMW3NC6RJ | $ 57.72 | DVT6Z9W3PA | $ 123.30 |
| DDMW7SEZNY | $ 106.86 | DVT7AHBXG9 | $ 959.00 |
| DDMWKSXGV5 | $ 104.12 | DVT9S7ZJFK | $ 42.50 |
| DDMX9JSGTZ | $ 438.40 | DVTA2RK96W | $ 39.95 |
| DDMYH9G8JL | $ 169.88 | DVTBQ38PWG | $ 123.30 |
| DDMZ69QCGF | $ 79.12 | DVTCY7MH9N | $ 23.29 |
| DDMZHLAETG | $ 119.88 | DVTD3Y2EZ9 | $ 137.00 |
| DDN3B2GLHK | $ 180.84 | DVTF9YQSNZ | $ 55.25 |
| DDN8TM5PEA | $ 157.55 | DVTG3K97DM | $ 107.37 |
| DDN9XQF2H3 | $ 794.60 | DVTHKARDYQ | $ 127.41 |
| DDNAJ9XQ52 | $ 68.92 | DVTJ7CN2QA | $ 121.55 |
| DDNCFMEAH4 | $ 164.40 | DVTKY4F8ES | $ 13.70 |
| DDNCG38Q25 | $ 29.36 | DVTKZ3958B | $ 117.56 |
| DDNCK3ZEYX | $ 33,510.40 | DVTLNPHW46 | $ 20.55 |
| DDNFUX53Y4 | $ 399.50 | DVTLQGDUS2 | $ 388.50 |
| DDNG8XYF9J | $ 9,316.00 | DVTMEKWPYD | $ 34.25 |
| DDNGJUEXCT | $ 56.10 | DVTPF74UDS | $ 127.41 |
| DDNGKW654P | $ 429.25 | DVTRFSEQ3Z | $ 113.64 |
| DDNGRJ93BP | $ 35,292.29 | DVTRK4FSHY | $ 452.66 |
| DDNHEQA9X2 | $ 160.29 | DVTUBYXZWF | $ 201.66 |
| DDNKHEGYAM | $ 53.46 | DVTWX95E3K | $ 48.95 |
| DDNP5MSBXA | $ 128.77 | DVTZACQ8BN | $ 122.21 |
| DDNRFY6LBV | $ 206.64 | DVTZSAW8NH | $ 27.40 |
| DDNS3VH57Z | $ 65.99 | DVTZWFX4EA | $ 26.40 |
| DDNT6XJFBU | $ 32.88 | DVU4HB3QET | $ 1,370.00 |
| DDNW7KB6ZY | $ 1,445.00 | DVU5KPNG6L | $ 193.17 |
| DDNWJ497BS | $ 499.50 | DVU6JWD7FZ | $ 17.92 |
| DDNWY792LA | $ 22.10 | DVU739ME2T | $ 170.00 |
| DDNYR6VEFL | $ 97.75 | DVU7TN8H3F | $ 21,254.87 |
| DDNZJV2K58 | $ 60.28 | DVU9FYDMLA | $ 0.69 |
| DDP264R8LT | $ 7,144.55 | DVU9L3KXTP | $ 58.91 |
| DDP26XCVG3 | $ 6.85 | DVUBGZFX3Y | $ 63.75 |
| DDP4FR5AK6 | $ 1,282.32 | DVUCMQ5ZTE | $ 6.72 |
| DDP5HSJCW4 | $ 8.50 | DVUCXES3FT | $ 95.90 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DDP5LZ4QGY | $ | 1,096.00 | DVUE3JWPYB | $ | 7,104.00 |
| DDP5UFS8ZR | $ | 116.45 | DVUE5FH6JR | $ | 41,035.29 |
| DDP65UWY7J | $ | 75.35 | DVUE6A79KY | $ | 165.12 |
| DDP94YX7ZB | $ | 1,330.07 | DVUEGJ97QR | $ | 122.10 |
| DDPAGWQFTV | $ | 131.73 | DVUETFCR78 | $ | 869.95 |
| DDPANFQ83E | $ | 17.49 | DVUFN9T8HZ | $ | 82.12 |
| DDPCE5AX9R | $ | 10,610.01 | DVUHWMLG24 | $ | 313.20 |
| DDPCTW9Z8G | $ | 97.75 | DVUKFWTDEB | $ | 0.36 |
| DDPE5QRL3S | $ | 5.95 | DVUM6DJ23F | $ | 10,518.00 |
| DDPELXVUGY | $ | 205.50 | DVUMGXPNT9 | $ | 76.29 |
| DDPGJC5NHQ | $ | 250.11 | DVUPRDLJC7 | $ | 309.40 |
| DDPJ47LX5B | $ | 219.44 | DVUQ74DMSW | $ | 95.90 |
| DDPJABE83K | $ | 9,781.00 | DVUQG3CKSR | $ | 757.61 |
| DDPJB6NS8M | $ | 3,102.50 | DVUQYN2AZC | $ | 150.45 |
| DDPJHAYGF9 | $ | 1.46 | DVURNEGCY9 | $ | 1,152.17 |
| DDPKAU3RQ9 | $ | 141.66 | DVUS2ACE5R | $ | 133,432.30 |
| DDPKB64VJT | $ | 90.53 | DVUSB75M9C | $ | 191.68 |
| DDPLQ7ZMJN | $ | 115.08 | DVUSHATJ4C | $ | 48.33 |
| DDPLR7GMQK | $ | 14.45 | DVUSK38YCD | $ | 50.36 |
| DDPLXGF6NQ | $ | 1.37 | DVUSXWMA78 | $ | 38.36 |
| DDPNW7ZMXC | $ | 379.49 | DVUT5EFY9L | $ | 354.36 |
| DDPQRV27EF | $ | 145.50 | DVUT76ECRQ | $ | 308.00 |
| DDPRTKACQ2 | $ | 173.99 | DVUT7NY3WA | $ | 82.20 |
| DDPS85XZUY | $ | 75.65 | DVUTRAQKXM | $ | 548.00 |
| DDPTFY4ELG | $ | 260.30 | DVUWCT4DR3 | $ | 135.63 |
| DDPTGKUXBY | $ | 335.06 | DVUWK27GD4 | $ | 49.32 |
| DDPTZ6A7MY | $ | 80.75 | DVUWPGZ7F5 | $ | 127.50 |
| DDPW7FJC23 | $ | 216.46 | DVUX974JNS | $ | 6.85 |
| DDPWEFBQ29 | $ | 41.10 | DVW23Z97HM | $ | 24.94 |
| DDPXC59SNG | $ | 164.40 | DVW2MY3PHA | $ | 24.66 |
| DDPZ8W73UY | $ | 32.88 | DVW2YTF3E9 | $ | 213,137.00 |
| DDQ325ZSXL | $ | 115.08 | DVW38C9FPL | $ | 23.57 |
| DDQ3E4H2PU | $ | 26.03 | DVW39Q74FY | $ | 566.10 |
| DDQ3G5T6LC | $ | 24.66 | DVW3ESFRN6 | $ | 5.95 |
| DDQ3HBN5K6 | $ | 9,590.00 | DVW3FAHY97 | $ | 299,314.86 |
| DDQ3N9YHGU | $ | 148.09 | DVW3TD8BPA | $ | 163.03 |
| DDQ3S98EA4 | $ | 3.40 | DVW3XTCQL7 | $ | 13.70 |
| DDQ46RHSFY | $ | 7,433.25 | DVW6C28L9X | $ | 163.11 |
| DDQ4LESC8G | $ | 89.05 | DVW6LFHSY7 | $ | 100.78 |
| DDQ5JPX2GW | $ | 204.42 | DVW7LBDR8A | $ | 11,334.01 |
| DDQ6MPGZ75 | $ | 58.65 | DVW85XKST2 | $ | 31.33 |
| DDQ7Z8FXGR | $ | 510.00 | DVW8HUQ6LJ | $ | 244.80 |
| DDQ8C4ALKY | $ | 0.03 | DVWA5TZ2EH | $ | 205.00 |
| DDQAUN2V3J | $ | 55.25 | DVWBN8K35C | $ | 67.13 |
| DDQC7GESR9 | $ | 161.66 | DVWC5G3MDR | $ | 533.58 |
| DDQCS74KY6 | $ | 2.55 | DVWE8N5UXS | $ | 323.85 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDQFJS9MYW | $ 19.18 | DVWF5ZQK98 | $ 256.19 |
| DDQFKUB92W | $ 889.43 | DVWFKB624Z | $ 68.50 |
| DDQFPCV48B | $ 3,775.82 | DVWGQPBECN | $ 425.00 |
| DDQK3EXGCA | $ 20.55 | DVWKAEJHTU | $ 329.30 |
| DDQKEGF534 | $ 34.25 | DVWN85ZRH7 | $ 133.65 |
| DDQKH2WELC | $ 42.50 | DVWNLBKAGT | $ 20.55 |
| DDQMT7PG2H | $ 53.92 | DVWQETKDLR | $ 36.99 |
| DDQMYGNZP8 | $ 179.34 | DVWQMNTB57 | $ 352.04 |
| DDQN329GC5 | $ 321.95 | DVWQTXD7RY | $ 582.25 |
| DDQPSXF94Y | $ 109.64 | DVWR634DC7 | $ 102.75 |
| DDQRX2LPKN | $ 20.55 | DVWR8P532J | $ 114.24 |
| DDQTR5HMLE | $ 100.01 | DVWRDH6CN8 | $ 217.86 |
| DDQTSLYJ8V | $ 38.25 | DVWRPQGK9E | $ 20,209.08 |
| DDQU2XK4V8 | $ 12.33 | DVWSYG45AJ | $ 61.84 |
| DDQUECM874 | $ 68.50 | DVWT7AQ9FH | $ 182.75 |
| DDQV37MXAT | $ 56.82 | DVWTXHFMY3 | $ 52.06 |
| DDQVA78ZJK | $ 9.59 | DVWUN36GDY | $ 1.07 |
| DDQWAJ2MLS | $ 44.16 | DVWYHFQKLM | $ 49.32 |
| DDQWY39TCP | $ 33.75 | DVX24Q89M6 | $ 1,821.38 |
| DDQX2NCL7J | $ 105.49 | DVX5N2GF8K | $ 343.87 |
| DDQX7N6PE4 | $ 1,691.28 | DVX63P9GRU | $ 261.24 |
| DDQXN84GEP | $ 42.47 | DVX6L3ZDSJ | $ 582.25 |
| DDQXNMJE9F | $ 56.50 | DVX6LGYB9S | $ 98,165.65 |
| DDQYPJ8SG6 | $ 31.51 | DVX6Q3AWPL | $ 214.84 |
| DDQYZN9BMR | $ 467.17 | DVX6YDCL9N | $ 80.75 |
| DDR2P8Z3B5 | $ 143.85 | DVX6ZH3NLJ | $ 493.20 |
| DDR3BNLJU7 | $ 2,274.20 | DVX947ETD8 | $ 42.47 |
| DDR3NA2Q86 | $ 68.50 | DVX97WPT4A | $ 246.60 |
| DDR3ZEM7P6 | $ 127.41 | DVX9NSB78M | $ 61.65 |
| DDR4B7FT6E | $ 61.65 | DVX9YDK4ME | $ 85.00 |
| DDR4KGJ7YZ | $ 46.58 | DVXB3S5PCR | $ 80.54 |
| DDR4VPB36A | $ 0.85 | DVXCP6QUBW | $ 1,383.70 |
| DDR5KM38UE | $ 289.00 | DVXCQNRFD2 | $ 436,250.52 |
| DDR5LUNPWS | $ 13.70 | DVXDE9MA3Q | $ 67.15 |
| DDR6HT5VFJ | $ 2,383.80 | DVXE3ZKPT6 | $ 506.90 |
| DDR9L8BM5Y | $ 4.11 | DVXEWQSADC | $ 8.22 |
| DDRBQGSNFE | $ 27.40 | DVXFM6T7D3 | $ 16.44 |
| DDRE2ZAYF3 | $ 732.23 | DVXGUW2CQ7 | $ 5,691.00 |
| DDREMUW4XN | $ 41.74 | DVXHTR2WPC | $ 21.25 |
| DDRHC2TEAL | $ 28.76 | DVXKCHMPJZ | $ 1,528.92 |
| DDRJNAMP2T | $ 3.36 | DVXKW7NZSP | $ 383.60 |
| DDRK4HZW9N | $ 417.54 | DVXLEW5DQ4 | $ 63.02 |
| DDRKGPV8JN | $ 147.90 | DVXPN5WZBL | $ 4,845.50 |
| DDRKLES5JA | $ 72.61 | DVXPUZSRTG | $ 342.81 |
| DDRL56Z4QU | $ 7.47 | DVXQ4UPESJ | $ 358.94 |
| DDRLH6B8AX | $ 378.14 | DVXRBNG5E9 | $ 318.75 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DDRN2MSFX8 | $ | 16.44 | DVXSJCL8A2 | $ | 1,741.27 |
| DDRNTBH4SW | $ | 1.17 | DVXSJPTW2E | $ | 52.06 |
| DDRTE6H7YL | $ | 61.20 | DVXSQUE35B | $ | 30.56 |
| DDRV458N2M | $ | 38.36 | DVXSU8DLPW | $ | 88.80 |
| DDRV8ZLMPX | $ | 54.08 | DVXYANME7L | $ | 4.90 |
| DDRWMHXLNJ | $ | 2,918.10 | DVXYQU9L6J | $ | 56,100.00 |
| DDRWQUNVH9 | $ | 548.00 | DVXZELRG5J | $ | 37.74 |
| DDRX5KHTJA | $ | 120.56 | DVY4BU8E9L | $ | 13.70 |
| DDRYBP754Q | $ | 6.85 | DVY4D658T7 | $ | 14.45 |
| DDS25A7YWG | $ | 74.83 | DVY4NLCTFQ | $ | 4.11 |
| DDS2ZAPQ4X | $ | 361.25 | DVY5BTR9HQ | $ | 46.58 |
| DDS35VJAGB | $ | 143.85 | DVY5QPUL2X | $ | 142.31 |
| DDS3V5WKJC | $ | 130.54 | DVY63NRTBL | $ | 19.98 |
| DDS5LE7GFQ | $ | 44.40 | DVY6G8FJT9 | $ | 53.84 |
| DDS6XQ5T7L | $ | 20,889.95 | DVY7GM5RFH | $ | 74.97 |
| DDS78PWJHR | $ | 650.75 | DVY7QSUKH9 | $ | 18,216.96 |
| DDS7KHNL92 | $ | 184.95 | DVY8FPXHR6 | $ | 144.50 |
| DDS9PLVHAC | $ | 8.50 | DVY9FDELQJ | $ | 69.87 |
| DDSEFUH63L | $ | 143.85 | DVYBDX4AQH | $ | 127.50 |
| DDSEYMTLU8 | $ | 123.30 | DVYCK7S2HL | $ | 5.78 |
| DDSEYV48QC | $ | 93.16 | DVYCS7RJ3Z | $ | 98.70 |
| DDSF8U42GX | $ | 95.90 | DVYD39RM2S | $ | 9.35 |
| DDSFPU6GJT | $ | 2,603.00 | DVYEAJTPQG | $ | 357.10 |
| DDSH8TBVUZ | $ | 21.92 | DVYF98AJHK | $ | 384.97 |
| DDSJ8KF25H | $ | 53.49 | DVYGSHM9NW | $ | 46,171.74 |
| DDSJFAMT9Y | $ | 54.80 | DVYH8LDTP6 | $ | 1.37 |
| DDSKBQPG52 | $ | 246.50 | DVYM7EWK8C | $ | 197.93 |
| DDSLMPUHEK | $ | 88.27 | DVYPNDA52Q | $ | 680.00 |
| DDSNG6CVAQ | $ | 511.01 | DVYPT8KSM2 | $ | 2.22 |
| DDSPGFV24X | $ | 4,094.93 | DVYQDRU38L | $ | 720.01 |
| DDSQRK5AZ8 | $ | 164.40 | DVYREGACW8 | $ | 153.18 |
| DDSQUTVBX9 | $ | 152,618.00 | DVYSLQGR97 | $ | 10.20 |
| DDSVQ493T6 | $ | 108.50 | DVYSPZGH4C | $ | 76.50 |
| DDSX9WEPFU | $ | 962.41 | DVYSUFQ8DR | $ | 112.34 |
| DDSXE6LJKZ | $ | 20.83 | DVYT74UHW9 | $ | 2,598.10 |
| DDSYKU9M2J | $ | 15.30 | DVYU4HPK6W | $ | 111.62 |
| DDSYRUQ9M7 | $ | 222.80 | DVYUXG5MLA | $ | 101.38 |
| DDT4GEC5JX | $ | 5.48 | DVYWZ7ATUQ | $ | 196.58 |
| DDT4H3AECP | $ | 595.00 | DVYX75D2RQ | $ | 46.75 |
| DDT4HZQJR9 | $ | 10.96 | DVYXHJLNG7 | $ | 11,850.70 |
| DDT4QF6YSC | $ | 12.33 | DVYXJBRG9F | $ | 59.50 |
| DDT537SCYZ | $ | 383.60 | DVZ2EMG5WU | $ | 425.00 |
| DDT54PFRJN | $ | 16.44 | DVZ2N3WSD7 | $ | 13.70 |
| DDT5BSUKW3 | $ | 280.20 | DVZ73PTNL5 | $ | 380.62 |
| DDT7AMNEZ4 | $ | 173.99 | DVZ7YKW64E | $ | 137.00 |
| DDT8QXYVWM | $ | 52.06 | DVZ874XBLY | $ | 68.50 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDT96E45BZ | $ 284.95 | DVZCHQXF5W | $ 109.60 |
| DDTA5BXP6W | $ 76.50 | DVZDGEPFBR | $ 219.06 |
| DDTAZMCELR | $ 387.67 | DVZEJQT2HC | $ 159.20 |
| DDTB6NL7C4 | $ 10,334.30 | DVZH65QY48 | $ 173.40 |
| DDTBC8QEXS | $ 27.40 | DVZJ3KUFHL | $ 17.00 |
| DDTBYU9JM2 | $ 685.00 | DVZJL5QXPT | $ 137.00 |
| DDTC6MZWKB | $ 372.64 | DVZK2WYBLT | $ 19.18 |
| DDTCXY89ZH | $ 432.90 | DVZKE3NQGT | $ 132.89 |
| DDTE3N92VU | $ 394.47 | DVZL7JYX53 | $ 158.92 |
| DDTF9V7KPS | $ 9.90 | DVZLBYA5U4 | $ 203.68 |
| DDTFNMLEQS | $ 91.80 | DVZLD8SE4B | $ 18.96 |
| DDTFRJGSQ3 | $ 47.95 | DVZLTQWYPS | $ 249.90 |
| DDTHQAX4K5 | $ 7.28 | DVZM2REFSA | $ 9.59 |
| DDTJWX82L5 | $ 51.28 | DVZM6GQ8JC | $ 43.84 |
| DDTJXYVZ6A | $ 170.00 | DVZN6C2FDW | $ 10.96 |
| DDTLKH96J7 | $ 7,104.00 | DVZPCYB9F3 | $ 178.10 |
| DDTLM6HV43 | $ 175.10 | DVZPEW8CFX | $ 105.40 |
| DDTM3GEJQK | $ 5.03 | DVZQJ3TY2P | $ 95.90 |
| DDTMJ2E8PK | $ 34.25 | DVZQL792HB | $ 3,705.85 |
| DDTMLQPG4A | $ 1,618.18 | DVZR5XK4NS | $ 12.33 |
| DDTPR58ZJS | $ 72.09 | DVZR85A2EG | $ 2,622.80 |
| DDTQ4UEK3S | $ 1.37 | DVZRCEL2BT | $ 123.30 |
| DDTQ852UG6 | $ 190.93 | DVZSA4RHXT | $ 1,050.00 |
| DDTR2MWLQK | $ 89.05 | DVZW5XT7BF | $ 34.25 |
| DDTRQ6X4WH | $ 4.11 | DVZXT7NQ6Y | $ 375.08 |
| DDTS3XLZ2Y | $ 19.97 | DVZYGLK62N | $ 34.00 |
| DDTUXL2G5W | $ 212.50 | DW23DUFMCY | $ 69.62 |
| DDTVB723AC | $ 151.26 | DW26PMSX9C | $ 48,311.10 |
| DDTVCWKBR7 | $ 63.30 | DW27BPHUDA | $ 1,174.07 |
| DDTVML6P7G | $ 16.44 | DW27UFEQ45 | $ 34.25 |
| DDTVXZJK5P | $ 680.00 | DW29N43LE8 | $ 123.30 |
| DDTW23RABJ | $ 510.00 | DW2BLYZRDJ | $ 3.40 |
| DDTW3B4V9F | $ 77.00 | DW2BM9FQTJ | $ 46.58 |
| DDTW569MLY | $ 19.18 | DW2BMQXKPJ | $ 2,602.94 |
| DDTWRXMZPY | $ 1,472.75 | DW2BPTCFQM | $ 153.00 |
| DDTX3VPSZK | $ 81.80 | DW2BQRSKFT | $ 218.33 |
| DDU26SPKM5 | $ 0.15 | DW2C6ZNHY5 | $ 1,883.75 |
| DDU2P74EJN | $ 42.50 | DW2CDMVLZN | $ 46.58 |
| DDU364NEGA | $ 54.91 | DW2CN86HS9 | $ 75.35 |
| DDU38GK794 | $ 35.62 | DW2D5RGF9L | $ 37,840.77 |
| DDU57ZKWCG | $ 232.90 | DW2DUY7FGH | $ 65.76 |
| DDU5YFL6NV | $ 41.10 | DW2DZYRBM7 | $ 1,910.16 |
| DDU6YCKN32 | $ 40.80 | DW2FEJXLYH | $ 28.77 |
| DDU7S5FBLK | $ 106.25 | DW2G8XZNA7 | $ 12,330.00 |
| DDUAJVQGLK | $ 479.50 | DW2G9ED4JV | $ 42.47 |
| DDUAL49WQ5 | $ 4.94 | DW2HZRY8FE | $ 808.30 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDUBF4ZTER | $ 24.66 | DW2JNQXDY3 | $ 59.71 |
| DDUC5VJG9E | $ 132.89 | DW2KX5AYVM | $ 584.77 |
| DDUCSPTFQN | $ 1,048.95 | DW2MRFCXEV | $ 177.47 |
| DDUECWHVKY | $ 13,589.03 | DW2NTPFMZG | $ 20,894.87 |
| DDUH7G9K2V | $ 149.63 | DW2QD8AKPE | $ 51.00 |
| DDUJ2QH5EC | $ 11.05 | DW2TUNZ4ML | $ 637.05 |
| DDUJQT7FW5 | $ 38.25 | DW2TVZQBN3 | $ 11,676.51 |
| DDUK8M6J75 | $ 171.25 | DW2ULGNP5J | $ 52.06 |
| DDUNPSZBAL | $ 133.17 | DW2XPLAF4Q | $ 21.25 |
| DDUPM682WE | $ 23.29 | DW2XUGJ3BK | $ 280.85 |
| DDUPWJ9CAL | $ 65.45 | DW34PDAY76 | $ 518.50 |
| DDUSR7HT9E | $ 32.12 | DW36SUY2JV | $ 340.00 |
| DDUTSKL3X7 | $ 310.25 | DW37X9B8EL | $ 3.92 |
| DDUV7J6LF5 | $ 3.36 | DW38X4KUPT | $ 357.00 |
| DDUV7XTNKS | $ 16.75 | DW3APYDL6N | $ 14,499.32 |
| DDUVFP8S56 | $ 205.50 | DW3D5HBR6C | $ 202.30 |
| DDUWZ2YJKQ | $ 113.71 | DW3D9JALEY | $ 40.80 |
| DDUXSYV897 | $ 75,350.00 | DW3DXTM9P8 | $ 0.50 |
| DDUZFHVALY | $ 255.00 | DW3E8SA74P | $ 69.87 |
| DDUZFWBJAC | $ 3.41 | DW3ECYZPUM | $ 141.96 |
| DDV248KMEC | $ 50.69 | DW3EDKHBM8 | $ 479.50 |
| DDV254HKQE | $ 400.35 | DW3ERXQSZK | $ 19.03 |
| DDV27ATK53 | $ 914.60 | DW3G6NVJDH | $ 47.95 |
| DDV295EXG6 | $ 276.70 | DW3GBRF5T7 | $ 376.55 |
| DDV2W5FTQA | $ 31.13 | DW3H69RDQA | $ 17.85 |
| DDV49TU3NC | $ 36.41 | DW3H8SKFJL | $ 205.70 |
| DDV4LUEG8A | $ 787.75 | DW3K892J7R | $ 1,110.00 |
| DDV6H32EAW | $ 1,909.95 | DW3MBK8XDA | $ 184.63 |
| DDV82UE4NK | $ 31.51 | DW3MT54LYS | $ 87.98 |
| DDV8HA9GNM | $ 1,147,674.67 | DW3NBYRSL9 | $ 325,982.63 |
| DDV8UGH45W | $ 368.49 | DW3R42UFP5 | $ 39.99 |
| DDV9NHX5WU | $ 33.90 | DW3RKESXF4 | $ 35.62 |
| DDV9ZCK3XF | $ 76.50 | DW3UP8KRNX | $ 57.90 |
| DDVATC4MHB | $ 35.62 | DW3UZ7YGP8 | $ 64.60 |
| DDVBH5LXKY | $ 28.77 | DW3VB6DMPE | $ 30.14 |
| DDVBZ83SLM | $ 30.85 | DW3XBLNA5Z | $ 109.60 |
| DDVEXJQY3L | $ 202.76 | DW3ZT6NS5H | $ 57.80 |
| DDVF5PGSW9 | $ 1.70 | DW43SQ8G5J | $ 421.45 |
| DDVG5NT7EH | $ 24.66 | DW43SXEBA7 | $ 197.28 |
| DDVGHSC948 | $ 397.30 | DW45AN3QGR | $ 97.75 |
| DDVGLCZ7HA | $ 310.80 | DW45MTL8JS | $ 137.00 |
| DDVH2JNXF4 | $ 20.43 | DW47HRML9E | $ 284.96 |
| DDVH7RAKTG | $ 41.65 | DW47PG586Q | $ 184.95 |
| DDVHS5TNJ3 | $ 15.35 | DW487LD5HV | $ 67.13 |
| DDVJ7C53BE | $ 107.94 | DW489XAMK2 | $ 652.12 |
| DDVJPYBZHK | $ 104.12 | DW48Y6VTGJ | $ 21.92 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DDVK9WMNSH | $ | 435.26 | DW4B2C3HAN | $ | 143.85 |
| DDVM6T7BSF | $ | 68.50 | DW4GM6TNZ7 | $ | 472.65 |
| DDVN4E7WGY | $ | 41.10 | DW4HG2UJ3P | $ | 619.24 |
| DDVN8W49YF | $ | 26.35 | DW4HU6LT8C | $ | 917.90 |
| DDVNSF9438 | $ | 78.09 | DW4HUQCA3K | $ | 3,417.96 |
| DDVPB84W3T | $ | 284.75 | DW4J5QE2ZU | $ | 44,814.68 |
| DDVQA962UR | $ | 0.09 | DW4KFBA2MS | $ | 2.55 |
| DDVQJSZF3T | $ | 102.41 | DW4L6BSDNX | $ | 125.54 |
| DDVR94FG6P | $ | 20.55 | DW4LMJYGRV | $ | 1.37 |
| DDVRFJ4598 | $ | 209.61 | DW4LSZUKA2 | $ | 150.70 |
| DDVSBQFCM3 | $ | 68.00 | DW4LTQ3Y97 | $ | 29.75 |
| DDVSJZWLGR | $ | 58.28 | DW4M29EDVT | $ | 157.55 |
| DDVSN8TJCR | $ | 231.00 | DW4MQCFNUS | $ | 168.30 |
| DDVTACKJH9 | $ | 122.35 | DW4N8UJX2F | $ | 25.50 |
| DDVTEF9CKM | $ | 199.80 | DW4NHRF8EV | $ | 126.04 |
| DDVWA89MFH | $ | 8.22 | DW4PTF82HA | $ | 13.70 |
| DDVWC5UJTB | $ | 31,650.00 | DW4RB5ENZS | $ | 3,026.33 |
| DDVWLEH8XY | $ | 29.39 | DW4SEA5L9H | $ | 17.00 |
| DDVWNMPERK | $ | 178.10 | DW4SF9TDP3 | $ | 126.11 |
| DDVXHP8YZ2 | $ | 42.50 | DW4SPBKDN2 | $ | 95.46 |
| DDVYNC924L | $ | 6.80 | DW4U7EPXQ2 | $ | 83,925.08 |
| DDVYSM8QTE | $ | 7.65 | DW4UTLKRQC | $ | 246.60 |
| DDVYUM9QXT | $ | 14.91 | DW4V6H5PDY | $ | 95.90 |
| DDVZ6T5NLU | $ | 72.61 | DW4V9ZY8G7 | $ | 685.00 |
| DDVZENGPBA | $ | 111.35 | DW4Y3CHREX | $ | 294.55 |
| DDVZLFN9GP | $ | 12,495.00 | DW4Y8ZNTL3 | $ | 27.40 |
| DDW2TPMAZ7 | $ | 16.44 | DW4YFGTB5A | $ | 21.92 |
| DDW37BTQML | $ | 114.75 | DW4ZDLKYRX | $ | 198.09 |
| DDW548JK6M | $ | 20.40 | DW4ZMEVGU9 | $ | 6.66 |
| DDW7Y2C3SR | $ | 71.84 | DW53JQBRX4 | $ | 274.00 |
| DDW89ZYAEJ | $ | 82.20 | DW53PUMEK4 | $ | 602.80 |
| DDW9JTYCV8 | $ | 152.70 | DW574UH6QT | $ | 150.70 |
| DDW9RTL8FG | $ | 258.40 | DW576M3XQY | $ | 127.50 |
| DDWA3ZSR5Y | $ | 27.20 | DW57FG9TAM | $ | 529.06 |
| DDWAB79NYS | $ | 116.45 | DW57PTQVSY | $ | 98.11 |
| DDWARSY4TL | $ | 5,115.58 | DW582JCGNA | $ | 1,615.00 |
| DDWE95FV3X | $ | 164.40 | DW5A3L4ZY2 | $ | 45,314.90 |
| DDWERFZJ7C | $ | 81.60 | DW5ANRFME9 | $ | 704.47 |
| DDWFHGV8CP | $ | 8,109.85 | DW5D2VB9TN | $ | 160.29 |
| DDWGKJA4PB | $ | 477.56 | DW5F9ACU87 | $ | 7.90 |
| DDWK4UCFXM | $ | 15.07 | DW5FE8VZPG | $ | 66.60 |
| DDWLQ3BZPS | $ | 293.48 | DW5FPCMQYD | $ | 53.64 |
| DDWM49KEJB | $ | 390.45 | DW5HE2JTX9 | $ | 5.88 |
| DDWMLHF8XG | $ | 45.21 | DW5HK72NDV | $ | 23.29 |
| DDWN6P3GK2 | $ | 255.00 | DW5MEQ48UA | $ | 339.21 |
| DDWNTQSLYC | $ | 1,474.12 | DW5NS4UPTB | $ | 134.11 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DDWQEH5YL3 | $ | 28.05 | DW5P9KDSM4 | $ | 173.47 |
| DDWSLNXQ6U | $ | 44.40 | DW5QG9H7TE | $ | 174.38 |
| DDWTJ8S7MH | $ | 274.00 | DW5QYXPTC7 | $ | 193.17 |
| DDWVJX7PQE | $ | 28.48 | DW5RVAN24F | $ | 145.22 |
| DDWVZQYTGX | $ | 27.98 | DW5SFYLEQ9 | $ | 85.06 |
| DDWXSEPLRG | $ | 54,925.87 | DW5T83SAYK | $ | 158.92 |
| DDWXYTEVC2 | $ | 44.20 | DW5TYDVLQC | $ | 39.95 |
| DDWYSF89QA | $ | 5.02 | DW5UBP26TE | $ | 160.90 |
| DDWYX7AN98 | $ | 550.74 | DW5UFPRZYN | $ | 1,109.70 |
| DDWZVX8Q2K | $ | 168.51 | DW5V6Q9CNE | $ | 104.12 |
| DDX3HT92NS | $ | 13.70 | DW5VLUETD8 | $ | 283.90 |
| DDX3VWR6EA | $ | 47.60 | DW5VS6RM7X | $ | 76.50 |
| DDX6PLQKN8 | $ | 149.39 | DW5XJN6ELG | $ | 29.75 |
| DDX6YBNFGS | $ | 35.70 | DW5XYQ7NLJ | $ | 82.20 |
| DDX7ETM52G | $ | 96.08 | DW5YPBDMCU | $ | 6.85 |
| DDX89KB2AM | $ | 178.50 | DW62B45XEU | $ | 37.41 |
| DDX9T4KUGZ | $ | 67.13 | DW63DRGZP4 | $ | 27.40 |
| DDXAJUC2ZM | $ | 131.81 | DW63XQSP45 | $ | 71.24 |
| DDXBLQUYCN | $ | 19.18 | DW683MCH4S | $ | 287.20 |
| DDXCTMJZ8G | $ | 54.80 | DW6AC3J79H | $ | 66.57 |
| DDXF2JT46B | $ | 19.55 | DW6BCLU2A4 | $ | 19.18 |
| DDXFCLPS3U | $ | 13,795.90 | DW6BHLSN8M | $ | 333.17 |
| DDXFJ3CRK7 | $ | 2.89 | DW6C4NEVXL | $ | 0.42 |
| DDXHC6PLMW | $ | 13.70 | DW6DCPGZ9M | $ | 47.95 |
| DDXHLPKE9W | $ | 45.76 | DW6DGFU4LC | $ | 171.25 |
| DDXHWJ3E4T | $ | 41.10 | DW6EJS3BPZ | $ | 46.75 |
| DDXJNFKL6V | $ | 6,614.36 | DW6G53MFA8 | $ | 848.03 |
| DDXJSFK89C | $ | 150.70 | DW6GPUKAYC | $ | 594.58 |
| DDXL3WF5E4 | $ | 82.82 | DW6HMUTY84 | $ | 56.17 |
| DDXM4ZL6P2 | $ | 260.30 | DW6JHUB2ET | $ | 67.36 |
| DDXMJEW43B | $ | 15,344.00 | DW6JKXYLBC | $ | 42.50 |
| DDXMU2W93P | $ | 101.15 | DW6JNB7L2K | $ | 255.30 |
| DDXPVLC3RM | $ | 20.55 | DW6K4UR387 | $ | 13.70 |
| DDXQY3KC9M | $ | 25,885.83 | DW6MUKAN3C | $ | 24.42 |
| DDXRZNK62M | $ | 484.98 | DW6NMYXDR8 | $ | 26.03 |
| DDXTBN8MF9 | $ | 181.56 | DW6Q3XMV89 | $ | 7.84 |
| DDXTYFQW38 | $ | 152.15 | DW6QC8BRJG | $ | 21.25 |
| DDXU4W956H | $ | 188.70 | DW6QZTCAR2 | $ | 6,521.20 |
| DDXUKC4ZEV | $ | 58.91 | DW6RFE92S7 | $ | 205.50 |
| DDXV7A6W34 | $ | 10.20 | DW6THJSRPB | $ | 169.31 |
| DDXVATY9ZM | $ | 6.85 | DW6ULMR982 | $ | 181.91 |
| DDXYBNMQPJ | $ | 42.47 | DW6VGJE8QL | $ | 241.12 |
| DDXZ7FPNC4 | $ | 1.17 | DW6VPRH4FK | $ | 4.25 |
| DDY5RXQE3U | $ | 255.00 | DW6YD52FTJ | $ | 520.60 |
| DDY6947KQX | $ | 61.65 | DW6ZQCX8MA | $ | 108.80 |
| DDY6GER3J8 | $ | 54.80 | DW729DY6MF | $ | 68.50 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDY6NSKV3T | $ 32.88 | DW72UH468E | $ 44.20 |
| DDY6SLBM53 | $ 68.85 | DW73CSYBNG | $ 25.85 |
| DDY6ZW8TBX | $ 49.73 | DW73CX68FP | $ 504.90 |
| DDY7CN8ESJ | $ 316.47 | DW7423T8D9 | $ 132.60 |
| DDY7MJBERU | $ 44.16 | DW74GAVBLD | $ 75.35 |
| DDY7NKL8HM | $ 804.95 | DW74JDBETU | $ 264.41 |
| DDY7RCGQBV | $ 23.29 | DW74XBP5ST | $ 1,389.75 |
| DDY8VG239U | $ 340.00 | DW75KLQDRM | $ 163.20 |
| DDY9CXJGPL | $ 246.50 | DW75NBYDP2 | $ 0.50 |
| DDY9QSGTMW | $ 73.55 | DW764P9G5K | $ 25.50 |
| DDYAJZB7EK | $ 64.39 | DW76BTSV9G | $ 34.25 |
| DDYB4WT296 | $ 207.40 | DW795QK2TP | $ 15,107.15 |
| DDYBJNVQ6H | $ 2.78 | DW7A5CH8SV | $ 277.50 |
| DDYBQAWS4Z | $ 339.76 | DW7AGTQ8VU | $ 6.66 |
| DDYBZU3NHQ | $ 126.44 | DW7AQ6H5FE | $ 91.49 |
| DDYCGLKVB7 | $ 153.44 | DW7B4NJFUT | $ 605.54 |
| DDYCQZXGPS | $ 41.50 | DW7CKNRUZE | $ 1,205.47 |
| DDYE6R9MTF | $ 4.25 | DW7CLMPN8Z | $ 21.96 |
| DDYEZWUB24 | $ 4.75 | DW7DA3XFK4 | $ 63.49 |
| DDYFM8Q3WV | $ 19.55 | DW7EZA8PYG | $ 8.50 |
| DDYFX9UEST | $ 2.74 | DW7FM298V4 | $ 170.65 |
| DDYG6TUZW8 | $ 416.48 | DW7HJVZ6CP | $ 317.90 |
| DDYGPBQSX8 | $ 274.00 | DW7JM8249Y | $ 41.10 |
| DDYH8PTN93 | $ 26.35 | DW7KYAMDTR | $ 108.96 |
| DDYHSVEKXN | $ 33.48 | DW7LJZD4GN | $ 63.75 |
| DDYJ3F96Q2 | $ 61.65 | DW7LMA4X5T | $ 3,207.90 |
| DDYJRTCPQ2 | $ 3,945.75 | DW7NAB8E3H | $ 316.36 |
| DDYJU5EAWQ | $ 850.00 | DW7QUL5P3T | $ 580.88 |
| DDYJWQNM79 | $ 13.32 | DW7TKLD2FX | $ 68.50 |
| DDYKG59SAR | $ 30.14 | DW7TPHANMS | $ 274.00 |
| DDYKP96JV2 | $ 50.69 | DW7X6B3VS4 | $ 184.65 |
| DDYKTFAQ5V | $ 552.50 | DW7XYA94M3 | $ 59.50 |
| DDYLUEHRZ9 | $ 2,220.00 | DW7YS8PCNK | $ 2.74 |
| DDYM69FG37 | $ 63.75 | DW7Z54ELNX | $ 10.96 |
| DDYMC6KJR8 | $ 244.70 | DW83UAC9HQ | $ 382.50 |
| DDYN2KWQZL | $ 282.50 | DW83YKLS5B | $ 45.05 |
| DDYN3SQJM8 | $ 198.05 | DW84B2THXF | $ 4,440.00 |
| DDYNAZBX8H | $ 170.00 | DW84N9V5UC | $ 52.06 |
| DDYNV748M9 | $ 246.60 | DW84VAUFZH | $ 85.00 |
| DDYPGWA5EU | $ 286.33 | DW86972UG4 | $ 12,230.35 |
| DDYRFQNW6H | $ 204.92 | DW869BFNVK | $ 1.60 |
| DDYRHQXT4J | $ 411.00 | DW86X9RZ5U | $ 1,515.22 |
| DDYRKLWVUT | $ 162,121.82 | DW873Q59SF | $ 9.57 |
| DDYTZ43M5J | $ 148.23 | DW87ZQN2U4 | $ 49.32 |
| DDYVFH7BS5 | $ 41.10 | DW8A2ETCXK | $ 396.15 |
| DDYVH6PCS8 | $ 279.48 | DW8ACBHJP2 | $ 42.50 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDYW2CFR4A | $ 29.40 | DW8AKJE2BV | $ 666.00 |
| DDYZWHEK7S | $ 38.36 | DW8B7QZGVX | $ 1,349.76 |
| DDZ4T7NXS8 | $ 767.20 | DW8BFDHXUM | $ 93.50 |
| DDZ4V6CR2H | $ 79.46 | DW8CLHSAMG | $ 354.50 |
| DDZ6T45N2U | $ 1,370.00 | DW8CRJANDG | $ 26.03 |
| DDZ7CR89YB | $ 60.09 | DW8DC4BKRA | $ 235.29 |
| DDZ8HEMFUY | $ 40,302.94 | DW8DMN92FL | $ 237.17 |
| DDZ9FSKA4E | $ 631.57 | DW8DPRNK2G | $ 85.00 |
| DDZ9P67C8Q | $ 13,289.00 | DW8FKJ5TN2 | $ 1,445.00 |
| DDZA68EYBG | $ 13.70 | DW8FME9K2Q | $ 514.42 |
| DDZB5WX7L3 | $ 63.75 | DW8GHCZUV5 | $ 110.97 |
| DDZBMEXH8W | $ 1,216.56 | DW8GSNRBPM | $ 3,648.87 |
| DDZBWCERJU | $ 12.33 | DW8JXVL2MN | $ 1,096.00 |
| DDZFARJVE6 | $ 75.35 | DW8JYD5CRB | $ 150.70 |
| DDZFHAEXLQ | $ 93.16 | DW8LK4HY7E | $ 45.90 |
| DDZGUJL6B4 | $ 43.84 | DW8MA2957C | $ 365.79 |
| DDZH9FRJXP | $ 216.46 | DW8MC4E97Q | $ 38.36 |
| DDZJT57GFR | $ 137.00 | DW8N4M39UX | $ 138.74 |
| DDZKENWS5R | $ 1,794.70 | DW8NSBVA4G | $ 109.60 |
| DDZLSQRMVY | $ 34.25 | DW8QM27AN5 | $ 110.50 |
| DDZMG2S8NJ | $ 143.36 | DW8RFUNM5Z | $ 194.05 |
| DDZNUESY83 | $ 76.24 | DW8RHKVPAE | $ 90.95 |
| DDZNVWJCP6 | $ 1,445.00 | DW8S4XZ5AR | $ 685.00 |
| DDZQ2MVL9F | $ 441.62 | DW8URB9E7V | $ 80.75 |
| DDZQK5HAFS | $ 671.30 | DW8XA5GMFT | $ 15.07 |
| DDZU6RTYWN | $ 13.70 | DW8XKVLZ25 | $ 134.26 |
| DDZUKSM9PT | $ 91.13 | DW8Y4LM7NR | $ 121.93 |
| DDZUX3S9PE | $ 38.25 | DW8ZAC3ERV | $ 9.59 |
| DDZXEWRPLB | $ 649.38 | DW92AY5STL | $ 111.50 |
| DDZY4CLXHW | $ 1,054.90 | DW92HCXVKQ | $ 3.41 |
| DE24HBXTVR | $ 390.45 | DW93DTKX5U | $ 106.25 |
| DE24WLAUSB | $ 420.59 | DW9528MKPF | $ 72.25 |
| DE258S4RXG | $ 13.32 | DW95C7HLET | $ 57.54 |
| DE26VZ4MYN | $ 700.85 | DW96KEQH7R | $ 13.70 |
| DE26YCVD3A | $ 45.67 | DW96KS3LQV | $ 114.49 |
| DE276C4XRJ | $ 83.30 | DW96T8YFNR | $ 2,039.80 |
| DE297HRPU6 | $ 127.11 | DW96XHVBPM | $ 46.58 |
| DE2ABYXSU7 | $ 2.74 | DW9ABC4TUQ | $ 90.70 |
| DE2AKXC67F | $ 31.62 | DW9AQJN2FY | $ 172.55 |
| DE2AXLGJ4H | $ 71.26 | DW9ASR3N27 | $ 46.58 |
| DE2C7S4A3Y | $ 4.25 | DW9CP3Z7EL | $ 217.60 |
| DE2CNQBYA5 | $ 0.03 | DW9CPU6AHY | $ 82.20 |
| DE2F94Z5AG | $ 247.78 | DW9D5JM2CL | $ 1,150.80 |
| DE2GUSAKFT | $ 575.40 | DW9DQU5P2T | $ 137.00 |
| DE2HBRS3C7 | $ 382.50 | DW9ECJ2HBR | $ 1,649.48 |
| DE2JBCZDP6 | $ 42.47 | DW9FKSC54V | $ 15.07 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DE2KFUB8XW | $ | 2,397.50 | DW9FV4MUYZ | $ | 74.54 |
| DE2PXUY7LF | $ | 1.37 | DW9GF3DQXR | $ | 64.95 |
| DE2PZQSRUV | $ | 5.10 | DW9J4VC5UD | $ | 68.50 |
| DE2Q37PHAW | $ | 80.75 | DW9JGE4XRA | $ | 251,827.92 |
| DE2QBVSK46 | $ | 1.37 | DW9LG7RKUQ | $ | 143.85 |
| DE2R35H7JY | $ | 143.85 | DW9NZCEDPJ | $ | 12,487.55 |
| DE2R7JHUTY | $ | 252.08 | DW9PZECYVD | $ | 34,168.39 |
| DE2TXG3Y7K | $ | 134.48 | DW9Q8VRBN5 | $ | 890.50 |
| DE2WHNBFJU | $ | 102.00 | DW9QJLS5KA | $ | 497.31 |
| DE2XCGT57W | $ | 18.70 | DW9QJRY6CX | $ | 2,716.13 |
| DE2XPUJ48R | $ | 17,125.00 | DW9RM63AVH | $ | 137,538.51 |
| DE2ZTSBPUJ | $ | 340.00 | DW9RXJSDAV | $ | 15.07 |
| DE32DTMB5Z | $ | 139.74 | DW9SLF8HJU | $ | 1,380.96 |
| DE32GAJ9PR | $ | 132.89 | DW9UJZ7G5E | $ | 340.00 |
| DE348THL5A | $ | 11.62 | DW9UZN4TRM | $ | 86.31 |
| DE34QDJLXH | $ | 22.20 | DW9VGNF76M | $ | 163.96 |
| DE34S5QA89 | $ | 126.04 | DW9VS3LXRD | $ | 52.06 |
| DE368PMA9C | $ | 58.28 | DW9YFLBK6X | $ | 33.15 |
| DE36FSCU84 | $ | 1,561.80 | DW9Z7R5UB8 | $ | 2.08 |
| DE36J7KY9Z | $ | 408.26 | DWA276TPQZ | $ | 21.92 |
| DE37MXSZG5 | $ | 212.35 | DWA3K68YG9 | $ | 184.95 |
| DE38NVXKJU | $ | 58,971.30 | DWA3UYERVB | $ | 17.39 |
| DE38V2Y6UW | $ | 608.28 | DWA6PRGQ93 | $ | 205.50 |
| DE39BXHDA5 | $ | 51.07 | DWA6UCVJYR | $ | 453.50 |
| DE3A6MFYQG | $ | 76.50 | DWA89FNGH6 | $ | 171.25 |
| DE3AKXWSNY | $ | 63.75 | DWA9HRD4L6 | $ | 6.85 |
| DE3AXBJY82 | $ | 1,275.00 | DWA9JNSR34 | $ | 67.15 |
| DE3BHNS4FQ | $ | 27.40 | DWA9LDS278 | $ | 63.75 |
| DE3C9VFARB | $ | 3,898.95 | DWACGF45YL | $ | 9.29 |
| DE3CD658YV | $ | 342.50 | DWAD7ZQXT4 | $ | 90.42 |
| DE3DKGZJ6F | $ | 13.70 | DWAD8ETFHR | $ | 123.30 |
| DE3F47G8TV | $ | 178.10 | DWADLJHES8 | $ | 104.12 |
| DE3FLW9XHK | $ | 20,826.74 | DWADPH9XYQ | $ | 53.92 |
| DE3HY8LW7R | $ | 2,550.00 | DWAE2UQNT9 | $ | 146.59 |
| DE3J4QZBL6 | $ | 174.25 | DWAF7MDX68 | $ | 130.88 |
| DE3JHPB65N | $ | 8.33 | DWAFP2N4VJ | $ | 411.00 |
| DE3KYV6ZQN | $ | 19.18 | DWAG29VQS7 | $ | 548.00 |
| DE3LBUYTM2 | $ | 101.15 | DWAG2QC5M7 | $ | 7,139.26 |
| DE3MJD8CZQ | $ | 102.75 | DWAGBKDHP6 | $ | 1,376.85 |
| DE3MJG2SA5 | $ | 64.39 | DWAGZ79N3J | $ | 284.84 |
| DE3MWJ4BRP | $ | 0.18 | DWAHC4UXJD | $ | 300.03 |
| DE3PRQY7FL | $ | 5.04 | DWAK438BQZ | $ | 328.80 |
| DE3QAM5NPJ | $ | 210.98 | DWAKGXDCE9 | $ | 136.85 |
| DE3RA4U8XC | $ | 0.26 | DWAL4PMZFQ | $ | 131.30 |
| DE3T24BRMS | $ | 215.00 | DWALU5SR3G | $ | 603.50 |
| DE3TC29KVG | $ | 41.65 | DWANL6DCZ7 | $ | 68.50 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DE3U6TJKWR | $ | 60.28 | DWAQDZX8C7 | $ | 35.62 |
| DE3WM4H8LB | $ | 2.74 | DWAQNDEUJC | $ | 247.97 |
| DE3WXT2YHP | $ | 2.55 | DWAQXFL8GN | $ | 219.60 |
| DE3Y9R6UD8 | $ | 87.55 | DWARZHXFP8 | $ | 7,211.44 |
| DE3Z4BPR2X | $ | 180.20 | DWASDZPFM6 | $ | 1,286.43 |
| DE3Z5THNRV | $ | 167.70 | DWASRMZDU5 | $ | 58.91 |
| DE3ZSTB8XC | $ | 95.90 | DWAZ9V7CHN | $ | 51.00 |
| DE42JTQWGL | $ | 51.63 | DWAZJYXM5E | $ | 381.75 |
| DE42P73SYG | $ | 230.25 | DWAZUKHMSE | $ | 155.27 |
| DE467P8RC9 | $ | 27.40 | DWAZY2FH3C | $ | 12.75 |
| DE48F3JLUX | $ | 12.33 | DWB36Z2QM4 | $ | 75.35 |
| DE4AJ5MX8H | $ | 140.30 | DWB3DYEF62 | $ | 928.64 |
| DE4ALX2NRQ | $ | 61.65 | DWB4RDPTLX | $ | 8.50 |
| DE4AQ97YU8 | $ | 132.89 | DWB4YJKRCP | $ | 27.40 |
| DE4AT7BGKY | $ | 97.27 | DWB54EVP28 | $ | 54.80 |
| DE4AZ9WNLX | $ | 6.85 | DWB6FG2EH5 | $ | 615.27 |
| DE4BFJY75Z | $ | 12,661.54 | DWB6UQR8GD | $ | 17.85 |
| DE4BH3RMN6 | $ | 2.74 | DWB7AX3ESH | $ | 938.45 |
| DE4D6FQ2NV | $ | 263.93 | DWB7N4GLRS | $ | 425.00 |
| DE4DA39YUJ | $ | 78.09 | DWB7Y2PKDM | $ | 611.02 |
| DE4FKBDQTN | $ | 68.50 | DWB9LN5GZA | $ | 9.59 |
| DE4GD3XBVY | $ | 296.05 | DWBAJDL5P6 | $ | 2.74 |
| DE4HDXT9UP | $ | 33,058.10 | DWBCMPXLG5 | $ | 116.45 |
| DE4HN835A6 | $ | 116.45 | DWBDC5QMTK | $ | 75.80 |
| DE4JU9NWS5 | $ | 5,100.00 | DWBE4M5XNC | $ | 343.87 |
| DE4KPAZWTC | $ | 235.45 | DWBED4SJXG | $ | 23.80 |
| DE4KUVZQYX | $ | 88.90 | DWBEJCYMD2 | $ | 479.50 |
| DE4LCRZAJF | $ | 2.74 | DWBK37PVM9 | $ | 242.13 |
| DE4LFUQR2N | $ | 108.23 | DWBK47DHUA | $ | 54.55 |
| DE4MKAPSW8 | $ | 186.32 | DWBKG2DML7 | $ | 48.67 |
| DE4N6HGRBQ | $ | 136.85 | DWBLKZ3RGP | $ | 483.65 |
| DE4NFW2ZBX | $ | 205.50 | DWBMJCGL94 | $ | 0.27 |
| DE4NGMFXH6 | $ | 94.53 | DWBNV6J9RH | $ | 3,482.54 |
| DE4P57NYFK | $ | 1,009.90 | DWBNZYJ8F4 | $ | 431.05 |
| DE4PBWHDZC | $ | 61.12 | DWBQYGAPMN | $ | 105.49 |
| DE4Q63KWCA | $ | 275.41 | DWBRV3692Q | $ | 479.50 |
| DE4RY2LBCD | $ | 315.35 | DWBS4FC9AV | $ | 10.52 |
| DE4SCJKRXU | $ | 260.30 | DWBTNQRDKS | $ | 410.55 |
| DE4SGP3NQB | $ | 18,089.00 | DWBVLGSHNF | $ | 190.46 |
| DE4TZAP5K6 | $ | 1,370.00 | DWBVPUC2YH | $ | 85.00 |
| DE4UWTDC6N | $ | 296.65 | DWBXAGJDHR | $ | 88.63 |
| DE4VY7ZGMW | $ | 66.30 | DWBYHJS43E | $ | 79.46 |
| DE4WGFZX6V | $ | 115.53 | DWC3A4K2M9 | $ | 67.15 |
| DE4WLASHQ7 | $ | 53.55 | DWC65RSZQU | $ | 171.25 |
| DE4X5ZSQT6 | $ | 29.95 | DWC7H42YQP | $ | 90.42 |
| DE4Y28DUS5 | $ | 425.00 | DWCABJR9KL | $ | 2,225.57 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DE4Y3XUMW6 | $ 66.30 | DWCBRQ8XJL | $ 1,682.47 |
| DE4Y7S8B5D | $ 30.14 | DWCDJVP57B | $ 406.81 |
| DE4YB265P9 | $ 391.00 | DWCDNPQYRE | $ 11.90 |
| DE4YB5UDPK | $ 224.40 | DWCENARB6G | $ 911.05 |
| DE4YTJZ6WD | $ 80.83 | DWCF3YABGT | $ 126.65 |
| DE527H9ARB | $ 10.96 | DWCF4TL6PZ | $ 0.02 |
| DE52QAPL79 | $ 1,738.53 | DWCFBTVJ5N | $ 8.50 |
| DE546AD7VX | $ 41.10 | DWCGSE43XV | $ 82.20 |
| DE54GH3Q2Y | $ 60.28 | DWCHBKRYZT | $ 89.25 |
| DE54H3PXTC | $ 16.44 | DWCNGMSF9D | $ 371.27 |
| DE56VWBA2N | $ 25.50 | DWCPVQ4T2E | $ 5.20 |
| DE582YN7TS | $ 54.80 | DWCQGB872N | $ 534.30 |
| DE58PWJ6ZD | $ 824.74 | DWCQLD5ARZ | $ 72.61 |
| DE5ANTQD3V | $ 490.38 | DWCR6BVL83 | $ 46.58 |
| DE5BAFGUDP | $ 24,164.06 | DWCTK76JUS | $ 123.30 |
| DE5DKLHS74 | $ 24.66 | DWCTQDRHX6 | $ 1,622.08 |
| DE5DWF6QVC | $ 113.71 | DWCVAZU9LE | $ 20.40 |
| DE5GNDC9HK | $ 292.40 | DWCX532GKZ | $ 4.30 |
| DE5HKX8WQ3 | $ 85.00 | DWCXB2SRA3 | $ 226.05 |
| DE5HTDAGPN | $ 2,143,968.60 | DWCXVDJ6FM | $ 87.68 |
| DE5J8HFQP6 | $ 160.50 | DWCY6LA9XD | $ 10.96 |
| DE5JVT4GZP | $ 137.89 | DWCZ8S9PVB | $ 135.36 |
| DE5K9JFYM8 | $ 315.10 | DWCZ8YGN54 | $ 60.28 |
| DE5LSQ8HTJ | $ 160.43 | DWCZG3PXSH | $ 178.10 |
| DE5QVG9X47 | $ 250,051.03 | DWCZJNPB86 | $ 2.80 |
| DE5S6BWDTR | $ 123.25 | DWD24BU6CT | $ 16,805.79 |
| DE5SFYNTBA | $ 36.99 | DWD2CX94ZH | $ 42.35 |
| DE5V37ARD6 | $ 158.15 | DWD2FGN5CV | $ 82.20 |
| DE5VS48BDY | $ 1,678.75 | DWD34VN2UM | $ 540.00 |
| DE5VUWYZR8 | $ 269.89 | DWD3BXZG4P | $ 56.17 |
| DE5XB8ACLD | $ 13.70 | DWD3H96LKP | $ 482.90 |
| DE62MA9R43 | $ 12.63 | DWD3HUXBEV | $ 268.60 |
| DE643TZLN7 | $ 788.80 | DWD65VLQ4F | $ 655.00 |
| DE648LTAMX | $ 191.80 | DWD93L5XYZ | $ 249.34 |
| DE649JBXGQ | $ 500.05 | DWD9GXEMLF | $ 85.00 |
| DE64ARPZC9 | $ 45.90 | DWDA3RL6TM | $ 16.44 |
| DE64PU9QJM | $ 16.44 | DWDA3ZL9TF | $ 91.79 |
| DE64SHJW95 | $ 39.73 | DWDBAYE3ZC | $ 59.99 |
| DE65TZBX83 | $ 30.60 | DWDCQZP3VN | $ 467.50 |
| DE673GJNCF | $ 555.00 | DWDF8CLETB | $ 127.50 |
| DE68JULYS3 | $ 304.14 | DWDFY97ZTK | $ 171.09 |
| DE6ADCK39Q | $ 38.25 | DWDFZA7HSP | $ 62,362.40 |
| DE6ADZP4HY | $ 0.69 | DWDGKY6UST | $ 420.75 |
| DE6CHBY4AT | $ 84.08 | DWDJCSUFYH | $ 82.85 |
| DE6CHDK7W8 | $ 212.50 | DWDKRLAMJH | $ 85.42 |
| DE6CYSMBWT | $ 52.49 | DWDL4R69BT | $ 97.75 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|-------|---|---|-------|---|---|
| DE6DKZC34G | $ | 3,086.61 | DWDL64NVXB | $ | 108.37 |
| DE6F8TPWHJ | $ | 3.15 | DWDMVR6T5C | $ | 16.07 |
| DE6FH9M4TD | $ | 46.76 | DWDN6PFGSY | $ | 317.61 |
| DE6GLYCJ9A | $ | 76.72 | DWDNJX47PR | $ | 157.25 |
| DE6LMS973G | $ | 548.00 | DWDQUTFC3A | $ | 680.00 |
| DE6MZX5L7W | $ | 219.20 | DWDRZGK5Q6 | $ | 127.50 |
| DE6NU7CYSW | $ | 324.69 | DWDS8JNEB6 | $ | 0.30 |
| DE6NW3CXJ2 | $ | 839.81 | DWDTQYBFL3 | $ | 82.20 |
| DE6RFJXN8A | $ | 79.46 | DWDU5X6HLR | $ | 397.30 |
| DE6RJD9QPA | $ | 13.70 | DWDUFTGSXY | $ | 0.85 |
| DE6RZQGK9U | $ | 170.00 | DWDUVPERMK | $ | 177.60 |
| DE6TSRKANU | $ | 1,356.87 | DWDVQXATNU | $ | 1,236.00 |
| DE6TXBRQPJ | $ | 957.10 | DWDVZ6HRB5 | $ | 213.72 |
| DE6U2DSLP9 | $ | 397.30 | DWDXG28U9T | $ | 106.86 |
| DE6U2KDTNL | $ | 172.51 | DWDYPJUCQN | $ | 787.75 |
| DE6UKX5JYB | $ | 28.05 | DWDZ2NCS8A | $ | 157.55 |
| DE6W5VRBCN | $ | 68.50 | DWDZEVMRCB | $ | 808.30 |
| DE6WCPS4RX | $ | 1.30 | DWDZVJX58G | $ | 340.00 |
| DE6WSU2T3D | $ | 55.25 | DWE28NTFKU | $ | 875,531.25 |
| DE6XMQJB4A | $ | 81.48 | DWE2H83T4U | $ | 78.09 |
| DE6XVA8ZQG | $ | 4,080.00 | DWE495B3JY | $ | 431.00 |
| DE6YHBCMSK | $ | 232.90 | DWE4XKG6LS | $ | 56.17 |
| DE6ZBNGV5P | $ | 149.33 | DWE6Y4U5Q9 | $ | 82.20 |
| DE6ZRHGDJK | $ | 238.83 | DWE84D6TUS | $ | 33.15 |
| DE72FCAVQM | $ | 169.88 | DWEBTL9VUP | $ | 8.22 |
| DE72PZNWJB | $ | 29.75 | DWECDTLSXA | $ | 303.92 |
| DE72UTMSVW | $ | 881.90 | DWED3SMZBQ | $ | 68.00 |
| DE74G8Q5XU | $ | 130.33 | DWEDR3U8YZ | $ | 96.05 |
| DE76MDYSCL | $ | 67.15 | DWEGCJ6497 | $ | 691.85 |
| DE76ZAFG5Q | $ | 47.95 | DWEJ3PSA4X | $ | 157.55 |
| DE79BDNWFA | $ | 45.61 | DWEJ6HCG9A | $ | 22.95 |
| DE79BFGKWS | $ | 308.00 | DWEJ72MH8X | $ | 306.00 |
| DE79G5M3CV | $ | 178.10 | DWEJ7GZDAT | $ | 510.00 |
| DE7AC5KUL8 | $ | 366.35 | DWEJX6M37U | $ | 27.40 |
| DE7AUKQDMW | $ | 190.44 | DWEKRYZ2CU | $ | 183.54 |
| DE7AY2PJD4 | $ | 150.70 | DWEMBNXYVQ | $ | 10.96 |
| DE7BAYHZLJ | $ | 15.63 | DWEMNGDJSR | $ | 109.60 |
| DE7D9X3JQS | $ | 91.50 | DWEPBSAJMN | $ | 18.72 |
| DE7H3CFPAW | $ | 119.41 | DWEQ5GKFHJ | $ | 1,616.60 |
| DE7JN5F4C2 | $ | 206.35 | DWEQG4VR6J | $ | 335.65 |
| DE7JUZRCKB | $ | 267.75 | DWEQKXZ8GD | $ | 6.16 |
| DE7LBMPA8Z | $ | 4.25 | DWERB3L9MZ | $ | 164.40 |
| DE7LC83K2H | $ | 137.00 | DWERKMBJPN | $ | 80.83 |
| DE7MHKCWBY | $ | 346.34 | DWESX54NUA | $ | 151.39 |
| DE7NPH6XMY | $ | 16.14 | DWET8RUB6F | $ | 55.99 |
| DE7NQLTXHB | $ | 20.55 | DWETC9JH6A | $ | 47.95 |

279

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DE7Q3PBSYN | $ 459.97 | DWETVAN5XK | $ 102.85 |
| DE7RV4CUTK | $ 60.28 | DWEU3RFZPT | $ 11.90 |
| DE7SAJ6MN5 | $ 287.70 | DWEV3HF9SL | $ 16.44 |
| DE7TF26WRN | $ 78.09 | DWEZK56F2B | $ 164.40 |
| DE7TP3SGNM | $ 1,952.69 | DWF268LC39 | $ 114,523.03 |
| DE7VFZKHGS | $ 71.26 | DWF2EA5MSL | $ 532.80 |
| DE7WFLKVY3 | $ 121.38 | DWF4ASV76D | $ 108.23 |
| DE7WPSCMK2 | $ 149.96 | DWF54PVKD6 | $ 705.50 |
| DE7WPZYU36 | $ 827.48 | DWF59KNGR8 | $ 54,218.58 |
| DE7WSHTPDR | $ 66.19 | DWF59R2XPC | $ 520.60 |
| DE7XY9KBCJ | $ 130.90 | DWF6UJCNPR | $ 6.08 |
| DE7YC26VKQ | $ 30,437.29 | DWF8NGB2LK | $ 12.33 |
| DE7YCVMDH9 | $ 968.59 | DWF8XD9YCK | $ 4.11 |
| DE7YUW9V6R | $ 178.10 | DWFBHXDQM2 | $ 1,216.56 |
| DE7Z9HD56L | $ 89.05 | DWFC3K5BYL | $ 68.50 |
| DE7ZGPVS9N | $ 295.92 | DWFDTVNC4K | $ 29.36 |
| DE7ZPFYJQL | $ 178.10 | DWFEKUYHGQ | $ 484.55 |
| DE82UBVPNJ | $ 1,700.00 | DWFEYQ9XVZ | $ 5.48 |
| DE86WLNKAQ | $ 127.50 | DWFH6PRK5Y | $ 510.00 |
| DE87CUZ6BH | $ 424.70 | DWFK4BCLDG | $ 5,188.19 |
| DE87VXSP9A | $ 22.10 | DWFLV6U7C2 | $ 13,033.78 |
| DE893QH4NU | $ 219.20 | DWFM37D6KZ | $ 60.67 |
| DE8AG2LC4T | $ 32.88 | DWFMQSR6TH | $ 150.45 |
| DE8BYSCHFM | $ 412.37 | DWFN9RU6BH | $ 110.97 |
| DE8CLJNY4X | $ 16.44 | DWFNBTZ8RL | $ 148.31 |
| DE8DGXVQJL | $ 6,911.65 | DWFR9TKLJZ | $ 70.55 |
| DE8FMRKN4A | $ 45.21 | DWFSC3QH4A | $ 150.70 |
| DE8J39UZB7 | $ 106.00 | DWFT264589 | $ 49.30 |
| DE8KG4NPHC | $ 22.95 | DWFTJ5CZYM | $ 66.51 |
| DE8KYCVD96 | $ 38.29 | DWFTK2HRU7 | $ 548.93 |
| DE8L7K9DNZ | $ 127.41 | DWFTVHJ3PU | $ 4,652,824.21 |
| DE8LYXBNT4 | $ 17.82 | DWFVTNGMSD | $ 243.86 |
| DE8MK27B5L | $ 5.85 | DWFX6Y73KC | $ 61.65 |
| DE8N925CLB | $ 12,410.00 | DWFXCP8Z4L | $ 50.69 |
| DE8QAZPJCV | $ 140.25 | DWFZ7U9MQ4 | $ 75.35 |
| DE8QB49YW7 | $ 33.85 | DWFZYD2BJ9 | $ 799.00 |
| DE8RBC3KGJ | $ 28,219.26 | DWG2J5FP7D | $ 287.70 |
| DE8SWTRCXH | $ 1,514.70 | DWG3ZM7DQU | $ 6,850.00 |
| DE8SWZ9JY5 | $ 15,214.41 | DWG3ZRBY6D | $ 8,255.35 |
| DE8UA6NMD5 | $ 3,631.87 | DWG5UCYBH7 | $ 102.00 |
| DE8UYXKVZB | $ 54.80 | DWG6NQX95K | $ 8.50 |
| DE8W5DU2PY | $ 76.72 | DWG76D5KE2 | $ 152.94 |
| DE8X2AZUDQ | $ 4,165.00 | DWG7U29L8Y | $ 18.71 |
| DE8XNH94ZA | $ 79.05 | DWG9NTYAJS | $ 11,570.20 |
| DE8Y6X5M2P | $ 6.85 | DWG9ZCPRBX | $ 84.94 |
| DE8ZAYKH9S | $ 106.25 | DWGA3V8E2Q | $ 205.50 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DE92TDKGXN | $ 108.80 | DWGAF7K8DH | $ 20.55 |
| DE93PQTDVJ | $ 465.80 | DWGAH9SMD8 | $ 105.49 |
| DE948N36WF | $ 458.15 | DWGAPH74CF | $ 513.75 |
| DE94RJTM3Q | $ 2.38 | DWGC27FBLT | $ 305.51 |
| DE96AHFLNR | $ 33.15 | DWGCP2L54V | $ 9.59 |
| DE96LQNRZJ | $ 117.76 | DWGFCV67T9 | $ 4.11 |
| DE96NTDBMY | $ 26.03 | DWGFPK6VZT | $ 522.29 |
| DE97KY3GQ8 | $ 61.20 | DWGHB3567M | $ 38.13 |
| DE97Z6DJBK | $ 172.62 | DWGHP3JXVK | $ 8,053.75 |
| DE984BZPJ5 | $ 56,003.04 | DWGKR9J27B | $ 104.12 |
| DE98QP67KZ | $ 123.25 | DWGL6FTQHM | $ 41.85 |
| DE9A6LCWUT | $ 22.97 | DWGLE53AYN | $ 9.35 |
| DE9BA2UCPX | $ 95.90 | DWGMSUVA2D | $ 68.00 |
| DE9BJVHWR8 | $ 144.50 | DWGN3MJSH2 | $ 113.90 |
| DE9BQ4RADK | $ 10.96 | DWGQ2EDRBK | $ 890.50 |
| DE9DXWCS84 | $ 128.78 | DWGQ8Y7LNH | $ 52.65 |
| DE9FLPXSQZ | $ 850.00 | DWGQDEVAS7 | $ 0.89 |
| DE9FSD3W2P | $ 28,945.36 | DWGQJRKLD2 | $ 886.39 |
| DE9GMNVSL3 | $ 36.81 | DWGQKCYX7D | $ 3,435.96 |
| DE9GUV6RPS | $ 103.70 | DWGQNVHMCE | $ 4,505.00 |
| DE9J38MKGU | $ 257.56 | DWGQRZKD38 | $ 166.60 |
| DE9J7NU2SK | $ 21.92 | DWGS4DVHL7 | $ 678,674.08 |
| DE9JF3XD7W | $ 1.08 | DWGSNY59V4 | $ 19.18 |
| DE9KH765N3 | $ 67.13 | DWGTFAZK72 | $ 68.50 |
| DE9LDC8QFT | $ 62.90 | DWGTRNC725 | $ 416.60 |
| DE9LDNPBC7 | $ 74.81 | DWGUA85C7S | $ 1,116.55 |
| DE9MCRPXU3 | $ 510.60 | DWGUY9H3NP | $ 275.77 |
| DE9MFA45G7 | $ 892.50 | DWGVEHJSR2 | $ 538.87 |
| DE9N5SYX8U | $ 4.25 | DWGVZKR3NH | $ 432.65 |
| DE9PUJNKAW | $ 78.31 | DWGY4EJ9X6 | $ 2.89 |
| DE9QW27DSH | $ 34.25 | DWGY4FDZ6V | $ 95.83 |
| DE9RWM7K4A | $ 91.79 | DWGYPTZULS | $ 87.78 |
| DE9RZYXUS8 | $ 26.35 | DWGYRA2TFC | $ 2,635.00 |
| DE9SPC7RWG | $ 59.71 | DWGZ6MFRA2 | $ 154.65 |
| DE9VUQHS3P | $ 166.50 | DWGZBJ642V | $ 7,220.53 |
| DE9VUX4QYF | $ 16.15 | DWGZFBNL72 | $ 161.50 |
| DE9W2AFZXP | $ 19.49 | DWH27CJAUV | $ 85.00 |
| DE9WTMGZVQ | $ 66.33 | DWH2JD3XZ4 | $ 135.63 |
| DE9Z2KDN73 | $ 16.44 | DWH6A24YEX | $ 46.62 |
| DE9Z3RADYN | $ 104.98 | DWH6ZJL94N | $ 12.75 |
| DE9ZGHB6D4 | $ 272.63 | DWH8BAN2PS | $ 32.18 |
| DE9ZHFMKXQ | $ 3,711.33 | DWH95URDPC | $ 20.55 |
| DE9ZMVUFJX | $ 165.77 | DWHAQX9TNJ | $ 8.54 |
| DE9ZUV8SJN | $ 5.80 | DWHBEJP3MK | $ 4,702.20 |
| DEA2QWP3SD | $ 4,607.31 | DWHCZ2LMBJ | $ 43.84 |
| DEA2TCRN5Y | $ 13.70 | DWHDP9G2QN | $ 10.20 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DEA3DKL2YF | $ | 30.34 | DWHDT8PMGA | $ | 381.88 |
| DEA45F9M6P | $ | 205.50 | DWHFNKYDAU | $ | 3,299.70 |
| DEA4KYBG7L | $ | 1,671.40 | DWHGJ925CS | $ | 42.50 |
| DEA5S2RZK8 | $ | 395.28 | DWHJXDL89F | $ | 1,275.00 |
| DEA6GST34Q | $ | 68.50 | DWHKA5Q2P3 | $ | 1,664.55 |
| DEA6L7QYCW | $ | 147.53 | DWHL49JZFV | $ | 42.50 |
| DEAG72F5WZ | $ | 153.00 | DWHLPUMRK6 | $ | 186.48 |
| DEAGZN5MR7 | $ | 14.45 | DWHM2K789E | $ | 1,020.00 |
| DEAH9DKY7M | $ | 204.35 | DWHMBEK25U | $ | 44.40 |
| DEAK76DJNH | $ | 173.75 | DWHN9TDVQR | $ | 58.91 |
| DEALVNRBZ3 | $ | 38.25 | DWHNQF52V3 | $ | 5,780.00 |
| DEAMWC6H8L | $ | 2,360.45 | DWHQ7EATZK | $ | 5.48 |
| DEANQKFPL6 | $ | 18.70 | DWHT7YLUG5 | $ | 19.18 |
| DEAQ23TRHG | $ | 7,228.13 | DWHUBEGDJV | $ | 461.69 |
| DEAQ9BY8JP | $ | 943.50 | DWHVDNE3QR | $ | 378.12 |
| DEAQSMLN5B | $ | 16.44 | DWHVFGBD3Q | $ | 53.43 |
| DEAR57NBWT | $ | 90.42 | DWHY6GBX7K | $ | 1,271.59 |
| DEASHZ4KLJ | $ | 9.35 | DWHY9P7TED | $ | 1,463.70 |
| DEASRHPZX8 | $ | 8.50 | DWHYQBKXRA | $ | 67.15 |
| DEAT5QPYLS | $ | 107.95 | DWJ2P7DTLE | $ | 209.95 |
| DEAU4LPTSN | $ | 85.00 | DWJ2QNGD6T | $ | 359.76 |
| DEAUSH7F9C | $ | 757.61 | DWJ348BX5E | $ | 2.74 |
| DEAVB8GPX2 | $ | 12,056.00 | DWJ3VG2M4N | $ | 6.70 |
| DEAVYUJ4WM | $ | 189.40 | DWJ43Y6KPR | $ | 88.05 |
| DEAXJ2RWD3 | $ | 97.75 | DWJ45K2NQP | $ | 55.25 |
| DEAYTUH38K | $ | 9,324.00 | DWJ6AD92UV | $ | 231.32 |
| DEAZF8G53S | $ | 2.74 | DWJ7BG9VMQ | $ | 18,681.16 |
| DEAZPY97QJ | $ | 101.45 | DWJ83PTHFS | $ | 16.44 |
| DEB5WMFK2X | $ | 1,907.04 | DWJ8PV2TMN | $ | 35.90 |
| DEB6X7W89P | $ | 0.05 | DWJATX32D8 | $ | 29.75 |
| DEB7C5FLRH | $ | 1,524.79 | DWJB5NLFRM | $ | 21.25 |
| DEB9HW6TJS | $ | 98.64 | DWJCAKRBSL | $ | 164.40 |
| DEBCLNSZ7Y | $ | 190.22 | DWJD3HAKPY | $ | 397.50 |
| DEBFS89XKG | $ | 41.10 | DWJDFYGCT7 | $ | 1,507.00 |
| DEBG6DKAHW | $ | 186.48 | DWJFLV5RKU | $ | 205.50 |
| DEBHCU2SR6 | $ | 417.05 | DWJLAU2CP9 | $ | 63.75 |
| DEBHRF2WQA | $ | 354.94 | DWJLG6H4FZ | $ | 106.25 |
| DEBHXPKDTS | $ | 82.20 | DWJM5C2RK3 | $ | 232.90 |
| DEBHXVQF4M | $ | 109.60 | DWJNDE5MVG | $ | 80.00 |
| DEBJ4DA5ZK | $ | 341.13 | DWJNQRSBGK | $ | 352.09 |
| DEBJX7CR9M | $ | 45.21 | DWJPEM9AN4 | $ | 340.00 |
| DEBNQJC9MW | $ | 171.25 | DWJPTRLE54 | $ | 35.62 |
| DEBNSUCQ76 | $ | 199.75 | DWJQ27EZKS | $ | 159.00 |
| DEBQ7FMDX4 | $ | 196.23 | DWJQHNM62X | $ | 207.56 |
| DEBTQ46NWS | $ | 74.60 | DWJQYBK9ET | $ | 87.68 |
| DEBU2NVQSJ | $ | 113.71 | DWJT3GDX8C | $ | 362.95 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DEBUKDN2G4 | $ 299.20 | DWJT9VK78F | $ 482.80 |
| DEBUKVF92M | $ 163.82 | DWJU3EY84A | $ 5.48 |
| DEBURVKJLN | $ 106.24 | DWJU64ELCG | $ 517.86 |
| DEBX2YAH56 | $ 56.17 | DWJUKHQSL3 | $ 45.05 |
| DEBX7QZCLG | $ 263.04 | DWJURCEZ4D | $ 1,526.18 |
| DEBXS356G2 | $ 104.12 | DWJUYN92MQ | $ 1,197.29 |
| DEBXYDWMRU | $ 274.00 | DWJX6N4TVF | $ 131.09 |
| DEBZNQT58M | $ 95.90 | DWJZMNHXDG | $ 23.29 |
| DEC4ZTBVJQ | $ 84.94 | DWK2L39EPR | $ 47.95 |
| DEC6DVLSPB | $ 391.00 | DWK2ZHJSMF | $ 1,530.00 |
| DEC7JDL4YU | $ 27.40 | DWK3SMXYCG | $ 492.84 |
| DEC8JUN3Y7 | $ 13.70 | DWK523E8SR | $ 441.43 |
| DEC93KAV5L | $ 386.48 | DWK5HRBPCM | $ 21.92 |
| DEC9QUVRYX | $ 7,918.60 | DWK5ZCN3TM | $ 340.31 |
| DEC9V7GKQP | $ 733.50 | DWK649ELVJ | $ 86.70 |
| DECAZFYGW7 | $ 465.80 | DWK9FUA5E4 | $ 2.55 |
| DECDKH7ZQS | $ 106.57 | DWK9G4T5SU | $ 42.47 |
| DECDSMP5WH | $ 26.03 | DWKA8H967P | $ 753.50 |
| DECFD8MALQ | $ 6.85 | DWKAMPZGC9 | $ 197.92 |
| DECG8NVUQ6 | $ 2,506.65 | DWKC5J8ZFY | $ 15.07 |
| DECGJ4S5NQ | $ 41.10 | DWKCPB5X2D | $ 47.95 |
| DECGPSQVMJ | $ 327.25 | DWKDYCNUBS | $ 411.00 |
| DECHLB8DNU | $ 68.50 | DWKE89QDPY | $ 102.75 |
| DECHUTZX34 | $ 551.24 | DWKEQJNLSX | $ 30.19 |
| DECKTNWM7Q | $ 49.11 | DWKFZ6TMSC | $ 170.00 |
| DECL59A23V | $ 544.00 | DWKGA3E2Q7 | $ 257.56 |
| DECL6K7HRF | $ 75.35 | DWKGHERSUQ | $ 130.15 |
| DECLQB3H4P | $ 425.00 | DWKGYPTR5S | $ 9.59 |
| DECLYU38Q6 | $ 86.31 | DWKHX9ZLC4 | $ 25.50 |
| DECM6NDP89 | $ 28.77 | DWKJ3CR7MQ | $ 1,559.66 |
| DECP2QS87A | $ 17.00 | DWKLF7RQU2 | $ 48.56 |
| DECQ8UZTAV | $ 191.95 | DWKLJEUT37 | $ 850.00 |
| DECR4HPTGN | $ 530.51 | DWKMCAV3G8 | $ 937.08 |
| DECRVY59M6 | $ 64,799.41 | DWKMCNQVTX | $ 36.99 |
| DECUBAX7QZ | $ 26.03 | DWKMJPL86Q | $ 20.40 |
| DECV5NBQYK | $ 31.51 | DWKQB67NLG | $ 113.14 |
| DECV672H3T | $ 61.65 | DWKQJB7LPR | $ 61.77 |
| DECVH4G9D5 | $ 194.54 | DWKQMG3LA9 | $ 1,700.00 |
| DECVXGZ6U3 | $ 43.72 | DWKQN2YX4A | $ 63.22 |
| DECXRML5J8 | $ 47,148.55 | DWKR56PEM4 | $ 126.65 |
| DECYHQ5ZBV | $ 50.53 | DWKS3PDXGQ | $ 11.17 |
| DECZUWKY4V | $ 255.62 | DWKS9J56MB | $ 88.80 |
| DED2JWAMQG | $ 406.60 | DWKSHEF56X | $ 63.30 |
| DED2VM3XYR | $ 145.03 | DWKUFZERJQ | $ 88.32 |
| DED38XYMBR | $ 5.04 | DWKY8RSTMG | $ 128.35 |
| DED3BPVN7J | $ 34.25 | DWKYJSL5VA | $ 16.44 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DED3ZLBMAU | $ 137.00 | DWKZ253XD4 | $ 70.63 |
| DED5FU496H | $ 127.50 | DWL26SPETM | $ 169.22 |
| DED5GBJKFR | $ 274.00 | DWL2MRH5UF | $ 161.66 |
| DED5JPGMQ7 | $ 150.70 | DWL32PXGUR | $ 111.43 |
| DED5M9NUZC | $ 205.50 | DWL3JA5CUS | $ 212.35 |
| DED6T4KPA5 | $ 9.72 | DWL3YNEG5Z | $ 30.14 |
| DED75LJ4HV | $ 337.02 | DWL4K7F9D8 | $ 114.75 |
| DED8XH6A2F | $ 513.75 | DWL5TAEQJR | $ 1,938.55 |
| DED9XVJB28 | $ 179.69 | DWL6AX43PV | $ 93.75 |
| DEDC6HP5YJ | $ 685.00 | DWL6MFTP3R | $ 248.73 |
| DEDFXCN734 | $ 216.75 | DWL7CT6VYX | $ 58.91 |
| DEDGLKU8N5 | $ 54.80 | DWL86Z5DJE | $ 423.33 |
| DEDHQNMSRJ | $ 208.36 | DWL8QSZHRP | $ 46.75 |
| DEDJLP97WK | $ 15.07 | DWL95KVXDT | $ 82.20 |
| DEDK5X3UNZ | $ 9,263.30 | DWLCDYTNHJ | $ 191.80 |
| DEDK8MG247 | $ 1,137.30 | DWLCHG4FZV | $ 119.51 |
| DEDKS8Q5N4 | $ 63.02 | DWLDBTS8CF | $ 16.44 |
| DEDLRTV587 | $ 1.37 | DWLDV732FM | $ 226.05 |
| DEDNH36YF5 | $ 0.85 | DWLFH98K6C | $ 94.53 |
| DEDNW2PC6U | $ 232.90 | DWLFRQZ26V | $ 8.22 |
| DEDRQ27ZNC | $ 129.66 | DWLFZNDE9S | $ 369.90 |
| DEDSCF5YK6 | $ 52.70 | DWLH56S7DM | $ 26.35 |
| DEDTQBZGV8 | $ 28.77 | DWLHF7J9AQ | $ 612.20 |
| DEDU8H57NB | $ 7.84 | DWLK38G6CU | $ 196.35 |
| DEDUPTFXM5 | $ 13.70 | DWLKA46SBU | $ 38.36 |
| DEDVNCTU8L | $ 3,111.27 | DWLKC6PJHF | $ 63.02 |
| DEDVQWPCJ7 | $ 90.10 | DWLM45J8HB | $ 659.50 |
| DEDXPHTCFQ | $ 19.18 | DWLM9XKER5 | $ 93.16 |
| DEDY9Z5L3A | $ 147.50 | DWLMBD2GR8 | $ 434.91 |
| DEDYB2M8V5 | $ 27,328.25 | DWLQ6A4B3D | $ 73.68 |
| DEDZP3UJCS | $ 10.96 | DWLQSTB53X | $ 825.66 |
| DEF2JZ5MCV | $ 182.21 | DWLSXJUPBD | $ 205.50 |
| DEF3KX9TLH | $ 155.40 | DWLXJTSKAU | $ 191.80 |
| DEF45ZB9HU | $ 160.14 | DWLY97T4VF | $ 151.82 |
| DEF48VQNZ7 | $ 723.35 | DWM276THXJ | $ 6.85 |
| DEF5KG3C6W | $ 0.96 | DWM2DQTYCB | $ 34.25 |
| DEF5NHCUYK | $ 49.32 | DWM2P3NXFR | $ 58.91 |
| DEF7658QD2 | $ 220.57 | DWM34CJR8H | $ 65.86 |
| DEFAWULBH9 | $ 1,075.85 | DWM3SCQDNE | $ 8.50 |
| DEFBQAK9XJ | $ 179.47 | DWM3UVX84B | $ 54.70 |
| DEFBYKQPDH | $ 510.00 | DWM4N59BZV | $ 24,207.90 |
| DEFCVXGYH2 | $ 101.94 | DWM4ZBJYTF | $ 163.03 |
| DEFDWS4TVR | $ 26,139.60 | DWM5NYZ2PX | $ 72.25 |
| DEFGDU4BAZ | $ 229.74 | DWM6CVGZ2P | $ 34.16 |
| DEFGXW567N | $ 205.50 | DWM6E7CKLV | $ 119.60 |
| DEFH9LCN8Q | $ 52.06 | DWM6HA5DEG | $ 12.33 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DEFHW2QD37 | $ | 1,130.25 | DWM7PCJG58 | $ | 93.54 |
| DEFJX5DTSK | $ | 2,150.90 | DWM8P45JH6 | $ | 72.61 |
| DEFKHLRXWG | $ | 690.42 | DWM96ZGA8V | $ | 0.20 |
| DEFKPNR389 | $ | 913,643.41 | DWMA3QHVGN | $ | 121.08 |
| DEFLKVMN7R | $ | 995.99 | DWMB96Z3QJ | $ | 777.00 |
| DEFLSHDAXM | $ | 77.25 | DWMCTJEB4Z | $ | 5.48 |
| DEFMS65H42 | $ | 69.87 | DWMD5FHPJT | $ | 1,209.55 |
| DEFPB7N8DM | $ | 32.88 | DWMEY6QTP8 | $ | 430.08 |
| DEFPQJU5MR | $ | 190.98 | DWMF8N24HJ | $ | 340.00 |
| DEFQLK6DCX | $ | 92.65 | DWMHDGRK9Z | $ | 155.11 |
| DEFRJBDSP6 | $ | 59.56 | DWMK8FEXJP | $ | 850.00 |
| DEFT3ZGX5R | $ | 575.40 | DWMKJHTZ2G | $ | 510.00 |
| DEFURCDXVZ | $ | 150.70 | DWMPHXYFJ5 | $ | 820.63 |
| DEFUZGT4M7 | $ | 191.25 | DWMQ5XDFER | $ | 217.83 |
| DEFV549Y2Z | $ | 15.07 | DWMRVFUBNX | $ | 33.49 |
| DEFWD2KP67 | $ | 152.37 | DWMSDAYP3G | $ | 63.02 |
| DEFWG296SJ | $ | 231.00 | DWMU6DBXLK | $ | 81.52 |
| DEFWXN8V4S | $ | 113.71 | DWMU6RQTE9 | $ | 43.84 |
| DEFX7YNBJZ | $ | 145.35 | DWMURX5YDQ | $ | 3.72 |
| DEFYNRT7HX | $ | 479.50 | DWMV5BJ76N | $ | 289.07 |
| DEFZD8HPTR | $ | 1,081.14 | DWMXESQU82 | $ | 12.75 |
| DEFZXW4UK5 | $ | 0.74 | DWMXP3K852 | $ | 15,590.60 |
| DEG2W4PZUL | $ | 31,102.20 | DWMXZNKYDH | $ | 148.75 |
| DEG3B68YKU | $ | 103.83 | DWMYPE9S8Q | $ | 5,480.00 |
| DEG4N7LTBJ | $ | 38.54 | DWMZKPAY5S | $ | 53.66 |
| DEG54BJR9S | $ | 22.10 | DWN43CT6MY | $ | 56.17 |
| DEG5PSVB7F | $ | 42.47 | DWN587EHQY | $ | 170.00 |
| DEG68NZ2YC | $ | 12,492.28 | DWN5XMT6JQ | $ | 7,713.10 |
| DEG7DRTQHM | $ | 15.20 | DWN7VXSE2K | $ | 3,775.20 |
| DEG7L9PTCM | $ | 1,185.78 | DWN83PRCA7 | $ | 127.50 |
| DEG9J4TCAD | $ | 487.72 | DWN8VZQ7GH | $ | 121.55 |
| DEG9PQ5TRW | $ | 75.33 | DWN9YDX5PV | $ | 93.03 |
| DEGA4TYHQX | $ | 42.50 | DWNAF4MT26 | $ | 660.45 |
| DEGASVBW5K | $ | 255.35 | DWNCJKBP6E | $ | 164.81 |
| DEGB85JN9U | $ | 302.77 | DWNCM2B8RU | $ | 109.59 |
| DEGBNDCT45 | $ | 74.85 | DWNCMEVD83 | $ | 136.85 |
| DEGBSUL3RJ | $ | 28.77 | DWNCZB9JXQ | $ | 46.64 |
| DEGC7ZQJRB | $ | 54.80 | DWND7H2X6T | $ | 215.28 |
| DEGDLBPAJ9 | $ | 32.88 | DWNDR8ESFB | $ | 45.05 |
| DEGDLC42XA | $ | 222.00 | DWNED4JA7F | $ | 4.25 |
| DEGDVXL3J4 | $ | 21.25 | DWNEZ7LXV9 | $ | 61.65 |
| DEGFJALNQH | $ | 161.59 | DWNFPM8G5E | $ | 144.53 |
| DEGFKR69DY | $ | 426.07 | DWNHUKL7MR | $ | 46.58 |
| DEGHL64AN3 | $ | 117.82 | DWNJS8QEZT | $ | 2,000.90 |
| DEGHXUD3QL | $ | 38.36 | DWNM9UD4SB | $ | 86.38 |
| DEGLS2JNP6 | $ | 320.45 | DWNMKH627E | $ | 193.72 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DEGLTP6JND | $ | 38.36 | DWNR7L346T | $ | 117.82 |
| DEGNAWZ49T | $ | 5.48 | DWNS4KDTZP | $ | 138.77 |
| DEGNFQ34LC | $ | 85.00 | DWNTX4ERM9 | $ | 383.60 |
| DEGPRJWCDL | $ | 160.40 | DWNU8F36LZ | $ | 10,739.43 |
| DEGQC9VL48 | $ | 171.44 | DWNXUG7FB6 | $ | 35.52 |
| DEGSXJQM9N | $ | 627.46 | DWNY38MSPH | $ | 127.50 |
| DEGTA3LZR2 | $ | 146.75 | DWNY5L7DQA | $ | 147,483.24 |
| DEGU2LZJYQ | $ | 427.55 | DWNYAGT6KP | $ | 114.55 |
| DEGUX6Z3PY | $ | 2.74 | DWNZUA42F7 | $ | 50.15 |
| DEGVPF3DMU | $ | 175.36 | DWP2A4MGNJ | $ | 6.85 |
| DEGVYWUFJA | $ | 54.80 | DWP2DHVXAB | $ | 7,476.18 |
| DEGXPBQMNT | $ | 11,345.42 | DWP35HQETG | $ | 18.65 |
| DEGXTY5URB | $ | 130.05 | DWP3XV6YNJ | $ | 2,466.00 |
| DEGY85LUVD | $ | 558.96 | DWP4CT5GSE | $ | 154.00 |
| DEH2L9RZDF | $ | 15.07 | DWP7LKZG29 | $ | 191.80 |
| DEH3D9FVG7 | $ | 131.75 | DWP7SEBGMH | $ | 90.42 |
| DEH59WQ63C | $ | 68.50 | DWP8S2VHZA | $ | 5,617.00 |
| DEH5JSUNZK | $ | 67.60 | DWPB6XFDHU | $ | 8.22 |
| DEH5LSFGD2 | $ | 2,380.00 | DWPBHVUCR9 | $ | 3,425.00 |
| DEH5NTAVP2 | $ | 41.10 | DWPCLK5EZR | $ | 0.39 |
| DEH6ADCFGY | $ | 445.25 | DWPCU2EGRV | $ | 282.96 |
| DEH6VY4A2C | $ | 225.25 | DWPFSUG9CQ | $ | 267.15 |
| DEH74V6LFG | $ | 5.10 | DWPH39FNJX | $ | 145.50 |
| DEH76QM9SW | $ | 118.22 | DWPHNUTY2Z | $ | 4.25 |
| DEH7ZUYXLA | $ | 85.00 | DWPJLYFMKZ | $ | 114,511.81 |
| DEH87FQDGS | $ | 27.20 | DWPL4A5K3Q | $ | 191.80 |
| DEH93PD6UZ | $ | 82.20 | DWPL6NR7D8 | $ | 404.28 |
| DEHA2F8SP4 | $ | 326.06 | DWPRTFS496 | $ | 67.42 |
| DEHAKYD4SL | $ | 22.31 | DWPSG8LT9N | $ | 85.00 |
| DEHBATNKJX | $ | 408.26 | DWPT8UKMFA | $ | 327.41 |
| DEHC98KLSF | $ | 149.33 | DWPTC5BYNL | $ | 249.90 |
| DEHCLRG5SW | $ | 8.50 | DWPTUV4MD7 | $ | 506.98 |
| DEHD7TKB2M | $ | 1.37 | DWPUNGTQJS | $ | 424.02 |
| DEHDBJY8TQ | $ | 90.70 | DWPXLAH79B | $ | 20.46 |
| DEHFW7DCTM | $ | 41.10 | DWPYGHQEF8 | $ | 60.35 |
| DEHK9ZV8XB | $ | 23.08 | DWPZ5KQ6FX | $ | 135.43 |
| DEHMC6DKAU | $ | 6.55 | DWPZLVQUXG | $ | 97.34 |
| DEHMU39GP8 | $ | 424.70 | DWPZX42SFD | $ | 13.70 |
| DEHNZ9RXD5 | $ | 8.50 | DWQ28R6VF9 | $ | 208.25 |
| DEHP2V37UA | $ | 75.80 | DWQ4FK8G65 | $ | 108.22 |
| DEHP64CW2D | $ | 315.10 | DWQ5E8RSPM | $ | 694.59 |
| DEHPUQ6JR8 | $ | 33.53 | DWQ5FDRCBE | $ | 260.30 |
| DEHQL5DRG9 | $ | 5.53 | DWQ6V7K5CT | $ | 102.02 |
| DEHQUX7RGL | $ | 116.45 | DWQ7KB8Y6M | $ | 7.28 |
| DEHQVR76D4 | $ | 75,076.00 | DWQ9M37FTR | $ | 6.85 |
| DEHRP4VCDW | $ | 63,818.22 | DWQASDEFNY | $ | 137.00 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DEHUDVLP5F | $ | 850.00 | DWQB563X2G | $ | 1,117.27 |
| DEHVA34QWY | $ | 141.76 | DWQCS4D2VJ | $ | 0.68 |
| DEHVCJMXDK | $ | 28.77 | DWQD9TRAV6 | $ | 6.85 |
| DEHW3KRJ7P | $ | 46.75 | DWQDHE3GAY | $ | 56.85 |
| DEHWAN42C5 | $ | 2.74 | DWQEPFB4SX | $ | 170.98 |
| DEHWGXN5UY | $ | 205.50 | DWQF86VTJH | $ | 986.40 |
| DEHXP4ZB6V | $ | 109.65 | DWQFPDRSG7 | $ | 685.00 |
| DEHZ7FKX3L | $ | 10.96 | DWQGH9P4B8 | $ | 26.03 |
| DEJ8B42UAH | $ | 243.86 | DWQJ35BM6Y | $ | 66,600.00 |
| DEJ8URYZ7K | $ | 13.70 | DWQK4UPDVS | $ | 55.70 |
| DEJ9FV2BKU | $ | 20.55 | DWQKCGSYX6 | $ | 36.85 |
| DEJABFDG6V | $ | 62,330.55 | DWQKH25NLY | $ | 68.50 |
| DEJB9S43F8 | $ | 785.88 | DWQNBTEJSR | $ | 57.54 |
| DEJDASWYR8 | $ | 445.62 | DWQND6X9UL | $ | 594.15 |
| DEJF86XDHM | $ | 149.60 | DWQNX7M23U | $ | 7,248.67 |
| DEJHFTMY72 | $ | 41.10 | DWQPTHF6LG | $ | 274.00 |
| DEJHUG3RDA | $ | 72.25 | DWQR57VPG9 | $ | 43.84 |
| DEJKHBPDV9 | $ | 1.37 | DWQR6X48F9 | $ | 5.95 |
| DEJLBMPVAD | $ | 1,918.00 | DWQRNLYAEG | $ | 26.64 |
| DEJMY9HRTX | $ | 3.25 | DWQSBLNP2D | $ | 79.92 |
| DEJNBQ6VZR | $ | 133.45 | DWQSPAFDEB | $ | 19.18 |
| DEJPB95HKM | $ | 18.64 | DWQSZ254FG | $ | 119.09 |
| DEJQDH8ZB5 | $ | 54.08 | DWQT2SY7C5 | $ | 100.01 |
| DEJQDYZAX3 | $ | 772.60 | DWQUDKPJX7 | $ | 3.16 |
| DEJR5PW6CX | $ | 1,082.30 | DWQVP3LBRM | $ | 68.50 |
| DEJSKC8LM5 | $ | 42.47 | DWQXSLVCK3 | $ | 129,216.25 |
| DEJUA2WN3P | $ | 78.65 | DWQYGUZ8C7 | $ | 54.80 |
| DEJUBHFLW8 | $ | 154.81 | DWQYRFLVCS | $ | 79.88 |
| DEJUC8Z62L | $ | 1,700.00 | DWR2C67SL8 | $ | 85.00 |
| DEJWHD2A6V | $ | 888.25 | DWR2YJ7ANP | $ | 712.40 |
| DEJWXGCDN9 | $ | 529.00 | DWR4P9SGHM | $ | 17.00 |
| DEJYD9NXL7 | $ | 75.35 | DWR6UXSLDF | $ | 150.70 |
| DEJYRS8HZP | $ | 289.00 | DWR7VZKYXQ | $ | 290.70 |
| DEJZT3QDLM | $ | 270.78 | DWRA9LNGM2 | $ | 926.50 |
| DEK3Y8JFWT | $ | 36.48 | DWRAGDBFQT | $ | 146.74 |
| DEK46BDTUN | $ | 9.35 | DWRAGP58J3 | $ | 23.29 |
| DEK4JFCMHD | $ | 5,637.74 | DWRAVSX2QT | $ | 70.80 |
| DEK7DS3JCM | $ | 48.28 | DWREBD7YPZ | $ | 283.36 |
| DEK7H4LW53 | $ | 13.70 | DWRENTUSPG | $ | 167.82 |
| DEKA3BVGYU | $ | 5.18 | DWRH4U3M7T | $ | 260.30 |
| DEKAQNM8LT | $ | 459.00 | DWRHB5SQU7 | $ | 1,483.71 |
| DEKBJ8D5L6 | $ | 137.00 | DWRLPNS8JF | $ | 526.07 |
| DEKDF3NB5L | $ | 39.73 | DWRPXN8VZF | $ | 51.00 |
| DEKDQ7ASMT | $ | 18,982.50 | DWRQ6AGHT3 | $ | 3,770.24 |
| DEKFJGTU3Z | $ | 169.45 | DWRQFZBU6K | $ | 269.11 |
| DEKFQ2CSN7 | $ | 152.86 | DWRQGFVKS2 | $ | 3,252.38 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|-------|---|---|-------|---|---|
| DEKH7LY6WP | $ | 7,592.54 | DWRQGMTNY6 | $ | 45.80 |
| DEKJMRY48D | $ | 51.85 | DWRT2UCGYM | $ | 212.35 |
| DEKJQXWP3U | $ | 997.36 | DWRTF72APM | $ | 274.00 |
| DEKLURB2Y8 | $ | 20.00 | DWRUHKDGPC | $ | 13.60 |
| DEKM7A3TY6 | $ | 89.05 | DWRVMPKF8S | $ | 100.01 |
| DEKM8V65TZ | $ | 106.25 | DWRVQXU8NF | $ | 278.11 |
| DEKNWRGXTV | $ | 221.98 | DWRYDBSXTJ | $ | 486.20 |
| DEKP9ST6ZN | $ | 58.65 | DWS46JTXHN | $ | 187.69 |
| DEKQ5FLRVX | $ | 1,057.64 | DWS48LUM6E | $ | 35.12 |
| DEKQT6V2ZW | $ | 328.80 | DWS4FAVYKN | $ | 160.07 |
| DEKQZXP8FB | $ | 262.20 | DWS5PEFLDB | $ | 46.58 |
| DEKTDGF2BC | $ | 100,049.12 | DWS6JQN4G3 | $ | 82.20 |
| DEKU35GRZW | $ | 260.30 | DWS76FRJLE | $ | 137.93 |
| DEKU4SAHTP | $ | 4.11 | DWS7D4LFNK | $ | 138.37 |
| DEKU9FWL7R | $ | 20.55 | DWS7J9APTL | $ | 198,206.40 |
| DEKUJ6XWDB | $ | 156.18 | DWS7NJ5YHA | $ | 1,668.55 |
| DEKUVZGN5S | $ | 65.76 | DWS9K6MJEC | $ | 30.14 |
| DEKUY7FQ9T | $ | 17.00 | DWSADF6LPH | $ | 84.94 |
| DEKVLBU7NH | $ | 60.56 | DWSAX8BGTN | $ | 255.00 |
| DEKVXA85ZQ | $ | 4,779.93 | DWSCHA8KM4 | $ | 106.86 |
| DEKWD6H9PQ | $ | 28.05 | DWSCV9FE4X | $ | 152.89 |
| DEKXMR356H | $ | 240.20 | DWSF9QUY3B | $ | 1,700.00 |
| DEL3KGYDF9 | $ | 127.50 | DWSFDQ2MNA | $ | 827.48 |
| DEL3UTNZPV | $ | 47.95 | DWSFL3VQZY | $ | 786.38 |
| DEL4WYBXDZ | $ | 19.18 | DWSFULBCVQ | $ | 29.75 |
| DEL6WZXMR7 | $ | 12.33 | DWSLGCJN6R | $ | 4.25 |
| DEL76HC9MN | $ | 576.76 | DWSMFLJ5YA | $ | 253.45 |
| DEL7MDU26A | $ | 485.78 | DWSMKFX783 | $ | 51.07 |
| DEL7PRNJXH | $ | 6.85 | DWSRB86YJZ | $ | 128.78 |
| DEL83CM4SQ | $ | 34.25 | DWSRDFCN95 | $ | 34.85 |
| DEL8ZG9U6H | $ | 69.70 | DWSRND9Q3A | $ | 644.30 |
| DEL98MAFGC | $ | 176.80 | DWSTF2QCE8 | $ | 5.04 |
| DELANV3G2C | $ | 85.00 | DWSU3FNM7Q | $ | 41.12 |
| DELF89YPZQ | $ | 46.75 | DWSUL5RDN6 | $ | 105.49 |
| DELFHWV5AB | $ | 274.00 | DWSV2CQ9FR | $ | 54.80 |
| DELGD2ZK9M | $ | 149.20 | DWSX5F4VNL | $ | 357.59 |
| DELJG9C7NS | $ | 164.40 | DWSXG8MTJH | $ | 49.32 |
| DELJVN85ZH | $ | 6.85 | DWSYHN3EKR | $ | 379.49 |
| DELK5V2SZB | $ | 119.89 | DWSYP4C53D | $ | 22.04 |
| DELM86HDFK | $ | 23.29 | DWSZKXVLYA | $ | 425.00 |
| DELMNDBPRS | $ | 26.35 | DWSZM9FGYA | $ | 75.35 |
| DELNBJHZRW | $ | 13.60 | DWT42KYG96 | $ | 202.53 |
| DELPKB3RWX | $ | 12.33 | DWT47632H8 | $ | 1,662.78 |
| DELPSANJ73 | $ | 438.40 | DWT5N2EC43 | $ | 13,454.00 |
| DELPX52TGS | $ | 21,038.37 | DWT68V73LK | $ | 282.77 |
| DELQC9KFDS | $ | 106.86 | DWT9NHLR52 | $ | 208.24 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DELQYKZ5HJ | $ 168.38 | DWTADSLUYM | $ 265.62 |
| DELSA3ZVNQ | $ 109,508.90 | DWTB3GUMHA | $ 20.94 |
| DELSKJUA83 | $ 180.00 | DWTBGKFA3X | $ 578.00 |
| DELSUQFVDW | $ 2,027.60 | DWTBQNLR97 | $ 1,445.00 |
| DELT5MBPJ2 | $ 246.55 | DWTCESA6RP | $ 548.00 |
| DELUAP8N3V | $ 31.51 | DWTCP9NF6Q | $ 28.05 |
| DELUB9PVSD | $ 15.07 | DWTGRJLCU2 | $ 3.43 |
| DELUKQB5ZF | $ 850.00 | DWTHG3EFB4 | $ 4.25 |
| DELUQWHY3C | $ 64.50 | DWTJ8ASMZB | $ 227.73 |
| DELUVAC8YW | $ 151.45 | DWTJHMBU5F | $ 106.25 |
| DELV4WD59R | $ 198.23 | DWTK8P5GUL | $ 302,302.82 |
| DELVATZ57N | $ 202.76 | DWTKH7LF5B | $ 14.70 |
| DELWUSH6TD | $ 255.00 | DWTM3PHAZG | $ 94.53 |
| DELY7NJKBC | $ 168.37 | DWTMJS5CGB | $ 153.00 |
| DELZ35SWMQ | $ 227.80 | DWTMQNH9J4 | $ 2,632.61 |
| DELZG8VDSR | $ 108.80 | DWTN5ZX9BL | $ 204.13 |
| DELZH5BT2S | $ 118.10 | DWTN69EZ3X | $ 15.07 |
| DEM2H37XB4 | $ 15.07 | DWTNQBX2CM | $ 850.00 |
| DEM2HVNAB6 | $ 28.09 | DWTPMQ6BZ5 | $ 2.47 |
| DEM2N9H6Z7 | $ 31.51 | DWTR8YP6VQ | $ 65.45 |
| DEM4B9SWJ7 | $ 13.70 | DWTSDVLPG6 | $ 31.08 |
| DEM673RHWC | $ 60.32 | DWTSZJLV3X | $ 2,055.00 |
| DEM6HDRFAV | $ 105.49 | DWTU5VELX3 | $ 95.90 |
| DEM7SH9RCJ | $ 32.77 | DWTUR7HGAJ | $ 154.81 |
| DEM9QT4GKS | $ 37,437.77 | DWTV85JFHL | $ 79.46 |
| DEMAPNH5R2 | $ 1,802.00 | DWTYFEPAQ7 | $ 4.44 |
| DEMB3D7S5H | $ 309.12 | DWTZ3C4M7K | $ 417.26 |
| DEMCJ6GY8Z | $ 491.78 | DWU23GE97C | $ 301.40 |
| DEMCN5BDWJ | $ 30.14 | DWU24BKNP8 | $ 102.75 |
| DEMCPAHSTV | $ 157.55 | DWU2JLN6GH | $ 98.36 |
| DEMCR7Y5VL | $ 104.12 | DWU2LMS3T4 | $ 152.95 |
| DEMCRZXNUG | $ 58.91 | DWU3REB6G5 | $ 97.75 |
| DEMGJ6ZSFP | $ 308.25 | DWU4TKJ5AR | $ 34.85 |
| DEMHXYKPC8 | $ 61.65 | DWU549PNX8 | $ 150.96 |
| DEMJYHUZPF | $ 313.95 | DWU5BPLFGX | $ 6.85 |
| DEMKYRXZHG | $ 178.50 | DWU5CAFQN3 | $ 2,713.02 |
| DEMPGQA3ZR | $ 11.14 | DWU5MHG9ZD | $ 33.15 |
| DEMPJS8VGK | $ 95.90 | DWU5V37EHN | $ 305.15 |
| DEMPXNLH9A | $ 97.27 | DWU6BVJD8L | $ 30,563.00 |
| DEMQB9YFXZ | $ 701.25 | DWU8DH693E | $ 27.40 |
| DEMRCZQFVK | $ 19.18 | DWU8H9GZLD | $ 23.29 |
| DEMTWV8S7A | $ 30.14 | DWU8JAXKBY | $ 56.89 |
| DEMUFQ2VGW | $ 333.88 | DWU8M2BHXD | $ 134.09 |
| DEMUVQTR9H | $ 157.55 | DWUABK7Y2T | $ 110.50 |
| DEMUWFS9LP | $ 205.50 | DWUCGYJ5RN | $ 1,575.50 |
| DEMWGLC7BT | $ 17.81 | DWUCR2HJ5P | $ 4.11 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DEMWNKYV6S | $ 380.14 | DWUDZVK5RG | $ 812.52 |
| DEMX9B6NUS | $ 1,370.00 | DWUFEKA3G4 | $ 10.96 |
| DEMXRY8W3N | $ 149.33 | DWUFM2PCRS | $ 63.75 |
| DEMY3KURVJ | $ 153.00 | DWUGK25PBT | $ 120.71 |
| DEMYL54A8V | $ 34.25 | DWUGP74E56 | $ 1,719.35 |
| DEMYW6LRUP | $ 41,300.88 | DWUJPGXE5R | $ 527.00 |
| DEMZA97XFH | $ 6,667.95 | DWUJXF6BAP | $ 1,000.10 |
| DEN2FT43PW | $ 26.03 | DWUMBF459P | $ 49.59 |
| DEN2SKHV8T | $ 68,226.00 | DWUN2K4RBA | $ 131.52 |
| DEN2YVM6R7 | $ 46.58 | DWUPFA6HRN | $ 212.50 |
| DEN39Z8HUB | $ 30.19 | DWUQPLCFAB | $ 341,404.00 |
| DEN3MQZCSD | $ 191.03 | DWUR3HYALZ | $ 38.25 |
| DEN3RUKF49 | $ 34.25 | DWURCFNM5K | $ 112.98 |
| DEN4MWD8PX | $ 17.81 | DWUT4MN93Q | $ 424.70 |
| DEN5JDWUA6 | $ 335.65 | DWUT6PR4JS | $ 10.96 |
| DEN6WYGU23 | $ 448.44 | DWUTAKD3VP | $ 4.93 |
| DEN7U368K5 | $ 284.96 | DWUTGRNZCL | $ 8.22 |
| DEN7XMRWZ4 | $ 230,739.78 | DWUXBF74CS | $ 4,048.05 |
| DEN8BSTGCL | $ 850.00 | DWUXEJC49D | $ 26,715.00 |
| DEN957BSUH | $ 148.33 | DWUXMT56R4 | $ 197.28 |
| DENASJTWLH | $ 178.10 | DWUZ23GM5K | $ 123.30 |
| DENAZ6SYBV | $ 58.91 | DWUZEJAFT6 | $ 84.94 |
| DENCAJ3THF | $ 193.17 | DWV3HN9XRE | $ 62.14 |
| DENCWRAXBK | $ 151.14 | DWV4K3SRYU | $ 42.50 |
| DENCWUT2HB | $ 140.25 | DWV4P3ERZ9 | $ 28.05 |
| DENDU59BR2 | $ 46.58 | DWV53BXKG4 | $ 10.96 |
| DENFDPSCGZ | $ 52.06 | DWV56R3YPX | $ 252.88 |
| DENG6U5PLJ | $ 94.31 | DWV5PSL4NC | $ 7,425.40 |
| DENGTF69BA | $ 249.34 | DWV5QKPZY4 | $ 83.15 |
| DENHQBRJG9 | $ 58.41 | DWV6LESCTF | $ 104.12 |
| DENJDZ4QCH | $ 1,437.67 | DWV6Y3CPZE | $ 1,190.00 |
| DENJZMVXU7 | $ 1,541.25 | DWV8D34ZE7 | $ 113,413.31 |
| DENL6FR42G | $ 20.55 | DWV9ZFRNL4 | $ 901.46 |
| DENLF26VQD | $ 95.90 | DWVBCUDXLK | $ 267.75 |
| DENLFG5KXD | $ 335.65 | DWVBEKHG2C | $ 184,784.23 |
| DENLPU2GHS | $ 180.71 | DWVCRTXUJ8 | $ 58.91 |
| DENLXT7SFB | $ 157.55 | DWVDRNFG5A | $ 390.45 |
| DENMVY6SJK | $ 36.61 | DWVDYQ6PFR | $ 595.00 |
| DENPT6LW5G | $ 1,801.74 | DWVETKRJS8 | $ 48.60 |
| DENPYHD2QA | $ 6.15 | DWVF456RK2 | $ 31,052.70 |
| DENQ7WGVF9 | $ 40.50 | DWVGMSL6R7 | $ 51.85 |
| DENR2VMT43 | $ 2.90 | DWVJRKGP64 | $ 58.91 |
| DENSMX7GV9 | $ 178.10 | DWVKQ283MP | $ 680.00 |
| DENSYFKPVG | $ 9.59 | DWVKZMBDT3 | $ 68.50 |
| DENU9GQ5V3 | $ 5.22 | DWVLH8C7XM | $ 216.75 |
| DENVFJTM3X | $ 600.57 | DWVMLB7RD6 | $ 67.13 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DENWUCGKB4 | $ 267.15 | DWVP7BEXJZ | $ 155.11 |
| DENXF2WKAT | $ 80.83 | DWVPGCYBQN | $ 26.03 |
| DENZ53Y4SW | $ 193.14 | DWVQH6A72S | $ 124.10 |
| DENZ9RDKYX | $ 164.40 | DWVS2FTN3X | $ 965.25 |
| DENZKRYTQ5 | $ 1.51 | DWVSLC876F | $ 822.00 |
| DEP2QZDVX3 | $ 734.32 | DWVTEXKFLH | $ 63.44 |
| DEP3U6JWTL | $ 589.10 | DWVTLA85CS | $ 4.11 |
| DEP42WVGBT | $ 94.38 | DWVUHNS8PG | $ 407.15 |
| DEP45SV38T | $ 2.74 | DWVXH3B5FJ | $ 61.65 |
| DEP48LY7CN | $ 170.00 | DWVXRC6NU5 | $ 34.25 |
| DEP4V5G3MC | $ 8.22 | DWVYFQR6LX | $ 580.88 |
| DEP832NLAR | $ 109.60 | DWVYZH3NJB | $ 69.96 |
| DEPATUJKW2 | $ 4,250.00 | DWVZJ7MQET | $ 34.25 |
| DEPD7CLT53 | $ 72.25 | DWVZLYCNQ6 | $ 154.81 |
| DEPF57MV2Q | $ 376.75 | DWVZXJ59EM | $ 46.75 |
| DEPFHWBQ32 | $ 216.25 | DWX2PYHMC6 | $ 2,313.70 |
| DEPFKDV3BN | $ 102.75 | DWX394MYLH | $ 250.71 |
| DEPG47Z26A | $ 17.81 | DWX5KNJ4PS | $ 61.63 |
| DEPHN82BLG | $ 31.51 | DWX68YACJ9 | $ 595.00 |
| DEPHX8SR4L | $ 72.85 | DWX6STHQ4R | $ 25.50 |
| DEPJXGNHT8 | $ 425.00 | DWX7GDMA3N | $ 7.32 |
| DEPNBFX8SR | $ 1,026.13 | DWX9D2ENLT | $ 54.80 |
| DEPNMCGZD2 | $ 25.50 | DWX9JTHPQE | $ 12,238.98 |
| DEPNRG9XH3 | $ 137.00 | DWXAL246YH | $ 321.95 |
| DEPR6DZ43C | $ 146.75 | DWXAQ46MKU | $ 76.72 |
| DEPS3LZ4BA | $ 41.10 | DWXAZKMB3H | $ 90.70 |
| DEPS73AXJZ | $ 71.47 | DWXB74YRSJ | $ 5.48 |
| DEPSLU8W57 | $ 0.28 | DWXCBHVN5Z | $ 88,278.23 |
| DEPUBKFHNR | $ 17.81 | DWXCH6Z4RY | $ 194.65 |
| DEPUZN4HJB | $ 5.48 | DWXCPABZ49 | $ 84.13 |
| DEPV5N86Y9 | $ 977.10 | DWXE6GP8MH | $ 123.30 |
| DEPY4H3LRU | $ 90.73 | DWXES4PLR3 | $ 164.40 |
| DEPYZQB6X5 | $ 187.01 | DWXHFKJVCS | $ 699.30 |
| DEPZA4MBRW | $ 68.50 | DWXJDKR3LP | $ 976.81 |
| DEQ34TCDJB | $ 323.10 | DWXKAJ5TGV | $ 149.07 |
| DEQ5NT4RZA | $ 100.01 | DWXMRVFLJH | $ 46.58 |
| DEQ5U9NXJV | $ 65.76 | DWXQ5N63SV | $ 36.84 |
| DEQ5UA9SD3 | $ 17.81 | DWXRM52VFU | $ 66.60 |
| DEQ728GCZH | $ 98.82 | DWXRMGZH6B | $ 68.50 |
| DEQAHRNU5V | $ 160.29 | DWXT9VNQHA | $ 783.70 |
| DEQBKU6SWT | $ 206.87 | DWXTG8M4E7 | $ 1,376.86 |
| DEQBXG7DPN | $ 14.02 | DWXUG75E8L | $ 121.93 |
| DEQC2UJX5D | $ 37.40 | DWXUL8MS62 | $ 89.25 |
| DEQC7J4FVP | $ 24.65 | DWXZTVPJ68 | $ 179,098.27 |
| DEQDJNAKY9 | $ 170.85 | DWY2ZSTPRX | $ 34.25 |
| DEQFAMUR4X | $ 205.50 | DWY3GZC4Q6 | $ 134.26 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DEQFH7XPS4 | $ 320.45 | DWY3VUCN56 | $ 199.93 |
| DEQH3CN9JA | $ 157.55 | DWY47A93UG | $ 42.50 |
| DEQHJDARXL | $ 133.43 | DWY5GZUX2N | $ 25.50 |
| DEQJ589RYB | $ 63.02 | DWY5PJULGE | $ 287.70 |
| DEQLNDKH53 | $ 95.90 | DWY639BEZK | $ 1,775.52 |
| DEQNHCVBF5 | $ 164.40 | DWY72SU8QC | $ 1.30 |
| DEQNT8SMPH | $ 319.21 | DWY7AL9C5M | $ 528.82 |
| DEQSPCL59G | $ 22.49 | DWY8B62ERL | $ 39.95 |
| DEQTS862RD | $ 58.91 | DWY8GAQNKS | $ 171.83 |
| DEQUBKNF95 | $ 882.04 | DWY8GXH367 | $ 4.25 |
| DEQUGSMW39 | $ 178.50 | DWY8KG65QA | $ 171.25 |
| DEQVZLRHW3 | $ 288.60 | DWY95GLV3C | $ 11,798.79 |
| DEQXG5H2MY | $ 152.98 | DWYA39FSCL | $ 36.99 |
| DEQYHBGVKN | $ 274.59 | DWYAGH8ZJ9 | $ 13.70 |
| DEQYKNPSX2 | $ 1,370.00 | DWYALT4CQS | $ 168.72 |
| DEQZ5XMRF6 | $ 3,836.00 | DWYAVR9L8M | $ 105.49 |
| DEQZW3YG76 | $ 1,550.84 | DWYBDMEH7F | $ 82.24 |
| DER25AMCTG | $ 110.96 | DWYC54N8DG | $ 644.30 |
| DER28WGUBF | $ 130.90 | DWYDB4CFUJ | $ 182.21 |
| DER3GKXM69 | $ 242.89 | DWYEFCK5G7 | $ 23.81 |
| DER3GNT4QV | $ 1,775.52 | DWYETGXMLF | $ 940.29 |
| DER475FSJC | $ 3,014.00 | DWYF4SM5GC | $ 54.80 |
| DER4DYKBA7 | $ 28.77 | DWYGDUFNXP | $ 34.85 |
| DER6JHANCL | $ 179.86 | DWYGH4CL93 | $ 184.11 |
| DER6WGATUL | $ 27.40 | DWYGRBPS75 | $ 93.50 |
| DER7BD6TXG | $ 1.05 | DWYH4ZPK5C | $ 1.34 |
| DER8B3MJDN | $ 93.50 | DWYH84VUSN | $ 137.00 |
| DER8NKZ4J2 | $ 50.69 | DWYH9KBTUV | $ 1,046.64 |
| DER9MNXLFB | $ 126.31 | DWYHCUD6ST | $ 1,342.60 |
| DERALX963H | $ 28,076.85 | DWYK6UALXE | $ 765.00 |
| DERC7XUGQK | $ 437.03 | DWYKB8H7Z3 | $ 4.11 |
| DERCXG2V58 | $ 67,762.94 | DWYKSTCGFZ | $ 65.76 |
| DERD6KQ582 | $ 1,700.00 | DWYL45DXCV | $ 84.94 |
| DERDC46TLF | $ 170.00 | DWYM3LX7B4 | $ 934.62 |
| DERFUNV27J | $ 365.50 | DWYP9J5G2T | $ 248.54 |
| DERH6CWSKG | $ 105.49 | DWYRGFE4UP | $ 5.10 |
| DERHLNYU6D | $ 77.84 | DWYS7AT9LH | $ 42.50 |
| DERKGW6MDC | $ 73.98 | DWYTQD3ZS7 | $ 5,695.00 |
| DERLCY6752 | $ 185.80 | DWYTRCG48X | $ 20.55 |
| DERLUVJ9XH | $ 136.00 | DWYTXU9SLP | $ 2,251.98 |
| DERN7K9AZQ | $ 272.63 | DWYU4D7STC | $ 4.11 |
| DERP6BHXKC | $ 2,329.00 | DWYUPFZA7G | $ 179.69 |
| DERQ75UCKB | $ 35.04 | DWYUZMPS9F | $ 191.80 |
| DERS983HVJ | $ 716.59 | DWYX4HCV3D | $ 64.60 |
| DERSNBKY8C | $ 801.48 | DWYX6CFKBZ | $ 4.55 |
| DERSVACN26 | $ 63.02 | DWYX89AREC | $ 219.20 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DERT3B5YM7 | $ | 575.40 | DWYZPDM9RS | $ | 97.27 |
| DERTC783HS | $ | 8,220.00 | DWZ27NB4KU | $ | 10,515.62 |
| DERW4PL9SX | $ | 106.00 | DWZ3REGH6A | $ | 164.40 |
| DERYXGV7U4 | $ | 29.17 | DWZ463TM5P | $ | 0.57 |
| DERZ75YPDS | $ | 36.99 | DWZ4QGEF7V | $ | 401.41 |
| DES2HL7T93 | $ | 6.85 | DWZ58RETSP | $ | 85.31 |
| DES2R48WZ5 | $ | 3.40 | DWZ7SCP963 | $ | 73.13 |
| DES39286AG | $ | 171.25 | DWZ8FEVKCS | $ | 257.32 |
| DES3UT6HF8 | $ | 191.80 | DWZBCEAT6S | $ | 15.30 |
| DES4BXFU3V | $ | 4.11 | DWZBRMQES6 | $ | 36.99 |
| DES5HCTNXL | $ | 95.90 | DWZD2BVP7R | $ | 34.25 |
| DES8FC9TGB | $ | 321.30 | DWZDEPV765 | $ | 213.16 |
| DESC9QB7G3 | $ | 71.24 | DWZDFXY2H6 | $ | 147.96 |
| DESCLMG23U | $ | 28.90 | DWZF8PGB37 | $ | 126.25 |
| DESCWQK27N | $ | 68.50 | DWZGA2D7Q9 | $ | 17.00 |
| DESFAVHXPR | $ | 93.00 | DWZGC9URTP | $ | 165.33 |
| DESG5AM4WB | $ | 100.01 | DWZGDKQACS | $ | 63.30 |
| DESGALDNMF | $ | 140.25 | DWZGLUH6NB | $ | 168.51 |
| DESGNH8MLZ | $ | 191.80 | DWZHESGY9J | $ | 30.78 |
| DESJ7CQZ4T | $ | 255.00 | DWZHYPU2NK | $ | 67.60 |
| DESJBY3FD8 | $ | 60.28 | DWZJCYGHM8 | $ | 23.29 |
| DESJYKLQPD | $ | 1,678.25 | DWZK9F7TBR | $ | 86.35 |
| DESL2BTGAF | $ | 38.25 | DWZKCF9MLX | $ | 137.00 |
| DESMH8CAFJ | $ | 425.00 | DWZKUGYH8T | $ | 698.70 |
| DESMR83Z7N | $ | 106.25 | DWZMRX5CN9 | $ | 82.20 |
| DESNRFMPLA | $ | 555.42 | DWZN54HULM | $ | 170.00 |
| DESPYX8U2W | $ | 2,041.30 | DWZNELAB3C | $ | 275.37 |
| DESQXZCF5A | $ | 2,102.95 | DWZQ6BGMK4 | $ | 146.86 |
| DESTBYXDLN | $ | 1,700.00 | DWZQGFRAV9 | $ | 458.95 |
| DESUFHW2TA | $ | 382.00 | DWZRJ947KU | $ | 9,586.30 |
| DESVJD2CQM | $ | 260.95 | DWZS48XRFH | $ | 431.18 |
| DESVQP2M4L | $ | 0.28 | DWZSCXH469 | $ | 11,823.10 |
| DESWA4628U | $ | 205.50 | DWZUF5698G | $ | 102.75 |
| DESY6FZKWP | $ | 184.65 | DWZV7BT5EA | $ | 34.25 |
| DESYGULD79 | $ | 77.00 | DWZVEFUMG6 | $ | 507.35 |
| DESYRGFZP4 | $ | 247.97 | DWZYMV6JPN | $ | 178.10 |
| DESZTHVPAM | $ | 110.96 | DWZYVF26JG | $ | 84.94 |
| DET47YKJFD | $ | 201.39 | DX23ALZ8HK | $ | 0.37 |
| DET4AR2ZSM | $ | 16,575.00 | DX256EFUT3 | $ | 27.40 |
| DET4RWULN7 | $ | 243.10 | DX25JWQV3L | $ | 623.35 |
| DET75UMPAR | $ | 1,110.00 | DX25NLYCQF | $ | 145.22 |
| DET7FWPN9S | $ | 78.09 | DX26AEFRWB | $ | 314.03 |
| DETA9VM3LJ | $ | 191.80 | DX26DY9CGW | $ | 68.50 |
| DETADF3LM6 | $ | 30.14 | DX273KA8CT | $ | 123.30 |
| DETBHRWYLA | $ | 84.10 | DX274BN83Y | $ | 287.70 |
| DETC2QXWHD | $ | 438.40 | DX27BFUVG8 | $ | 58.41 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DETCYHPS7G | $ 41.10 | DX27NCZ4EH | $ 879.54 |
| DETDR5H69U | $ 274.00 | DX27SGELYF | $ 56.95 |
| DETFBSMJ7R | $ 35.52 | DX28MPGHYQ | $ 4.11 |
| DETGFPZWAV | $ 4.40 | DX29PS5MRL | $ 850.00 |
| DETHZ5XBJ6 | $ 150.70 | DX2A4T3LC8 | $ 35.70 |
| DETJPWD7NB | $ 1,081.68 | DX2AH3U4BV | $ 182.21 |
| DETJWMDBGC | $ 1.80 | DX2AJ5M7WH | $ 1,681.86 |
| DETKVWM8DL | $ 153.00 | DX2F9NQWM3 | $ 73.10 |
| DETKWVZQGN | $ 53.43 | DX2GF6QBPU | $ 68.73 |
| DETLRAMJVB | $ 71.61 | DX2GZF65TP | $ 9.59 |
| DETMW5368R | $ 308.25 | DX2HJLE9F3 | $ 735.69 |
| DETPZQJU6X | $ 65.61 | DX2LCVESY5 | $ 424.13 |
| DETQZCVRFK | $ 43,367.35 | DX2LG6CNHQ | $ 12.33 |
| DETRVXLFDG | $ 19.55 | DX2MFNJ346 | $ 88.80 |
| DETSPB9RUK | $ 219.20 | DX2N6D3AKC | $ 11,153.18 |
| DETUD3YQ6G | $ 13.70 | DX2PFKBJ4Z | $ 77.35 |
| DETV43J8Q6 | $ 49.32 | DX2QAU9KSF | $ 20.40 |
| DETW32S74X | $ 54.80 | DX2QVYS5P3 | $ 27.40 |
| DETWBA6FZM | $ 92.18 | DX2REM4AKD | $ 246.60 |
| DETXZ2FBSQ | $ 5.48 | DX2SBM5RWH | $ 80,383.48 |
| DEU34V5A6C | $ 569.92 | DX2SHPTGBD | $ 0.53 |
| DEU3BD84HN | $ 986.40 | DX2SKUBGME | $ 64.39 |
| DEU62Y9FS3 | $ 85.00 | DX2T8FWVYR | $ 850.00 |
| DEU7C8B9KX | $ 16.44 | DX2TNGBLAU | $ 1.95 |
| DEU8XAVTRB | $ 58.41 | DX2UM3SP87 | $ 194.65 |
| DEU9TCHRM4 | $ 9.28 | DX2V5BWNRZ | $ 312.48 |
| DEUAT2536Y | $ 452.10 | DX2VNHKSZJ | $ 7,774.75 |
| DEUB2YKJ5H | $ 54.80 | DX2WL4J68N | $ 5.00 |
| DEUC4SAQ2F | $ 375.36 | DX2WZA6JPN | $ 4.25 |
| DEUCZXG9F8 | $ 328.80 | DX2Y4KZRVU | $ 17.60 |
| DEUDL3QMZK | $ 850.00 | DX326BNSWV | $ 42.50 |
| DEUDMK4B6Y | $ 2,644.10 | DX32CUW8VZ | $ 182.34 |
| DEUG2C9XDL | $ 41.84 | DX32N4L6VG | $ 11.90 |
| DEUGCZT968 | $ 164.85 | DX34CT5FV6 | $ 164.40 |
| DEUJXMH9GZ | $ 1,360.00 | DX34ZM8RT9 | $ 63.02 |
| DEULHRAVBJ | $ 17.81 | DX36HDFM2S | $ 12.33 |
| DEULWKDMAB | $ 3.17 | DX36KYSR9H | $ 12.33 |
| DEUMT965RN | $ 102.00 | DX36NVMCJ2 | $ 30.26 |
| DEUMWXYCTS | $ 36.99 | DX37MLGAN2 | $ 23.29 |
| DEUNQ3HL2S | $ 295.92 | DX37U6KRWH | $ 9.80 |
| DEUNTVAB5C | $ 0.57 | DX38RLTPUM | $ 283,525.53 |
| DEUNX6FS2P | $ 60.35 | DX38UJSKVA | $ 297.50 |
| DEUP3C2RGY | $ 6.25 | DX39NTYJZM | $ 726.10 |
| DEUS5KH2GN | $ 6.85 | DX39ZGKL4Y | $ 20.55 |
| DEUSDQP3LY | $ 552.50 | DX3A8EFB7L | $ 67.64 |
| DEUTGX2F59 | $ 232.90 | DX3ABTEUS9 | $ 11,322.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DEUTMLY85P | $ 27,400.00 | DX3AFY64W7 | $ 115.08 |
| DEUVK7NYBT | $ 41.10 | DX3B2PSEM9 | $ 20.55 |
| DEUVNTGD8L | $ 13.70 | DX3CJEFLB8 | $ 172.62 |
| DEUW7QR3T9 | $ 82.20 | DX3CQYB67U | $ 1,955.00 |
| DEUXNJ9CQW | $ 7,733.80 | DX3E8A49GP | $ 383.60 |
| DEUYH3JBMQ | $ 192.10 | DX3FQME4TK | $ 11.43 |
| DEUYNBKHF6 | $ 24.65 | DX3G5LJ2UD | $ 193.75 |
| DEUZTM249Y | $ 72.61 | DX3GPMBNDA | $ 169.88 |
| DEV39XY6RJ | $ 1,191.90 | DX3HJF6SNB | $ 272.63 |
| DEV59J7P2B | $ 12.33 | DX3JKG6PSL | $ 90.10 |
| DEV7AK4CL3 | $ 836.66 | DX3KM9FUCS | $ 85.00 |
| DEV82F34QR | $ 60.28 | DX3KR5Z7V6 | $ 36.99 |
| DEV87MRGQY | $ 26.64 | DX3LYKEM7H | $ 463.25 |
| DEV8W72Y5R | $ 39.73 | DX3M5CDFRZ | $ 10,647.00 |
| DEV923YKXN | $ 850.00 | DX3MH6VWGT | $ 137.00 |
| DEVBTXZ9SC | $ 637.05 | DX3MLJ6TZ2 | $ 71.35 |
| DEVBXT67CH | $ 12.75 | DX3NHU6KVR | $ 290.44 |
| DEVHTKJRSN | $ 16.44 | DX3P4V9QCF | $ 4,772.08 |
| DEVJ7SH2LW | $ 91.05 | DX3QNHBP7J | $ 71.24 |
| DEVKADQGXT | $ 2,088.45 | DX3QS26UFM | $ 567.18 |
| DEVKPZMA46 | $ 95.90 | DX3RWUHS6G | $ 347.58 |
| DEVKSHCZLU | $ 61.65 | DX3T4KHUB6 | $ 253.30 |
| DEVLJFGPU9 | $ 24,533.00 | DX3TC6DLAR | $ 495.89 |
| DEVLS46P9C | $ 210.80 | DX3TZ2NJ4S | $ 150.70 |
| DEVMX8QZD3 | $ 195.50 | DX3UZD2TF7 | $ 39.73 |
| DEVPT6UMDN | $ 1,199.22 | DX3VFMSZHE | $ 13.70 |
| DEVTSANCD7 | $ 198.28 | DX3VHPBJZ7 | $ 268.08 |
| DEVXHFDN29 | $ 10,797.08 | DX3YNJ4ZDL | $ 22.95 |
| DEVYTF8M5R | $ 514.68 | DX3ZBQKD74 | $ 48.33 |
| DEW29NQ6JV | $ 85.00 | DX3ZEBGRCU | $ 36.99 |
| DEW3RH8GM5 | $ 91.79 | DX3ZRTJSBE | $ 2,890.00 |
| DEW3SPAFDZ | $ 3,552.00 | DX43A97HFC | $ 656.90 |
| DEW3ULZ6NT | $ 57,539.61 | DX43DC5VWZ | $ 28.77 |
| DEW8AQYXZF | $ 3.40 | DX43SH7N5Z | $ 167.25 |
| DEW8B5LVZ3 | $ 142.48 | DX46R3BCTJ | $ 429.25 |
| DEW8KLAPJ6 | $ 57.54 | DX475HS8M2 | $ 26.25 |
| DEW9C42PH8 | $ 479.50 | DX47LW8KBR | $ 52.06 |
| DEW9ZJAM6U | $ 69.86 | DX4B5RY7SA | $ 3.92 |
| DEWAHJ87X9 | $ 164.81 | DX4BEHMNGU | $ 59.47 |
| DEWAYFT85S | $ 207.00 | DX4C3JYUS5 | $ 130.15 |
| DEWC29TN3K | $ 3.40 | DX4F7WDNT8 | $ 29.08 |
| DEWDXM5LQT | $ 102.75 | DX4FCMPKHT | $ 4.11 |
| DEWFVQ52HT | $ 395.93 | DX4H8D75CP | $ 90.89 |
| DEWGHTBV4C | $ 38.25 | DX4H9DPRCQ | $ 17.00 |
| DEWGXMF6Q4 | $ 1,215.50 | DX4J2H5LFS | $ 4.11 |
| DEWH9UJGBL | $ 465.80 | DX4JABR7WL | $ 80.75 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DEWHC7ML8G | $ | 95.90 | DX4KZHB6VR | $ | 1,704.25 |
| DEWHGKALYC | $ | 12.75 | DX4SEPRC3A | $ | 272.10 |
| DEWHKM7T5G | $ | 15.30 | DX4SPQLRNW | $ | 218.71 |
| DEWHT5MLPY | $ | 32.88 | DX4TDNG2RY | $ | 45.90 |
| DEWJ82DLVM | $ | 120.30 | DX4THARPGE | $ | 5.10 |
| DEWJS4TGYB | $ | 267.15 | DX4TPQJDFC | $ | 12.33 |
| DEWKDA29LR | $ | 643.30 | DX4UCPDQ9Y | $ | 75.65 |
| DEWLAN3FVD | $ | 999.00 | DX4V3YTUEW | $ | 167.14 |
| DEWLF6NZ7X | $ | 9,313.26 | DX4VDZT5LQ | $ | 226.05 |
| DEWLYFPG64 | $ | 73.98 | DX4W2RDVSJ | $ | 148.30 |
| DEWML38AVZ | $ | 11.63 | DX4W7GB2YT | $ | 721.99 |
| DEWMZQTH9C | $ | 39.53 | DX4WVDJPGF | $ | 212.26 |
| DEWN27XG5A | $ | 20.55 | DX4YWMVAZK | $ | 45.90 |
| DEWNJTY6G3 | $ | 340.26 | DX4Z9EKUL8 | $ | 68.50 |
| DEWNYG5ULT | $ | 946.04 | DX4ZDPKMRF | $ | 63.77 |
| DEWP582BVK | $ | 52.70 | DX4ZNFYQEW | $ | 1,360.00 |
| DEWP7LM8JT | $ | 61.49 | DX52QKJHCD | $ | 376.85 |
| DEWQFV4S3R | $ | 79.75 | DX54DBKENV | $ | 21.92 |
| DEWR8YXNKG | $ | 89.05 | DX54UVQ8PJ | $ | 14,111.00 |
| DEWRN75V2H | $ | 989.14 | DX56JGK2RP | $ | 35.20 |
| DEWRX3NLMC | $ | 4.25 | DX58DMT72E | $ | 70.70 |
| DEWS8F3Q4B | $ | 69.44 | DX58T74CWZ | $ | 191.25 |
| DEWSTNLVMP | $ | 425.00 | DX5923WSHP | $ | 1,105.00 |
| DEWSU4GQDF | $ | 47.95 | DX59B67LTJ | $ | 369.90 |
| DEWU3QTA2P | $ | 179.87 | DX5A2WU3PS | $ | 113.71 |
| DEWU3TH6J7 | $ | 3,362.36 | DX5ADZUR27 | $ | 10,589.68 |
| DEWUK38HVR | $ | 46.58 | DX5ATLF2NZ | $ | 425.00 |
| DEWVHCP3SY | $ | 638.45 | DX5B9UP6FH | $ | 68.50 |
| DEWX7T6CHQ | $ | 63.75 | DX5DVSFYMT | $ | 209.10 |
| DEWXBDG43H | $ | 64.60 | DX5E6HWRGP | $ | 100.16 |
| DEWYJ3426U | $ | 17.00 | DX5G4E7CN8 | $ | 123.30 |
| DEX3YGLDZR | $ | 267.10 | DX5GCK46BF | $ | 219.77 |
| DEX5S7CHNF | $ | 2.97 | DX5GYKLN9T | $ | 35.82 |
| DEX64RGH8Y | $ | 173.99 | DX5HJ2QWZR | $ | 8.50 |
| DEX6WCTMG4 | $ | 481.22 | DX5HSWP2AR | $ | 850.00 |
| DEXB3YGU9K | $ | 17.00 | DX5K27VBP4 | $ | 45,210.00 |
| DEXCLNZ2RJ | $ | 27.72 | DX5KEVP274 | $ | 534.30 |
| DEXGHRUQCW | $ | 600.06 | DX5KW4UP6J | $ | 63.02 |
| DEXHR6CAZK | $ | 487.90 | DX5L74F2MW | $ | 211.57 |
| DEXJ3YGQNK | $ | 164.40 | DX5L92GB37 | $ | 205.50 |
| DEXMZT3NLB | $ | 7.24 | DX5P6N239C | $ | 61.65 |
| DEXNH4TVL3 | $ | 67.51 | DX5Q6SC7B8 | $ | 371.27 |
| DEXPNAWY2D | $ | 54.80 | DX5TL8FY2S | $ | 33,942.60 |
| DEXQ3Z8GCA | $ | 17.81 | DX5UJA7QFN | $ | 795.97 |
| DEXQKHSJ7P | $ | 170.00 | DX5VKS4GAF | $ | 26.03 |
| DEXQYH9LNK | $ | 234.27 | DX5VQGTFLJ | $ | 171.25 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DEXR76KWF2 | $ | 58.91 | DX5YVDAGNK | $ | 85.00 |
| DEXS5K3ALD | $ | 184.95 | DX62V8S3TA | $ | 255.00 |
| DEXS6TC8FV | $ | 8.22 | DX65P7BWER | $ | 34.06 |
| DEXTKLWZH7 | $ | 382.50 | DX67D8NA5S | $ | 167.29 |
| DEXUM8ZNRK | $ | 16.15 | DX67EH9LTS | $ | 479.50 |
| DEXW7PBR3Q | $ | 1,043.40 | DX69P5H8JY | $ | 1,050.79 |
| DEXYBV4DKP | $ | 88.80 | DX69Q3A8ME | $ | 115.71 |
| DEY3L652X8 | $ | 10.43 | DX6APFUM9N | $ | 206.63 |
| DEY3UR7DL6 | $ | 123.37 | DX6AZG8M4H | $ | 3.31 |
| DEY4TRHWN8 | $ | 4.11 | DX6BFE485W | $ | 155.96 |
| DEY5HJSU98 | $ | 284.75 | DX6BPYWND8 | $ | 4.10 |
| DEY8VMKNAH | $ | 60.35 | DX6DVUBJ9Z | $ | 258.89 |
| DEYAX4MVDQ | $ | 136.35 | DX6EAR9GKW | $ | 20.99 |
| DEYBFVC9M4 | $ | 117.82 | DX6EQM3FAH | $ | 82.20 |
| DEYBJT93NX | $ | 1,370.00 | DX6HT3YFJK | $ | 595.77 |
| DEYBW7PX3N | $ | 1,781.00 | DX6HZQ7P3G | $ | 198.94 |
| DEYDGL5BWX | $ | 510.00 | DX6KGRN5ZV | $ | 0.36 |
| DEYF7R89K2 | $ | 639.79 | DX6LCY7HEA | $ | 128.78 |
| DEYFXSV4HL | $ | 25.50 | DX6LZBN3U8 | $ | 17.00 |
| DEYFXUPHJM | $ | 189.06 | DX6PGKFM94 | $ | 39.76 |
| DEYGVBTJ6R | $ | 13.70 | DX6Q2EPLZV | $ | 221.44 |
| DEYHATKGQR | $ | 22.22 | DX6S3QE9KA | $ | 61.65 |
| DEYHN7VP34 | $ | 5.95 | DX6SHWBQGZ | $ | 340.00 |
| DEYHSN8PTF | $ | 1,011.50 | DX6T3A958K | $ | 162.10 |
| DEYKVBXW9H | $ | 13.70 | DX6UB2HL5D | $ | 0.38 |
| DEYLZPSFBU | $ | 123.25 | DX6V2JTHS8 | $ | 1.37 |
| DEYND7B82J | $ | 150.70 | DX6VZ74ANM | $ | 60.28 |
| DEYPWBKTSX | $ | 249.34 | DX6ZANPKQ4 | $ | 6,136.08 |
| DEYQK3RCZV | $ | 97,595.93 | DX72N8QUM5 | $ | 274.00 |
| DEYR3Q4JCT | $ | 20.01 | DX73FU2JGP | $ | 583.10 |
| DEYR73FA4T | $ | 121.32 | DX74T92RCJ | $ | 0.19 |
| DEYRU8CVS4 | $ | 130.15 | DX7958RB2E | $ | 22.66 |
| DEYST75CQ8 | $ | 666.00 | DX7B3RA59K | $ | 232.90 |
| DEYT9WD35P | $ | 409.63 | DX7BE6LTSC | $ | 1,272.73 |
| DEYUT3RZVA | $ | 22.61 | DX7BPVU4MC | $ | 142.99 |
| DEYUWTF8QX | $ | 31.51 | DX7CZ9H4W3 | $ | 89.25 |
| DEYV52X9FN | $ | 19.18 | DX7ESARQJW | $ | 42.96 |
| DEYV8P4XKG | $ | 90.70 | DX7F3UNKLQ | $ | 205.50 |
| DEYVBGSJA9 | $ | 756.50 | DX7GBMNWCF | $ | 23.80 |
| DEYVM3GDJR | $ | 0.09 | DX7GJDV9R3 | $ | 310.25 |
| DEYWAF5CXJ | $ | 393.19 | DX7GTHM94K | $ | 126.69 |
| DEYWKQDV6N | $ | 31.51 | DX7GZ643H9 | $ | 572.66 |
| DEYZ6G5XC9 | $ | 161.25 | DX7H5TDUYJ | $ | 428.46 |
| DEYZM9HU2J | $ | 10.96 | DX7HKYL8WQ | $ | 6.10 |
| DEYZQGBAUN | $ | 336.26 | DX7HNQ3ZJE | $ | 2,210.00 |
| DEZ4FCNP8W | $ | 212.35 | DX7JL96UT8 | $ | 120.39 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DEZ64QTCN7 | $ 178.10 | DX7NYT9R4E | $ 6,670.80 |
| DEZ79WTRCL | $ 68.85 | DX7PCDHRNB | $ 442.01 |
| DEZ835YDGQ | $ 614.67 | DX7Q9PHCTY | $ 191.25 |
| DEZ8L47FA9 | $ 222.00 | DX7R2P39T4 | $ 191.25 |
| DEZ8MYAWV3 | $ 72.25 | DX7RJQFN2S | $ 36.99 |
| DEZ96J2D8Q | $ 6.85 | DX7TP9V6D2 | $ 1,566.55 |
| DEZ9BJY4G6 | $ 5.10 | DX7UG5EQSK | $ 381.00 |
| DEZA6H7G9N | $ 234.06 | DX7WJ26BPT | $ 77.44 |
| DEZB2KTGHF | $ 3.38 | DX7YQ34EHT | $ 17.81 |
| DEZBCQHN7U | $ 302.77 | DX82CRWBKY | $ 132.60 |
| DEZD6V4SNW | $ 267.15 | DX83JVRAEU | $ 2,886.43 |
| DEZDJ82H5U | $ 224.30 | DX847WL93U | $ 4,121.65 |
| DEZFAGMJVT | $ 458.95 | DX84EDVR6T | $ 366.86 |
| DEZFRT5JY2 | $ 842.55 | DX84FG9AZT | $ 6.80 |
| DEZFYU3CXB | $ 110.97 | DX859ASJFY | $ 222.00 |
| DEZG9H3DJ2 | $ 6.85 | DX85HQBU2V | $ 56,033.61 |
| DEZKCG5MWD | $ 5.10 | DX85W6GHDP | $ 76.72 |
| DEZKRM5DBT | $ 130.15 | DX86F2Z53C | $ 218.45 |
| DEZKTJP486 | $ 109.60 | DX86SWCZH7 | $ 81.02 |
| DEZMRQDBHP | $ 9.58 | DX8B2NQZTF | $ 85.00 |
| DEZNB2WD7Q | $ 34.25 | DX8BETUCRP | $ 158.92 |
| DEZNDS325F | $ 733.56 | DX8BVUA6FJ | $ 750.03 |
| DEZNVMGC4A | $ 82.20 | DX8CKEYPG6 | $ 16.13 |
| DEZQ8KMAGJ | $ 402.03 | DX8CN3WEQ9 | $ 621.20 |
| DEZR765L3U | $ 16.44 | DX8DNBCHWU | $ 297.50 |
| DEZRKYVNFP | $ 159.88 | DX8DTSHKYM | $ 72.85 |
| DEZUXR7F9J | $ 309.62 | DX8GCU5E43 | $ 53.43 |
| DEZWS6TQF8 | $ 38,875.64 | DX8GR7FS3A | $ 5.48 |
| DEZXVQASYD | $ 29.75 | DX8H4DLUAC | $ 1,336.86 |
| DEZXW2YUMR | $ 21.92 | DX8JUWCL54 | $ 46.75 |
| DEZY7KGHCB | $ 3.40 | DX8KSHUFRJ | $ 34.26 |
| DEZYG8JXQR | $ 123.30 | DX8N6H94AE | $ 86.31 |
| DF23JZBAM7 | $ 2,572.10 | DX8NJM4HE6 | $ 3,409.06 |
| DF23QD9EAV | $ 0.09 | DX8QZLKFCJ | $ 78.09 |
| DF24SEKCQA | $ 3,740.10 | DX8R3TK5JC | $ 128.82 |
| DF25K9XSZ8 | $ 660.43 | DX8RJGEKYW | $ 445.25 |
| DF25MRCVGJ | $ 204.24 | DX8RKFZNUA | $ 220.15 |
| DF25NCAS9T | $ 191.80 | DX8TAHZJFD | $ 69.70 |
| DF25V8BMPT | $ 17.00 | DX8VRFALUS | $ 28.05 |
| DF26AC8PKG | $ 626.06 | DX8YGJQRLW | $ 20.42 |
| DF27GW6Q4V | $ 16.44 | DX8YU4D3WV | $ 1,392.30 |
| DF27KM85NZ | $ 448.84 | DX8Z3JFUKC | $ 334.30 |
| DF27SRLGAY | $ 25,394.26 | DX8ZYEWQA5 | $ 317.05 |
| DF29AUEYKD | $ 173.97 | DX93HBPTAD | $ 630.20 |
| DF2E5YL6RT | $ 4.11 | DX93MNKQPS | $ 299.70 |
| DF2ETSNZY5 | $ 154.18 | DX96FGSA5R | $ 787.75 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DF2G3RZSQD | $ 506.90 | DX97S8TGMV | $ 219.38 |
| DF2HYNEPBD | $ 548.00 | DX98EZUA2Y | $ 152.07 |
| DF2JTLPR47 | $ 95.90 | DX9BNWA2ZJ | $ 811.12 |
| DF2KYUAMCG | $ 100.92 | DX9C2Z8PKL | $ 137.00 |
| DF2L4NJ9WG | $ 215.09 | DX9C8NTJ67 | $ 28,088.97 |
| DF2LBXG9TE | $ 127.81 | DX9EB8DP4C | $ 49.32 |
| DF2M4YNBKC | $ 954.60 | DX9FC8KSYR | $ 1,887.00 |
| DF2MWZQ9UN | $ 590.68 | DX9GTADSQ3 | $ 64.00 |
| DF2N8QS46C | $ 0.05 | DX9HLSB78Y | $ 10,525.71 |
| DF2PEAZ7WX | $ 7.16 | DX9HUP4DR5 | $ 190.48 |
| DF2PYSN4T8 | $ 175.10 | DX9J2M3DFW | $ 409.70 |
| DF2Q7Z4KYS | $ 944.78 | DX9JZ3GBW7 | $ 935.00 |
| DF2QNPC7MA | $ 119.00 | DX9JZSGLCD | $ 17.43 |
| DF2QVAGMHY | $ 85.00 | DX9K3NE2CV | $ 181.06 |
| DF2S3JNEH5 | $ 312.36 | DX9KPJB7C5 | $ 156.18 |
| DF2SAXPVMY | $ 131.75 | DX9LA2ECPK | $ 2.24 |
| DF2VCKQNBP | $ 233.75 | DX9LFUE5RC | $ 1,578.40 |
| DF2VES5ZQN | $ 8.39 | DX9NEGCHTF | $ 255.80 |
| DF2WUA3Z7Q | $ 36.89 | DX9PJMZSR4 | $ 128.78 |
| DF2XVWRYN3 | $ 21.92 | DX9QBS5E3P | $ 0.85 |
| DF2YBECTLS | $ 224.08 | DX9QNH53MG | $ 19.20 |
| DF2YXENTSK | $ 224.68 | DX9RA564Z3 | $ 188.24 |
| DF2Z46SCTH | $ 1.37 | DX9RL2UZST | $ 10,883.93 |
| DF2ZBJ7693 | $ 46.58 | DX9TRLAGCD | $ 61.20 |
| DF2ZEMHSJD | $ 54.80 | DX9ULNKSVG | $ 327.43 |
| DF2ZJN3R4V | $ 31.51 | DX9UQM2NLH | $ 263.25 |
| DF2ZN6RDT3 | $ 11.05 | DX9VN85GBC | $ 31.51 |
| DF2ZS6HAYB | $ 854.25 | DX9WQTHEN4 | $ 571.29 |
| DF2ZXYDMPK | $ 227.94 | DX9YA5SLBM | $ 308.85 |
| DF329VX4CT | $ 90.06 | DX9YKUBJ8R | $ 9,835.32 |
| DF347UCLTP | $ 4,744.21 | DX9ZFTHANE | $ 88.77 |
| DF357NYURQ | $ 205.50 | DXA2WUMZK7 | $ 20.16 |
| DF35J8EQC6 | $ 1,700.00 | DXA49FMGWT | $ 657.60 |
| DF37TSHEP9 | $ 35.52 | DXA5RDPF2J | $ 16.04 |
| DF39MCK2NZ | $ 5.10 | DXA5YDCFNU | $ 191.80 |
| DF3ETSQZMA | $ 147.91 | DXA762FVEU | $ 187.37 |
| DF3HAUR5X9 | $ 211.65 | DXA79DVGKR | $ 29.85 |
| DF3HQPMBGR | $ 237.01 | DXA7M6EDH3 | $ 82.20 |
| DF3KV9465R | $ 69.70 | DXA8DTQHSP | $ 195.91 |
| DF3KYXTCJ5 | $ 36.99 | DXA9H8WYGD | $ 191.80 |
| DF3KZVH59Y | $ 4,233.60 | DXA9JFVPYM | $ 1,665.00 |
| DF3MXR4V7G | $ 36.99 | DXA9R7GBZD | $ 91.80 |
| DF3NK8XCRV | $ 77.00 | DXABGDQ4HF | $ 316.47 |
| DF3NSVZ2LD | $ 58.91 | DXABQ6R2NF | $ 205,911.00 |
| DF3PWUL8QD | $ 19.18 | DXAC2F96KQ | $ 35.70 |
| DF3S9MCGAH | $ 2,167.50 | DXADP4R8SB | $ 164.88 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DF3V27NDPY | $ | 520.60 | DXAGWJY7CH | $ | 550.74 |
| DF3X6YSWPN | $ | 67,592.00 | DXAH4STMD2 | $ | 728.43 |
| DF3YT256JM | $ | 290.43 | DXAKF7U8Q3 | $ | 89.30 |
| DF3Z6R7UXH | $ | 271.85 | DXAKYNE958 | $ | 212,531.00 |
| DF3ZWQKNMP | $ | 8.55 | DXALC3KRHW | $ | 56.10 |
| DF4279LV5Z | $ | 127.41 | DXALUMY7SW | $ | 84.13 |
| DF42DXJCPZ | $ | 194.80 | DXAMZRFU7E | $ | 44.40 |
| DF42UY6JD9 | $ | 4,218.00 | DXANQZV89E | $ | 959.00 |
| DF45LG9BW6 | $ | 66.87 | DXAPG4Z2RL | $ | 3,991.41 |
| DF46E2D3NS | $ | 4,457.98 | DXAPG9C86B | $ | 184.95 |
| DF46J5RH8E | $ | 128.35 | DXAPKBG8WL | $ | 567.85 |
| DF46VLUZ3S | $ | 79.92 | DXAR49JZTQ | $ | 2.63 |
| DF47LGR9BC | $ | 184.54 | DXAT37BFQD | $ | 149.33 |
| DF48NQ5UYE | $ | 848.04 | DXATF4WYHZ | $ | 14.73 |
| DF49JE2MC5 | $ | 16.44 | DXAUVWBYDK | $ | 22,200.00 |
| DF4AV3J29H | $ | 13,628.76 | DXAW7MYSTN | $ | 1,500.25 |
| DF4BCAV7S8 | $ | 345.10 | DXAWCBSQR4 | $ | 205.50 |
| DF4C5X9WLP | $ | 215.09 | DXAZVEYC4R | $ | 54.80 |
| DF4CN5UK8G | $ | 0.85 | DXB2PEN5YH | $ | 109.60 |
| DF4GKD3QNH | $ | 24.66 | DXB2QSW5PY | $ | 13.70 |
| DF4KDM5VR6 | $ | 194.54 | DXB3RYNDK6 | $ | 109.59 |
| DF4LEZHPTG | $ | 391.00 | DXB49KCP5D | $ | 93.50 |
| DF4LKACTNX | $ | 264.35 | DXB5JRCWUF | $ | 28.07 |
| DF4LKC2PBU | $ | 102.75 | DXB78NKPLW | $ | 86.31 |
| DF4MLJKBVU | $ | 171.25 | DXB87CARSZ | $ | 372.64 |
| DF4N6MS9HY | $ | 19.55 | DXB8QT9CVW | $ | 93.50 |
| DF4RDA6TPW | $ | 1,027.50 | DXB9NGRVZU | $ | 9.59 |
| DF4SVMG7D5 | $ | 116.45 | DXBA82N47E | $ | 172.62 |
| DF4TSJCURZ | $ | 20.55 | DXBARZD5MW | $ | 50.69 |
| DF4U8AE29R | $ | 58.91 | DXBDCWZ3PH | $ | 86.21 |
| DF4USHEZ3G | $ | 317.15 | DXBDUK9EMH | $ | 1,373.15 |
| DF4UVWD2PC | $ | 50.69 | DXBDUV6YR3 | $ | 100.01 |
| DF4V3XTB2G | $ | 105.49 | DXBE7VPAN3 | $ | 411.00 |
| DF4VBR537M | $ | 42.50 | DXBFP3VQDZ | $ | 35.70 |
| DF4VZBKSUP | $ | 82.20 | DXBFQYM8PK | $ | 267.75 |
| DF4XAJQY89 | $ | 268.20 | DXBFVTYK85 | $ | 130.28 |
| DF4XC2KSHT | $ | 6.85 | DXBFYNT6K2 | $ | 6,913.46 |
| DF4YXZQ6A8 | $ | 222.80 | DXBGUJLM9T | $ | 215.34 |
| DF4ZKPYUHX | $ | 1.37 | DXBKGSVLMU | $ | 24.66 |
| DF52BASLQP | $ | 4,847.06 | DXBKQAV54D | $ | 23.29 |
| DF536Z2SEB | $ | 24.20 | DXBLJZ7WFY | $ | 164.40 |
| DF53TE6RCJ | $ | 1.45 | DXBLU4SVRG | $ | 573.75 |
| DF54CNGK7B | $ | 153.74 | DXBLVRNYSQ | $ | 137.00 |
| DF54NL7JKE | $ | 106.86 | DXBM8G2L7J | $ | 130.90 |
| DF56LGZY93 | $ | 134.26 | DXBNC3D2V5 | $ | 72.32 |
| DF56WEY47X | $ | 19.18 | DXBQK6FYAU | $ | 39.99 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DF58ZCRDEQ | $ | 3,704.48 | DXBQTLWN9K | $ | 78.09 |
| DF59JP6L7H | $ | 123.30 | DXBTZAR5EL | $ | 159.84 |
| DF59MN34YB | $ | 685.00 | DXBU3N4F78 | $ | 4,141.51 |
| DF5BY7DPJ9 | $ | 169.88 | DXBVJDF25G | $ | 40.80 |
| DF5CAVPZ9X | $ | 20.55 | DXBW7F8K9A | $ | 28.77 |
| DF5CWRK3L7 | $ | 102.75 | DXBWJDN4CM | $ | 127.50 |
| DF5D6JGNQV | $ | 1,184.72 | DXC5QHF9LA | $ | 66.52 |
| DF5E9HQXP8 | $ | 26.03 | DXC72RZUSP | $ | 32.30 |
| DF5H62CDPY | $ | 3,232.60 | DXC9PB2EGV | $ | 956.25 |
| DF5HCUQLYE | $ | 13.70 | DXCB3EFS8Q | $ | 37.40 |
| DF5HEJRUTA | $ | 1,553.64 | DXCEAL2D4F | $ | 717.06 |
| DF5JEZSBY7 | $ | 219.20 | DXCF53DPZG | $ | 24.66 |
| DF5KDTWNUR | $ | 540.00 | DXCFH8B7Z4 | $ | 32.88 |
| DF5LBDZUA3 | $ | 10.80 | DXCFN5ULH3 | $ | 429.71 |
| DF5LQGB4HR | $ | 161.50 | DXCG5FPBWU | $ | 143.85 |
| DF5M98TZNP | $ | 3.23 | DXCH8P742B | $ | 850.00 |
| DF5NDGR49P | $ | 84.80 | DXCHER4BA5 | $ | 136.89 |
| DF5NMHXD2Z | $ | 51.63 | DXCJ4MKB6N | $ | 3,570.00 |
| DF5PTXJN6L | $ | 69.87 | DXCJHWTLEZ | $ | 27.40 |
| DF5Q7RGMAT | $ | 55.74 | DXCJKRAQVB | $ | 261.93 |
| DF5RZUSCWH | $ | 95.90 | DXCKY6TS57 | $ | 147.96 |
| DF5SLWDXTA | $ | 127.41 | DXCLSZR7P9 | $ | 142.37 |
| DF5TBPQACN | $ | 31.51 | DXCMGQBS67 | $ | 680.00 |
| DF5V2H6WDL | $ | 132.89 | DXCPD2YWMG | $ | 91.79 |
| DF5V9ETWA4 | $ | 115.46 | DXCR28E5Q6 | $ | 8,436.00 |
| DF5XUHQD4A | $ | 150.70 | DXCRADQ9LP | $ | 130.90 |
| DF5Z3A94N7 | $ | 17.00 | DXCRV6FD27 | $ | 444.00 |
| DF5ZPWQD8C | $ | 1,908.41 | DXCT5UENSD | $ | 4,241.16 |
| DF5ZQ4HVY6 | $ | 60.28 | DXCUZHY52B | $ | 131.75 |
| DF62ESPT3H | $ | 4.11 | DXCVPL64RT | $ | 520.60 |
| DF62PC8KAD | $ | 284.96 | DXCVS2E6PR | $ | 20.55 |
| DF63BGN759 | $ | 1,370.00 | DXCZENB498 | $ | 60.28 |
| DF63HPEKBG | $ | 16.79 | DXD2B9N4LU | $ | 42.50 |
| DF63PQC7ZU | $ | 178.10 | DXD3RZMBHL | $ | 109.60 |
| DF65AL8PRH | $ | 95.90 | DXD3VZEF46 | $ | 44.20 |
| DF67BUCJGE | $ | 4,250.00 | DXD3YEJ4FC | $ | 227.42 |
| DF67CAKW9S | $ | 116.75 | DXD4V8H7EB | $ | 721.55 |
| DF67RQN4MK | $ | 438.40 | DXD6L7AK5N | $ | 46.34 |
| DF68AH4E35 | $ | 2.77 | DXD87S2JB4 | $ | 2.96 |
| DF68KYBRWC | $ | 154.00 | DXD8U54WZ3 | $ | 137.60 |
| DF6AJUNKMV | $ | 284.91 | DXD8UJ6CHP | $ | 161.66 |
| DF6AMDNHT3 | $ | 722.50 | DXD95AHKQE | $ | 127.50 |
| DF6BG98AJN | $ | 41.59 | DXD9CFQHL3 | $ | 47.60 |
| DF6BM89VLY | $ | 2.80 | DXD9SJYC3V | $ | 582.25 |
| DF6BZW5JQD | $ | 61.65 | DXDA5LZVER | $ | 41.65 |
| DF6CGSZ5NK | $ | 76.50 | DXDE5LTH3P | $ | 38.25 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DF6DLSZ7X2 | $ | 150.70 | DXDF2USA49 | $ | 22.10 |
| DF6G8JLC5S | $ | 112,899.00 | DXDFM8AHUG | $ | 27.40 |
| DF6JDMA82K | $ | 10.96 | DXDGSFTEQ3 | $ | 110.50 |
| DF6LJ4TUKP | $ | 18,230.00 | DXDGYPKZJT | $ | 6.85 |
| DF6MD8N4UQ | $ | 27.40 | DXDH4WS6FM | $ | 317.90 |
| DF6MZ2NUL5 | $ | 3,836.00 | DXDK6B8APS | $ | 232.90 |
| DF6P2BMG7U | $ | 72.25 | DXDKH2Q3J4 | $ | 765.35 |
| DF6P7XWGEA | $ | 34.25 | DXDNLRFKAU | $ | 595.95 |
| DF6QK97TSA | $ | 112.00 | DXDPLSRUAN | $ | 29.75 |
| DF6QVPLA9C | $ | 345.80 | DXDTBM8E6L | $ | 93.16 |
| DF6R4KEWV8 | $ | 38.60 | DXDWMHFQUS | $ | 57.54 |
| DF6RTAWSKM | $ | 80.75 | DXDY8CJB2L | $ | 1,178.20 |
| DF6S4RHWG8 | $ | 480.87 | DXDYAEHF9Q | $ | 160.29 |
| DF6SJK9P5D | $ | 57.54 | DXDYEHCR72 | $ | 19.55 |
| DF6UBW2E5Z | $ | 4.48 | DXDYSRHNGT | $ | 123.30 |
| DF6VPDJ23G | $ | 66.60 | DXDZMKCSR8 | $ | 308.25 |
| DF6WBGET5Q | $ | 378.25 | DXE43GQNDR | $ | 738.43 |
| DF6XDMTLK9 | $ | 53.43 | DXE45SR6V3 | $ | 190.43 |
| DF6XNBHUMZ | $ | 216.75 | DXE47VZLC6 | $ | 2.55 |
| DF6YZB47RM | $ | 49.32 | DXE4CN3BYT | $ | 83.57 |
| DF723YQPW9 | $ | 150.70 | DXE53PUAJY | $ | 3,064.69 |
| DF72A3ENBP | $ | 27.20 | DXE7G48RT2 | $ | 320.80 |
| DF72QGLXM4 | $ | 188.70 | DXE8VHL7NS | $ | 82.20 |
| DF72TJVRCZ | $ | 170.00 | DXE936CWU7 | $ | 46.75 |
| DF73WG6STL | $ | 184.95 | DXEAP6GS5B | $ | 112.21 |
| DF74Y3QUJX | $ | 43.55 | DXEAZBLS23 | $ | 671.30 |
| DF75GVSLJM | $ | 698.70 | DXECNFS57T | $ | 182.75 |
| DF75YSVRPZ | $ | 274.00 | DXECZVUW93 | $ | 907.80 |
| DF79B38DLY | $ | 497.25 | DXEHFRTP5J | $ | 21.25 |
| DF7APYRW2N | $ | 190.43 | DXEHZ5P2J9 | $ | 582.25 |
| DF7AVR4569 | $ | 63.75 | DXEKV589HD | $ | 53.43 |
| DF7AX3JTGP | $ | 835.70 | DXEKY8BQVZ | $ | 82.20 |
| DF7BV8G46Q | $ | 42.50 | DXELNBY7U3 | $ | 3.40 |
| DF7C4NTR29 | $ | 1,676.20 | DXEN9KUGRL | $ | 111.81 |
| DF7C4WJUD5 | $ | 4.11 | DXEPMG6W8Z | $ | 271.81 |
| DF7C5KTUHD | $ | 5.61 | DXEQ38WMR2 | $ | 47.60 |
| DF7H9J6S24 | $ | 64.39 | DXEQCF5LMD | $ | 785.75 |
| DF7HSB56YP | $ | 26,749.73 | DXEQDLU72P | $ | 444.00 |
| DF7KNMGXBL | $ | 242.25 | DXERNQPHLU | $ | 130.15 |
| DF7LA2WCY6 | $ | 9.35 | DXESDMRW5V | $ | 609.48 |
| DF7LUACJSQ | $ | 95.90 | DXETKFNYCP | $ | 630.10 |
| DF7NCM2YKV | $ | 52.06 | DXETLFPKQ8 | $ | 137.00 |
| DF7ND5TG42 | $ | 1,500.15 | DXEURBTFSP | $ | 19.99 |
| DF7NDA45QZ | $ | 341.88 | DXEV6HKA32 | $ | 1,253.75 |
| DF7NGLSEPC | $ | 19.18 | DXEVHD2N8P | $ | 290.18 |
| DF7NRAJYXU | $ | 3,966.15 | DXEW3MGZFU | $ | 360.87 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DF7PDK5SX8 | $ 130.03 | DXEWM56HV3 | $ 1,068.60 |
| DF7PVBAUDE | $ 1,233.00 | DXEYAJHFQR | $ 143.94 |
| DF7QX3SGJV | $ 0.70 | DXEYHLUR46 | $ 85.00 |
| DF7RMUP3XV | $ 261.67 | DXEYWT2NDF | $ 95.50 |
| DF7RTYLM25 | $ 239.75 | DXF4LB8MH5 | $ 121.74 |
| DF7RUBVMYK | $ 62.03 | DXF5B6E4G2 | $ 12.33 |
| DF7SM5YEHR | $ 5.48 | DXF5CPUSQZ | $ 195.50 |
| DF7TD93MJ8 | $ 664.45 | DXF5NERWYT | $ 20.55 |
| DF7U9HC42T | $ 178.10 | DXF5V89GQR | $ 138.39 |
| DF7UCY8DLR | $ 126.04 | DXF9CG7342 | $ 3.71 |
| DF7UDES4JM | $ 8.50 | DXFB9VZ5WU | $ 102.75 |
| DF7VDR8G2T | $ 344.25 | DXFCKBR7LW | $ 0.74 |
| DF7WD3EHZT | $ 2,740.78 | DXFD7PYGAE | $ 222.00 |
| DF7WL4GDYJ | $ 52.36 | DXFD8YUGCM | $ 88.40 |
| DF7XBPZ9WD | $ 73.98 | DXFDHG9U6T | $ 25.50 |
| DF7XYZLJ3R | $ 40.75 | DXFDTHU2SC | $ 124.95 |
| DF7YHRWZP2 | $ 10,625.00 | DXFDZEWGT3 | $ 255.00 |
| DF82XCMEAV | $ 39.73 | DXFEHVSPT3 | $ 243.71 |
| DF85WHNM2V | $ 66.30 | DXFEM2TN8A | $ 1,001.30 |
| DF86E7HTVC | $ 31.37 | DXFG3M5C8V | $ 96.44 |
| DF86EY9K2B | $ 56.17 | DXFG5YC2ZN | $ 72.51 |
| DF87TU6QS2 | $ 425.00 | DXFJDWNE2Q | $ 424.70 |
| DF89MDXU43 | $ 36.99 | DXFKJ7DTV4 | $ 17.81 |
| DF89QNXS3T | $ 438.40 | DXFKYCVL2J | $ 293.18 |
| DF8E3JSDWN | $ 57.54 | DXFMQ6LNTJ | $ 176.73 |
| DF8GX7JW3M | $ 153.80 | DXFPV925NS | $ 658.97 |
| DF8HN5TGC7 | $ 137.00 | DXFQEJU8AW | $ 427.13 |
| DF8L6SA2EQ | $ 321.95 | DXFQMW5SA3 | $ 959.00 |
| DF8PTU735M | $ 5,151.20 | DXFQWLUS26 | $ 268.94 |
| DF8Q27EPX5 | $ 155.96 | DXFTUG4BV7 | $ 42.50 |
| DF8R4XBNVU | $ 59.50 | DXFUGR9MP4 | $ 295.92 |
| DF8SBGHU5D | $ 203.19 | DXFUPD9KBR | $ 92.27 |
| DF8SNB2KYZ | $ 105.00 | DXFV8KBE2Q | $ 23.80 |
| DF8T423KYS | $ 287.70 | DXFVK68Z2S | $ 19.18 |
| DF8YBWU4L2 | $ 84.94 | DXFW2DLSQ7 | $ 9,605.00 |
| DF8YJEK9VW | $ 204.13 | DXFWQR46GB | $ 93.50 |
| DF8YZSTBCG | $ 1,700.00 | DXFY9AUN2S | $ 878.17 |
| DF92V6G4WJ | $ 9,286.69 | DXFYBK3J7Z | $ 3.92 |
| DF93BSMXEH | $ 306.63 | DXFYP48J79 | $ 279.02 |
| DF93LQGTXE | $ 178.10 | DXFZLR7E5W | $ 186.32 |
| DF946N3CV7 | $ 117.61 | DXG29AP5MQ | $ 146.59 |
| DF95K4G8PJ | $ 397.41 | DXG3BT6MRE | $ 10.96 |
| DF97GHWYT6 | $ 8.50 | DXG3KU4MSD | $ 42.50 |
| DF98DAB6WG | $ 38.25 | DXG3MWAL4F | $ 98.85 |
| DF98EU62TL | $ 249.34 | DXG3WHTVQ6 | $ 425.00 |
| DF9A26DCSJ | $ 20.55 | DXG4Y9K28R | $ 56.17 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DF9CQGJKDM | $ | 30,477.02 | DXG57FB264 | $ | 73.96 |
| DF9EQLJGKR | $ | 223.02 | DXG6D47UMH | $ | 31.51 |
| DF9JQM3XS8 | $ | 68.85 | DXG6S2LPBA | $ | 180,900.25 |
| DF9L7CZJ52 | $ | 79.46 | DXG72CYU98 | $ | 7.28 |
| DF9LSZGXBM | $ | 85.00 | DXG7JAZKHL | $ | 726.10 |
| DF9M3GVN5C | $ | 241.98 | DXG7STJUDL | $ | 70.55 |
| DF9M7TSNYQ | $ | 2.74 | DXG8LASWQR | $ | 85.00 |
| DF9MLK6JD7 | $ | 5.48 | DXGAN4EWM7 | $ | 8,767.27 |
| DF9NXBPD6S | $ | 339.76 | DXGBJM28VE | $ | 202.30 |
| DF9PQSMLRC | $ | 30.52 | DXGBSD7QNC | $ | 57.54 |
| DF9QDELCSW | $ | 251.30 | DXGE98K6ZW | $ | 82.20 |
| DF9QMS3R4X | $ | 174.78 | DXGFCHKUJ7 | $ | 952.15 |
| DF9SDHLE8Y | $ | 816.52 | DXGH94DUC7 | $ | 89.25 |
| DF9SGDLYZU | $ | 54.80 | DXGHBUNFYL | $ | 620.96 |
| DF9SKVEPDN | $ | 1,512.48 | DXGM45PTKJ | $ | 133.20 |
| DF9TWV3P7D | $ | 258.34 | DXGMQLVWJP | $ | 845.29 |
| DF9WD2K8BY | $ | 151.52 | DXGNTJ9WKA | $ | 40.10 |
| DFA2S58JGW | $ | 6.85 | DXGQ3US4JZ | $ | 238.71 |
| DFA3SR7EHD | $ | 81.60 | DXGQ4Z2B9F | $ | 14.26 |
| DFA3VNB8JH | $ | 6.25 | DXGTMVUZS7 | $ | 58.65 |
| DFA4QSKVER | $ | 258.40 | DXGUHFEKVA | $ | 70.55 |
| DFA52EXDL7 | $ | 2,616.70 | DXGUKRP26W | $ | 95.90 |
| DFA6R4EWM5 | $ | 205.50 | DXGV8RMUL2 | $ | 79.90 |
| DFA7VZQXTP | $ | 20.55 | DXGVAES64D | $ | 133.20 |
| DFA8C6WURB | $ | 269.45 | DXGYEBSUV7 | $ | 6,372.15 |
| DFA8DLWBPT | $ | 238.85 | DXGZ7UL69V | $ | 0.53 |
| DFA8SK9W3Q | $ | 85.00 | DXH38NPYC4 | $ | 9.02 |
| DFA8VBQEUC | $ | 2,272.50 | DXH4ERUQ6W | $ | 476.50 |
| DFAG29JYUD | $ | 5.95 | DXH592CWGD | $ | 1.37 |
| DFAG2YXBP3 | $ | 323.32 | DXH5VYSBLF | $ | 78.46 |
| DFAH9LG374 | $ | 1,508.37 | DXH6M3QF5G | $ | 95.20 |
| DFAHDL9MS5 | $ | 2.64 | DXH6TZRCJP | $ | 17.00 |
| DFAHX9ERJ4 | $ | 255.00 | DXH78JAPZ5 | $ | 231.32 |
| DFAJ4UBMZ7 | $ | 41,450.00 | DXH7L5BACK | $ | 3,425.00 |
| DFAK6NES9B | $ | 8.50 | DXH86FYW2R | $ | 2,190.63 |
| DFAL592P38 | $ | 170.00 | DXH86TB32G | $ | 13.70 |
| DFALGYCSNJ | $ | 219.20 | DXH8ENRBKU | $ | 271.26 |
| DFALKJQTXC | $ | 8.22 | DXH9BZ76R4 | $ | 114.79 |
| DFALV37Z8W | $ | 54.25 | DXHA9EQJKZ | $ | 27.40 |
| DFAN8Y3GJR | $ | 330.12 | DXHB5VFEGD | $ | 514.25 |
| DFAQRGU57E | $ | 510.60 | DXHBKSNDQC | $ | 219.20 |
| DFARVGBHSE | $ | 24.65 | DXHCAFLR3Z | $ | 5.18 |
| DFAS58KC7N | $ | 2.36 | DXHCBS7ZDP | $ | 31.06 |
| DFASCLU9J6 | $ | 383.60 | DXHF52NS34 | $ | 269.89 |
| DFAT6DXZ5V | $ | 45.21 | DXHJZBGQR4 | $ | 228.65 |
| DFAVR2W6Q3 | $ | 38.24 | DXHKRUP78B | $ | 454.84 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFAX3N4GC6 | $ 109.60 | DXHL92ZF7R | $ 32.77 |
| DFAZ8B673K | $ 8.50 | DXHMJEY82K | $ 38.36 |
| DFAZKDVU4T | $ 1,370.00 | DXHN4JK5V7 | $ 10,811.40 |
| DFB29VEXGZ | $ 153.85 | DXHNYSQT69 | $ 5.48 |
| DFB2KP7CJY | $ 205.50 | DXHQ6TF9MN | $ 444.00 |
| DFB35CUSPR | $ 9.59 | DXHQT4E26B | $ 21.25 |
| DFB37WEPDZ | $ 510.00 | DXHSLQBDTJ | $ 47.95 |
| DFB3TMVXR5 | $ 431.99 | DXHT6ES2AQ | $ 27.40 |
| DFB57LPWGY | $ 194.05 | DXHTRDVCUG | $ 6.85 |
| DFB5A4ESDW | $ 4.11 | DXHV24TMFL | $ 4.48 |
| DFB5NMZAHX | $ 66.19 | DXHVQ4TERL | $ 2,397.50 |
| DFB7M42P8S | $ 831.59 | DXHWGEJ4FD | $ 320.77 |
| DFB83CAV5T | $ 42.50 | DXHYCPEWDN | $ 209.61 |
| DFB92PN8C6 | $ 109.60 | DXHZ23RYNA | $ 199.80 |
| DFBA4TQHJG | $ 4.20 | DXJ246VALH | $ 138.37 |
| DFBDGU8VRK | $ 24.66 | DXJ24WHYCE | $ 10.96 |
| DFBEASKCNU | $ 28.77 | DXJ29Q7YGV | $ 20.40 |
| DFBEJ52YNM | $ 182.21 | DXJ2KQYPNW | $ 127,815.60 |
| DFBEXT4QCD | $ 548.00 | DXJ32LDCTZ | $ 366.66 |
| DFBGL97RDM | $ 312.66 | DXJ4892ASB | $ 27.40 |
| DFBGV6MK8Z | $ 143.93 | DXJ57ZWG6Q | $ 521.02 |
| DFBH6RCYJ5 | $ 8.22 | DXJ5BNFKES | $ 1.70 |
| DFBJ3V9GNT | $ 577.00 | DXJ5MTH7SK | $ 110.36 |
| DFBJSPZUR9 | $ 5,822.50 | DXJ8VR9Y3L | $ 76.72 |
| DFBJTMWPUK | $ 163.20 | DXJ8WQ26EV | $ 56.95 |
| DFBJZR9WQA | $ 220.15 | DXJ93UVTFC | $ 195.10 |
| DFBMQAX25P | $ 73.41 | DXJ9UPLQSD | $ 274.00 |
| DFBMQD4RC3 | $ 149.33 | DXJALCNK2D | $ 1,369.35 |
| DFBMWQL4H7 | $ 574.53 | DXJAM5P2LT | $ 34.00 |
| DFBQ3ENU25 | $ 41.89 | DXJBS9T5ZR | $ 257.56 |
| DFBQHN2WTM | $ 6.80 | DXJCLBPM2Z | $ 14.50 |
| DFBQP3Z56M | $ 272.63 | DXJDME2R76 | $ 2.74 |
| DFBRP7KVQH | $ 20.55 | DXJE8GPL7N | $ 66.30 |
| DFBSW294ZA | $ 41.10 | DXJE9ARYUH | $ 31.45 |
| DFBUVSM8A4 | $ 3,694.89 | DXJET6G27F | $ 19.98 |
| DFBV36LWJG | $ 85.02 | DXJEVFRSMY | $ 11,350.45 |
| DFBZ9LJCSY | $ 36.99 | DXJG7TDNFC | $ 6.73 |
| DFBZNQKDH7 | $ 35.62 | DXJH4MVBUW | $ 87.68 |
| DFBZQVT87G | $ 87.02 | DXJH8F67YE | $ 36.99 |
| DFC2DETK3Q | $ 16.04 | DXJK8V5G2W | $ 85.00 |
| DFC2SPQNL3 | $ 0.74 | DXJLUPH56K | $ 34.25 |
| DFC42MZTVG | $ 93.87 | DXJM5TZDVQ | $ 86.70 |
| DFC4N5JX9H | $ 32.47 | DXJMNY2L58 | $ 335.40 |
| DFC6NXSEWV | $ 209.61 | DXJN3Z7RV4 | $ 202.92 |
| DFC6ZV2NJ7 | $ 42,500.00 | DXJNBUZSCF | $ 24,674.21 |
| DFC7JM5RV6 | $ 534.30 | DXJP4TQR8F | $ 72.09 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFC9JYMGT8 | $ 886.54 | DXJPB2YCTD | $ 25.87 |
| DFCA5EVMLH | $ 41.10 | DXJPTKNC9W | $ 17.57 |
| DFCBT9KXR8 | $ 465.80 | DXJRHLBKUZ | $ 2.85 |
| DFCDV6JA8X | $ 110.97 | DXJTCMDFS7 | $ 2,869.60 |
| DFCE6J5MU2 | $ 378.12 | DXJVC5GL68 | $ 657.60 |
| DFCGSD5746 | $ 1,370.00 | DXJVH54SDC | $ 623.35 |
| DFCGV7NYHR | $ 71.24 | DXJVWE3DG2 | $ 39.99 |
| DFCHB45DN8 | $ 4.25 | DXJVWUPY8Q | $ 52.65 |
| DFCLUA5Z36 | $ 349.35 | DXJVZ9LWKU | $ 150.70 |
| DFCM3X5LZU | $ 452.10 | DXJWD29P6E | $ 28.77 |
| DFCMLPE4BS | $ 32.30 | DXJWTS8FK2 | $ 116.54 |
| DFCNS5B7AR | $ 1,275.00 | DXJYL78FBC | $ 99.20 |
| DFCP84DBHU | $ 6.85 | DXK2B659J4 | $ 6.85 |
| DFCPM32DGE | $ 6.85 | DXK3HM84WF | $ 267.90 |
| DFCPMJHUQK | $ 76.50 | DXK6WG8JUL | $ 56.17 |
| DFCQJDGULN | $ 38.04 | DXK7D6WNEH | $ 123.30 |
| DFCQVM5BXE | $ 68.50 | DXK8EPBCYV | $ 45.35 |
| DFCQYX4UTL | $ 181.51 | DXK8QWAD4E | $ 215.47 |
| DFCRUD7GQ5 | $ 41.69 | DXK9GM5HRT | $ 101.15 |
| DFCS79V2K3 | $ 1,126.25 | DXKB56FYPU | $ 425.00 |
| DFCTGR4SBN | $ 2.58 | DXKBN4825D | $ 143.55 |
| DFCWTDR3AN | $ 534.30 | DXKCEBF5Q3 | $ 150.70 |
| DFCWZPLX73 | $ 850.00 | DXKD5P6YM4 | $ 1.12 |
| DFCZU39HB8 | $ 179.47 | DXKDU2BVAP | $ 419.90 |
| DFD35SQNZY | $ 18.70 | DXKGHNQA37 | $ 638.43 |
| DFD3UJSZ5Q | $ 36.99 | DXKJU6GCRD | $ 1,945.40 |
| DFD4SC5JQL | $ 44,539.72 | DXKLDMVSC2 | $ 68.81 |
| DFD5HAG9SR | $ 19.55 | DXKLJBWUYP | $ 1,570.02 |
| DFD6C7UTGY | $ 13.70 | DXKMTBJW27 | $ 315.10 |
| DFD79W4TYS | $ 127.50 | DXKNABFPDT | $ 44.56 |
| DFD8BC7EGR | $ 1,020.00 | DXKNAFD8WJ | $ 46.58 |
| DFD8UPA5SR | $ 66.60 | DXKNV4MTCG | $ 55.25 |
| DFD9JNGRBW | $ 12.33 | DXKRB97D3Q | $ 111.86 |
| DFD9XJKQ5P | $ 246.60 | DXKTD7PCM5 | $ 38.84 |
| DFDC2STRGM | $ 274.00 | DXKUW3JQT7 | $ 0.76 |
| DFDEBVT6UL | $ 0.03 | DXKVM25JEG | $ 307.70 |
| DFDEHWRVK5 | $ 300.03 | DXKWDUA8HL | $ 14,867.75 |
| DFDEU89CV4 | $ 287.70 | DXKY58BLTF | $ 34.85 |
| DFDJZCBXQ9 | $ 0.73 | DXKY96N2JS | $ 9.59 |
| DFDK4WAUV9 | $ 179.69 | DXKZH5M29C | $ 58.91 |
| DFDK6G4PVR | $ 0.35 | DXL25FDA7M | $ 964.75 |
| DFDNMZKR7V | $ 250.75 | DXL297DK4F | $ 5.10 |
| DFDQNYJ2PC | $ 68.50 | DXL4FRDSTG | $ 369.90 |
| DFDR86N3SY | $ 190.58 | DXL4HCEZG5 | $ 63.30 |
| DFDRHL79GT | $ 10.66 | DXL4HFC98V | $ 55.25 |
| DFDRU859CN | $ 60.76 | DXL5P9S7EY | $ 77.23 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFDS3BELTP | $ 0.29 | DXL6GDWSYQ | $ 333.00 |
| DFDSNTBMCW | $ 84.97 | DXL7C8R4JU | $ 86.35 |
| DFDTHKSM4P | $ 97.27 | DXL8Z4TBMD | $ 101.35 |
| DFDTM3YSVJ | $ 95.90 | DXLAC42DSG | $ 262.65 |
| DFDUBNTRH7 | $ 42.50 | DXLB9TJSDE | $ 69.62 |
| DFDUVQSX4W | $ 153.00 | DXLBQAYH5E | $ 42.50 |
| DFDV43WKS7 | $ 69.87 | DXLCE5HJB7 | $ 68.50 |
| DFDX42RBC6 | $ 25.50 | DXLF82B6J7 | $ 249.34 |
| DFDXG4ENCK | $ 58.91 | DXLFSZ8BVM | $ 12.33 |
| DFDXY9V8NS | $ 6.85 | DXLFT3GYDS | $ 38.25 |
| DFDYA9KHC4 | $ 36.99 | DXLGHDFKAY | $ 0.19 |
| DFDYBVKAMN | $ 27.40 | DXLMN62HF3 | $ 105.40 |
| DFDYLBTE8H | $ 109.60 | DXLNHU6W7A | $ 154.59 |
| DFDZQJGV9R | $ 17.85 | DXLNTHKZCP | $ 267.42 |
| DFE3LDWSHG | $ 71.40 | DXLQFG7YUM | $ 191.80 |
| DFE3V2M8CH | $ 53.81 | DXLQKBSCFY | $ 73.98 |
| DFE5DA7YHX | $ 501.82 | DXLQYCMH2G | $ 569.22 |
| DFE743ZCDH | $ 1,507.00 | DXLR9E4SPA | $ 2,242.03 |
| DFE89QTVCW | $ 209.10 | DXLRSHKTU3 | $ 27.40 |
| DFE89VC3YU | $ 178.10 | DXLRWPSQVY | $ 119.19 |
| DFE8W42XNC | $ 127.50 | DXLS4RJWVE | $ 1,164.50 |
| DFEA362R8H | $ 191.80 | DXLVG6TRHD | $ 82.20 |
| DFEB67N958 | $ 87.68 | DXLVRM3AHW | $ 95.48 |
| DFEH4C2ATU | $ 2,119.90 | DXLY3AKU2T | $ 194.54 |
| DFEJC96UXV | $ 2.74 | DXLYBE4TMW | $ 65.45 |
| DFEKA5PJ7N | $ 10,082.36 | DXLZYH9DU7 | $ 49.32 |
| DFEKZ9C5RJ | $ 8,310.45 | DXM2LP7K5V | $ 2,419.42 |
| DFELJ2NWDM | $ 1,472.75 | DXM2UQN4TD | $ 1,317.50 |
| DFELKN3MJP | $ 17.81 | DXM3AD5QYT | $ 42.47 |
| DFEN4ZCYUQ | $ 2,740.00 | DXM4SDREBG | $ 30.14 |
| DFEN6AB879 | $ 313.96 | DXM4SLUDT3 | $ 71.40 |
| DFEP4HAJRV | $ 30.14 | DXM5QA3T4C | $ 130.28 |
| DFEP653T8C | $ 16.24 | DXM6B9P4JF | $ 110.97 |
| DFEPX9ZVHT | $ 136.00 | DXM6L8NJQ7 | $ 22.95 |
| DFEQ3JSYMP | $ 35.98 | DXM6R7BE3L | $ 26.03 |
| DFEQ6Z7CGM | $ 15.07 | DXM6T2PSCR | $ 1,157.65 |
| DFEQGKCJ7L | $ 161.66 | DXMBD8EFT7 | $ 38.25 |
| DFEQHU5N3C | $ 123.30 | DXMBEPA4CT | $ 135.63 |
| DFETUK5MVZ | $ 51.85 | DXMBQYKRHL | $ 848.03 |
| DFEV45QK7L | $ 1,774.15 | DXMBW3QS9A | $ 57.80 |
| DFEWBQ5UJX | $ 7.40 | DXMCNQF627 | $ 38.64 |
| DFEYGU59Q3 | $ 22.02 | DXMDULVY3S | $ 250.75 |
| DFEZN6T8PK | $ 89.25 | DXMHEU365Q | $ 438.40 |
| DFG36TRL54 | $ 290.43 | DXMJDY2LUB | $ 238.11 |
| DFG38AHVNU | $ 42.50 | DXMQ3FJ5Z7 | $ 255.00 |
| DFG3B2QZE6 | $ 282.22 | DXMSDQGUWF | $ 7,684.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFG4QNYBMJ | $ 571.29 | DXMSFD5U4H | $ 31.45 |
| DFG5T8SW2A | $ 35.70 | DXMSPB5428 | $ 516.49 |
| DFG6X837BE | $ 47.95 | DXMTEVA4C9 | $ 149.33 |
| DFG76BCANH | $ 54.80 | DXMVWHK3TR | $ 171.25 |
| DFG8KS9P6X | $ 20.55 | DXMYU8DWRV | $ 219.20 |
| DFG946BMQT | $ 34.46 | DXN2DQCBY6 | $ 200.02 |
| DFG9ZXDN4L | $ 80.56 | DXN2L3WZG9 | $ 12.75 |
| DFGAQLZT2K | $ 25.60 | DXN3VAPWM9 | $ 128.35 |
| DFGBTNQZ2J | $ 206.87 | DXN4BT29DF | $ 20.55 |
| DFGERWPZ9Q | $ 48.63 | DXN4DRGCU5 | $ 27.40 |
| DFGHJ5ABRT | $ 17.85 | DXN4HJ3WTF | $ 13.07 |
| DFGJWMCBQE | $ 164.40 | DXN5FDEZY9 | $ 67.13 |
| DFGKLXMW8H | $ 3.00 | DXN7UBMHTQ | $ 136.74 |
| DFGKYCP26A | $ 42.30 | DXN7WTEYHC | $ 7,629.53 |
| DFGL8YS7PE | $ 53.43 | DXN93V57ZJ | $ 136.35 |
| DFGLW5YSVT | $ 298.85 | DXNB67Y8Q5 | $ 84.60 |
| DFGMLSH4PX | $ 150.45 | DXNBMFPA7W | $ 637.50 |
| DFGPQL3JUK | $ 82.20 | DXNBWCV7JF | $ 1,139.84 |
| DFGT7VKNLW | $ 75.65 | DXND7LQF5M | $ 286.45 |
| DFGVWPHY5T | $ 32.84 | DXNDCHZPUA | $ 196.05 |
| DFGWJZH5YS | $ 123.25 | DXNEAHL769 | $ 21.25 |
| DFGXQY2M5C | $ 410.55 | DXNFHBW8UM | $ 4,373.90 |
| DFGYW2SXTJ | $ 1,113.81 | DXNG7U94YF | $ 5,785.00 |
| DFGZT4KM7N | $ 2.74 | DXNGK6VA87 | $ 19,454.00 |
| DFH2RWKCLU | $ 157.55 | DXNGY25WSZ | $ 154.81 |
| DFH2SXJL5C | $ 315.65 | DXNK3QHMBZ | $ 405.61 |
| DFH2ZSU5R3 | $ 67.34 | DXNKWCFVG8 | $ 6.85 |
| DFH3Y24Q9X | $ 123.30 | DXNL7CW5RJ | $ 2,220.00 |
| DFH4268Q3N | $ 27.20 | DXNRFCWQT5 | $ 121.73 |
| DFH49B7EPJ | $ 32.88 | DXNSLBDMUA | $ 21.25 |
| DFH7GAQYWX | $ 102.75 | DXNTBSPM4D | $ 193.17 |
| DFH82CDKUS | $ 150.70 | DXNTLEZABG | $ 21.66 |
| DFHA725RNJ | $ 1.77 | DXNUC2WP98 | $ 253.45 |
| DFHCPS3DTB | $ 158.10 | DXNVBFTA48 | $ 2,125.00 |
| DFHD478EZT | $ 4.11 | DXNW6LUVBR | $ 220.15 |
| DFHDAKBM3N | $ 135.63 | DXNWSB45RJ | $ 1,158.77 |
| DFHEW8TALX | $ 106.25 | DXNWY7UV8R | $ 52.06 |
| DFHEYM5XLQ | $ 392.92 | DXNY6JVGD5 | $ 194.29 |
| DFHEYZPCT4 | $ 127.50 | DXNYVC2A8D | $ 352.75 |
| DFHJGYWRD2 | $ 34.24 | DXNZGVFLQC | $ 25.34 |
| DFHJU5K46M | $ 0.94 | DXP3CK58WQ | $ 260.30 |
| DFHN829ZQ6 | $ 62.90 | DXP3VMRA8H | $ 31.51 |
| DFHNGSAU75 | $ 105.00 | DXP48TBNC6 | $ 10.96 |
| DFHPQ3VA6L | $ 579.51 | DXP5HQM8B2 | $ 548.00 |
| DFHQRL5TSK | $ 2,897.55 | DXP5S6ZTGY | $ 7,499.38 |
| DFHRK563YP | $ 91.64 | DXP7DAKU6J | $ 212.35 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFHSJRUVA9 | $ 15.54 | DXP7ZF8SRK | $ 13.13 |
| DFHSNBYJ4G | $ 100.76 | DXP8RHK6CE | $ 16.15 |
| DFHSU9PBJ5 | $ 88.93 | DXP9ND4EUQ | $ 250.64 |
| DFHVXR3LPK | $ 1.70 | DXPABVW9KS | $ 69.87 |
| DFHW7GU2MT | $ 107.41 | DXPB3NDMG4 | $ 46.58 |
| DFHWKMTXY5 | $ 30.14 | DXPBHFCVY2 | $ 13,423.26 |
| DFHXK45BC3 | $ 12.33 | DXPCWKLB9Y | $ 39.73 |
| DFHZYUAVX3 | $ 205.50 | DXPD4GNR8F | $ 56.17 |
| DFJ278G9BW | $ 227.42 | DXPDQV8EHB | $ 44.40 |
| DFJ3A9PMZQ | $ 11,205.23 | DXPEM3Q7WJ | $ 34,425.00 |
| DFJ3GZADR5 | $ 147.35 | DXPG7Q65JD | $ 86.70 |
| DFJ3MTCHXE | $ 29.75 | DXPJ8AR4LV | $ 0.32 |
| DFJ4A7GNDQ | $ 152.07 | DXPK36RZS4 | $ 139.74 |
| DFJ52H9MVQ | $ 77.00 | DXPKY36JA9 | $ 116.19 |
| DFJ64MPU8G | $ 153.80 | DXPLBDV2SC | $ 1,370.00 |
| DFJ6MGBCDE | $ 13,563.00 | DXPM3AR7L8 | $ 15.07 |
| DFJ7EDKXWZ | $ 1.44 | DXPNQSZH9F | $ 50.15 |
| DFJ7XRV69Z | $ 156.78 | DXPQYDGSM4 | $ 41,225.00 |
| DFJ9UXKB2G | $ 15.07 | DXPRM2S5ZG | $ 191.25 |
| DFJA8KWEYQ | $ 102.00 | DXPV3LUR42 | $ 4.25 |
| DFJAPHKGYS | $ 446.62 | DXPYAZBCEH | $ 5.48 |
| DFJBXRMSCH | $ 90.42 | DXPZC2Y9SQ | $ 164.40 |
| DFJCKBZ7DS | $ 4.11 | DXQ36EVUHY | $ 68.50 |
| DFJCM6SXR2 | $ 1,918.00 | DXQ3879LNJ | $ 416.50 |
| DFJCW2RSND | $ 16.15 | DXQ4F57LWC | $ 301.40 |
| DFJG8KQV97 | $ 166.50 | DXQ4KU3AT2 | $ 8.67 |
| DFJKGXHBEZ | $ 82.20 | DXQ543DRSY | $ 713.90 |
| DFJKXWZ7LV | $ 23.29 | DXQ5JATRY9 | $ 239.68 |
| DFJLEDZK2X | $ 162,336.03 | DXQ5LM982F | $ 14.44 |
| DFJLGHQU26 | $ 123.30 | DXQ5NPVJ4A | $ 123.30 |
| DFJLRDWC7T | $ 1.37 | DXQ6EHBTCW | $ 61.65 |
| DFJM6SK4XR | $ 517.32 | DXQ72HGSM8 | $ 301.40 |
| DFJN2AHMKL | $ 13.70 | DXQ7LVMZJC | $ 4,289.48 |
| DFJNUW8E37 | $ 143.85 | DXQ8FVPB76 | $ 2,985.90 |
| DFJQ43VR7E | $ 84.94 | DXQ96SC53H | $ 385.98 |
| DFJQ8A5ZLG | $ 17.00 | DXQBSK2AC6 | $ 491.30 |
| DFJQW3Z8CM | $ 20.40 | DXQC2TPWSG | $ 274.00 |
| DFJR9LBU2Q | $ 164.40 | DXQCN9EM4R | $ 4,110.00 |
| DFJTQS2EKZ | $ 145.24 | DXQCZS6K3D | $ 82.20 |
| DFJVH9ASWD | $ 224.68 | DXQD953E78 | $ 61.65 |
| DFJWBK4VR2 | $ 28.10 | DXQDCEM6KG | $ 223.31 |
| DFJWNBSULE | $ 1,275.00 | DXQE2ZF7MC | $ 219.20 |
| DFJXAQ7ZBT | $ 75.94 | DXQEJ2DT78 | $ 126.65 |
| DFK2XMYEHP | $ 137.15 | DXQENBR5D6 | $ 34.25 |
| DFK3D7X5T2 | $ 59.50 | DXQEW5LGD7 | $ 96.05 |
| DFK48MZ5DJ | $ 146.01 | DXQFCYNEU4 | $ 27.40 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFK5A4XVPJ | $ 44,880.00 | DXQFDNE7B8 | $ 0.03 |
| DFK7RL8MWU | $ 150.70 | DXQFSU7Z4M | $ 53,077.91 |
| DFK94TDMN7 | $ 12.33 | DXQG4PVWU5 | $ 98.64 |
| DFKDB9J7XM | $ 2.22 | DXQG698MW7 | $ 19.18 |
| DFKDU2EJ9L | $ 3,416.05 | DXQGDT4S5V | $ 1,709.76 |
| DFKEW3L9X5 | $ 58.91 | DXQGZ2CWF8 | $ 79.90 |
| DFKG7EWPXZ | $ 32.50 | DXQHBDZTKR | $ 34.85 |
| DFKGHPUZB4 | $ 2,125.00 | DXQJ3M6527 | $ 4.15 |
| DFKHBPCD32 | $ 36.99 | DXQJMDNRP4 | $ 157.55 |
| DFKHMB8RDY | $ 27.40 | DXQJWECG3P | $ 70,457.73 |
| DFKN6XMEJ5 | $ 68.59 | DXQJZDG9PW | $ 42.50 |
| DFKNJECP5R | $ 544.00 | DXQK6T7YBW | $ 56.95 |
| DFKPC3DRQ2 | $ 333.69 | DXQLSEWMRJ | $ 970.14 |
| DFKPE6QVSJ | $ 18,855.29 | DXQLUK549V | $ 123.30 |
| DFKSHD5UEW | $ 72.61 | DXQM72BG65 | $ 2,417.58 |
| DFKXJ7YHAD | $ 105.49 | DXQNYAZFKM | $ 52.06 |
| DFKYU94PJN | $ 349.35 | DXQPVB3JAF | $ 993.25 |
| DFKYUSJHLA | $ 200.33 | DXQRCAK5FJ | $ 105.32 |
| DFL3UXH9A4 | $ 144.61 | DXQRZMKC23 | $ 57.54 |
| DFL4ZG2UNK | $ 155.93 | DXQSAEMN65 | $ 84.28 |
| DFL6SXYA9V | $ 8,918.70 | DXQSWT5MYL | $ 16.44 |
| DFL7DACNWZ | $ 113.18 | DXQTMW9F5Z | $ 102.00 |
| DFL7H2C9W6 | $ 32.88 | DXQTSJMBVH | $ 315.10 |
| DFL89RH6YV | $ 112.34 | DXQUA6H75L | $ 47.60 |
| DFL9PX76DR | $ 22,273.59 | DXQUEZRPCY | $ 41.65 |
| DFLB4NQK9D | $ 390.45 | DXQUL6VKNG | $ 28.86 |
| DFLBV7D34T | $ 9,250.24 | DXQY6UWNRM | $ 457.44 |
| DFLC2PWDUE | $ 779.60 | DXR28WQTNS | $ 41.07 |
| DFLCGVQ5MX | $ 13.60 | DXR2CYTGLV | $ 191.80 |
| DFLD3P4XKY | $ 74.21 | DXR5FSC347 | $ 520.55 |
| DFLHSZQ5ME | $ 127.50 | DXR6UYB9SF | $ 41.10 |
| DFLHZ9Y4KM | $ 14.90 | DXR9D46EQV | $ 854.88 |
| DFLJ6ECNSY | $ 5,007.56 | DXRB2TLS87 | $ 9.59 |
| DFLJARZQGU | $ 35.28 | DXRFAUTB7N | $ 145.38 |
| DFLJBWVKDR | $ 0.84 | DXRG5MHBSJ | $ 43.84 |
| DFLJEQHS9G | $ 47.95 | DXRHBDZ56G | $ 546.63 |
| DFLKMWSDB7 | $ 643.90 | DXRHZ8QCNE | $ 31.51 |
| DFLM3WYJBV | $ 162.23 | DXRJHYSD4T | $ 123.30 |
| DFLMBSRGV2 | $ 47.95 | DXRJTC6AEG | $ 816.00 |
| DFLNPYUAVG | $ 11,088.09 | DXRJUYQV7F | $ 518.18 |
| DFLP95M3NE | $ 189.90 | DXRK5NP7UW | $ 30,723.25 |
| DFLPD8BWEN | $ 9.59 | DXRKLHTAUJ | $ 95.20 |
| DFLPQ4KCHV | $ 94.53 | DXRMZVHAPW | $ 53.92 |
| DFLPTW59EM | $ 613.69 | DXRTA3BGQN | $ 15.08 |
| DFLRVMY9WC | $ 123.30 | DXRTF7MHUP | $ 416.50 |
| DFLTY48SR7 | $ 66.60 | DXRUPCK42H | $ 382.23 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFLUMZQPRV | $ 723.36 | DXRW8EYPZN | $ 226.05 |
| DFLV2YPK4X | $ 195.50 | DXRW9HN5Q2 | $ 2,055.00 |
| DFLVRA54U3 | $ 66.60 | DXRWJV9LTD | $ 2,125.00 |
| DFLWXRQGHS | $ 1,700.00 | DXRWNPY7LC | $ 411.00 |
| DFLWZT7Y2K | $ 106.86 | DXRWP8SFHB | $ 46.75 |
| DFLYKWT76R | $ 249.34 | DXRY7CN3EH | $ 93,803.45 |
| DFLYSTBJ4V | $ 28,175.31 | DXRZE59F8Q | $ 167.14 |
| DFM2KARZP3 | $ 184.95 | DXRZH5K87L | $ 13.60 |
| DFM5ASDNTJ | $ 83.57 | DXRZMVJWD3 | $ 56.04 |
| DFM7R62Q4V | $ 1,746.75 | DXS2EQGL6R | $ 9.35 |
| DFM7R9WPGY | $ 36,770.80 | DXS2Y5T9GR | $ 8.50 |
| DFM7W4AEX9 | $ 45.21 | DXS3HPYUDW | $ 54.80 |
| DFM8AV6W9R | $ 3.24 | DXS4FZ2WTU | $ 76.50 |
| DFMAHJUP9B | $ 10.96 | DXS4WT958R | $ 27.20 |
| DFMBQGN36E | $ 115.08 | DXS5C7FAR8 | $ 70.42 |
| DFMDJL3PU8 | $ 467.13 | DXS8HPTNAK | $ 39,406.68 |
| DFMEN4YK6D | $ 161.50 | DXS8MNVUH9 | $ 32.37 |
| DFMH4PVQJU | $ 850.00 | DXSCNKV4WH | $ 1,188.22 |
| DFMH5BKUSA | $ 1.20 | DXSD2JAV6B | $ 43.35 |
| DFMKAJL4DE | $ 680.00 | DXSD42YPUT | $ 120,546.00 |
| DFML4TZD2K | $ 527.45 | DXSD962AYG | $ 4,420.00 |
| DFMLN2KWCP | $ 198.65 | DXSFBE6CA8 | $ 0.02 |
| DFMNLGR5EX | $ 5.48 | DXSFBTCM7K | $ 137.00 |
| DFMP7JHARW | $ 191.30 | DXSFGT7QPB | $ 199.63 |
| DFMP9Q642V | $ 2,277.15 | DXSFLPKCZ8 | $ 188.70 |
| DFMPT6KSC7 | $ 207.58 | DXSFTZYC4D | $ 719.25 |
| DFMQ4E39YL | $ 2.21 | DXSGUKJ26V | $ 64.81 |
| DFMQ4YCUXP | $ 140.25 | DXSJZWBH5T | $ 230.61 |
| DFMRE2WZJN | $ 2,720.00 | DXSL8WY2T5 | $ 5.30 |
| DFMRGV98WJ | $ 0.22 | DXSLU2ZK4Y | $ 88.10 |
| DFMRPVEG2Q | $ 8.50 | DXSLZFNCJB | $ 39.10 |
| DFMS8ELJQ4 | $ 23.36 | DXSM5Z9P43 | $ 305.35 |
| DFMSX7L5PR | $ 265.68 | DXSMVGU429 | $ 53.43 |
| DFMTE75PQX | $ 0.01 | DXSPKFLUZ9 | $ 187.00 |
| DFMTUPAD8S | $ 226.51 | DXSQWPBJN9 | $ 27.40 |
| DFMU97ZCGH | $ 21.25 | DXSTCG2LVH | $ 13.11 |
| DFMWU4GS6A | $ 38.84 | DXSTP4MEVZ | $ 384.97 |
| DFMXQYUVSH | $ 133.45 | DXSUCN68LZ | $ 140.25 |
| DFMYXLEWB2 | $ 4.11 | DXSUP39FK6 | $ 34.00 |
| DFN2ES4GWJ | $ 576.75 | DXSUQWBEMJ | $ 123.37 |
| DFN4EH35YR | $ 1,338.49 | DXSVTEUBRQ | $ 239.75 |
| DFN6CWAS2E | $ 250.52 | DXSY5RWLTE | $ 355.30 |
| DFN6DE75V3 | $ 179.47 | DXT25YBPV4 | $ 1,205.60 |
| DFN7BKDJ8G | $ 493.20 | DXT2NS4LMQ | $ 68.50 |
| DFN8EH4JR6 | $ 510.60 | DXT3AZE64S | $ 178.10 |
| DFN8MQYP2V | $ 87.68 | DXT3KC5R7P | $ 82.20 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFN9X8AUC7 | $ 1,027.50 | DXT48V62SU | $ 24.66 |
| DFN9YVEKDM | $ 13.70 | DXT4GPNLD7 | $ 0.29 |
| DFNA5KJ9H6 | $ 3.58 | DXT62QRY3M | $ 0.53 |
| DFNC9UK3X6 | $ 283.59 | DXT75ELFDK | $ 595.95 |
| DFNDCR2XY5 | $ 947,052.00 | DXT7EVMU4P | $ 132.83 |
| DFNDP65Q3W | $ 348.50 | DXT9D578VB | $ 425.00 |
| DFNG834Z9X | $ 21.78 | DXT9DL6EPM | $ 75.35 |
| DFNGSEYD65 | $ 139.40 | DXTAZP459G | $ 177.12 |
| DFNJ4AY6LC | $ 0.85 | DXTBSMUZ52 | $ 56.17 |
| DFNJE25R7H | $ 30.14 | DXTBYV5ZD3 | $ 1,107.12 |
| DFNRPE6GZC | $ 191.80 | DXTC2YPWM8 | $ 64.39 |
| DFNSXWTU37 | $ 21.92 | DXTC4B6FV3 | $ 178.49 |
| DFNVU45P27 | $ 2.74 | DXTDZAGLYC | $ 232.90 |
| DFNWXESMGR | $ 233.59 | DXTEGYJF7M | $ 1,174.94 |
| DFNWZ9ERPD | $ 1,645.37 | DXTEHKUYDZ | $ 250.71 |
| DFNX547C9T | $ 323.00 | DXTEZ5UCNK | $ 18.68 |
| DFNXDLRY5G | $ 1,090.52 | DXTFMV34ZU | $ 164.40 |
| DFNYQWRUDV | $ 262.92 | DXTGP3KB8A | $ 93.16 |
| DFNZ6T8BK3 | $ 428.46 | DXTHDNZQME | $ 11.90 |
| DFNZB5A39X | $ 59.71 | DXTHFN78AS | $ 151.54 |
| DFP24CVWBK | $ 282.73 | DXTJGC5N94 | $ 21,235.00 |
| DFP2HM8W3B | $ 4.56 | DXTJNF95G8 | $ 19.55 |
| DFP3H92EZK | $ 41.10 | DXTKRGE7YL | $ 17.85 |
| DFP5C649RY | $ 49.32 | DXTKUCWBRA | $ 70.18 |
| DFP6DW2JGV | $ 5,522.97 | DXTL43FHPM | $ 62.16 |
| DFP78YVBDA | $ 105.83 | DXTLPCUE6K | $ 34,353.60 |
| DFP8754JRC | $ 178.10 | DXTNV8YLW4 | $ 8.09 |
| DFP8J3RXKG | $ 97,572.57 | DXTPCU8S2G | $ 19,295.00 |
| DFPA5BE7QC | $ 539.65 | DXTQL3CRF2 | $ 2.74 |
| DFPA6542BU | $ 8.04 | DXTQPAUBRG | $ 480.78 |
| DFPCAEDS6M | $ 125.65 | DXTQWGLNZP | $ 361.25 |
| DFPDGUX64T | $ 150.70 | DXTSA2UEGM | $ 408.00 |
| DFPECW8GH7 | $ 383.60 | DXTU9NCV8F | $ 173.17 |
| DFPG9YTX7C | $ 18.18 | DXTUMR9KQ7 | $ 95.90 |
| DFPJZBU45E | $ 93.33 | DXTURNKSGV | $ 2.42 |
| DFPK56L3SZ | $ 502.41 | DXTUZ24H9S | $ 356.20 |
| DFPLSQD8RH | $ 94.53 | DXTVNP3AUQ | $ 57.12 |
| DFPNAY3CQB | $ 411.91 | DXTY7E5GP2 | $ 350.92 |
| DFPNG8ZQKE | $ 6.85 | DXU2JW8KSG | $ 203.97 |
| DFPNL5TUYH | $ 157.96 | DXU2W7NGSQ | $ 11.90 |
| DFPQ2UV8W5 | $ 31.51 | DXU59SR7P2 | $ 137.00 |
| DFPRD4L5MT | $ 5,322.45 | DXU5QGR8VS | $ 280.85 |
| DFPRUKETHC | $ 118.14 | DXU62WD3QK | $ 270.30 |
| DFPRWGHVAN | $ 184.95 | DXU6FSZ38L | $ 346.61 |
| DFPSR8U9JE | $ 16,043.97 | DXU6ZLAFY2 | $ 136.00 |
| DFPUM6E8GH | $ 312.36 | DXU82NH9RC | $ 112.93 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DFPUY7XC9R | $ | 16.78 | DXU8LHQR6Y | $ | 411.00 |
| DFPY42WSKU | $ | 82.20 | DXU98FPLYT | $ | 266.90 |
| DFPY9VX284 | $ | 183.58 | DXU9RVHK3E | $ | 106.25 |
| DFPZ8DHNGB | $ | 9.41 | DXUAF24QR8 | $ | 41.10 |
| DFPZ9KQ2CT | $ | 1,507.00 | DXUBCW64A7 | $ | 90.12 |
| DFPZG6BN9S | $ | 73.98 | DXUBP4GZ8J | $ | 510.00 |
| DFPZJRX2K6 | $ | 425.00 | DXUCP2GLB6 | $ | 6,315.70 |
| DFQ42UT36M | $ | 121.93 | DXUG5DYPZ2 | $ | 34.25 |
| DFQ4SETWXA | $ | 2,281.05 | DXUHLVDTCR | $ | 128.78 |
| DFQ5LAHK4X | $ | 18,010.14 | DXUJQ8PAC4 | $ | 164.40 |
| DFQ5SJ4KGW | $ | 156.31 | DXUL8K7S9V | $ | 3,041.40 |
| DFQ7ABCXUD | $ | 42.50 | DXUMDL5RFK | $ | 146.59 |
| DFQ7YG9JBU | $ | 346.25 | DXUP5H23GE | $ | 1,315.20 |
| DFQ8SEKDHU | $ | 5.48 | DXUPVYKD67 | $ | 1,024.76 |
| DFQ9YRGCA4 | $ | 372.64 | DXURQV2K8L | $ | 27.25 |
| DFQATKP85L | $ | 277.14 | DXUS2EGJT5 | $ | 18,007.64 |
| DFQBSXA86U | $ | 109.60 | DXUSQ3NKM8 | $ | 133,758.00 |
| DFQC5NKPZS | $ | 356.20 | DXUSV2FD9J | $ | 90.95 |
| DFQCZAE4TP | $ | 317.84 | DXUTC4JV2F | $ | 56.82 |
| DFQD4M38XW | $ | 67.13 | DXUTFLY9PG | $ | 5,820.96 |
| DFQDCZRUG5 | $ | 85.00 | DXUWCKMAZH | $ | 72.61 |
| DFQDG36BZM | $ | 31.51 | DXUZMNJKBR | $ | 1,370.00 |
| DFQEH29BPK | $ | 110.97 | DXUZYHQ6BG | $ | 152.41 |
| DFQET4KCJ9 | $ | 3,989.44 | DXV2WYMF7L | $ | 792.20 |
| DFQEXMTN7H | $ | 34.85 | DXV4UPRLTE | $ | 404.20 |
| DFQGDPULAN | $ | 34.25 | DXV65M7DU2 | $ | 43.84 |
| DFQH4W72YV | $ | 437.75 | DXV67QNF9R | $ | 169.15 |
| DFQJA6CG7P | $ | 36.18 | DXV6MS2C7J | $ | 266.42 |
| DFQJNC2Y6Z | $ | 0.76 | DXV827C5KL | $ | 34.25 |
| DFQK4VN3EA | $ | 144.00 | DXV8F2T4QK | $ | 40.05 |
| DFQKPBNUGX | $ | 220.57 | DXV8JNZRB4 | $ | 1,275.00 |
| DFQKTWCNP2 | $ | 1,753.60 | DXV93NQTFB | $ | 63.02 |
| DFQKWVPXU3 | $ | 86.31 | DXV9L3C6DS | $ | 539,805.32 |
| DFQKXSG7HJ | $ | 12.33 | DXV9NFGCUZ | $ | 6.58 |
| DFQM26JWRA | $ | 100.01 | DXVA746DC2 | $ | 137.00 |
| DFQM3WUCSY | $ | 68.00 | DXVC85AJ6G | $ | 5.59 |
| DFQM8XRDVG | $ | 102.85 | DXVCGHL7T9 | $ | 139.86 |
| DFQME56H8L | $ | 76.72 | DXVEHF6CKZ | $ | 281.69 |
| DFQN235CYJ | $ | 157.25 | DXVESBA8LT | $ | 17.00 |
| DFQR9JYKSZ | $ | 959.00 | DXVF4HGK6R | $ | 5.48 |
| DFQSAXZJBD | $ | 242.30 | DXVFP9STDU | $ | 698.70 |
| DFQSPAJ2XK | $ | 466.70 | DXVG8WF9Y5 | $ | 132.89 |
| DFQT29AERB | $ | 20.55 | DXVH5LBKJ3 | $ | 383.60 |
| DFQTV69LKU | $ | 34.00 | DXVJCGFU49 | $ | 18.70 |
| DFQUCX9HK4 | $ | 685.00 | DXVK2WRDY7 | $ | 2.74 |
| DFQUTCKVAG | $ | 57.54 | DXVLDSEU2H | $ | 36.66 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFQUY4LX5H | $ 16.10 | DXVLKEPN8A | $ 235.31 |
| DFQX3P4UGK | $ 3,111.12 | DXVLMSH6JY | $ 39.10 |
| DFQYLX3TG5 | $ 24.66 | DXVM69RF5D | $ 18,204.52 |
| DFR3HZKAW8 | $ 262.92 | DXVMKHQND2 | $ 595.00 |
| DFR7HP3D2A | $ 548.00 | DXVN98YSKC | $ 23.29 |
| DFR98VKD7B | $ 274.00 | DXVNKZWF9C | $ 178.50 |
| DFR9BT62CK | $ 14.45 | DXVPLQ9MT6 | $ 13.70 |
| DFRBSPQWJ9 | $ 575.40 | DXVQL2CK36 | $ 23,290.00 |
| DFRCJQBX2M | $ 123.00 | DXVQS4MFTC | $ 49.91 |
| DFRGDQZY9K | $ 171.25 | DXVR73F9AC | $ 27.40 |
| DFRGYCEXT9 | $ 780.90 | DXVRNQGFJU | $ 85.13 |
| DFRH5W7S6J | $ 395.25 | DXVRWYM2J7 | $ 671.30 |
| DFRH8ZVCXQ | $ 52.70 | DXVS2TC3QN | $ 97.75 |
| DFRJ2UW78E | $ 30.14 | DXVS3N84Y9 | $ 5,092.35 |
| DFRJK6HCNV | $ 15.07 | DXVS67GBMK | $ 123.30 |
| DFRJUKD96X | $ 21.92 | DXVTCKB6Y7 | $ 15.07 |
| DFRKQMC3LW | $ 1,545.36 | DXVTD6K9UJ | $ 69.70 |
| DFRM6SWYT5 | $ 4.06 | DXVTGBRC6U | $ 110.50 |
| DFRMV45YD3 | $ 79.05 | DXVTPS9D72 | $ 2.92 |
| DFRQY5CBPE | $ 1,204.23 | DXVUT59MJA | $ 255.00 |
| DFRS2HMU79 | $ 39.73 | DXVWZRS3Y5 | $ 2,008.42 |
| DFRTJ6PH9B | $ 135.95 | DXVY5GPQNZ | $ 274.00 |
| DFRTXYWLVC | $ 41.10 | DXVYJ3H7UE | $ 2,567.85 |
| DFRU75VQS8 | $ 6.85 | DXVYS3F62E | $ 765.00 |
| DFRUAXD6Y4 | $ 125.59 | DXVZYBFHP5 | $ 280,850.00 |
| DFRUHQSE8X | $ 33.53 | DXW25ZLU86 | $ 201.39 |
| DFRVUKDMJ8 | $ 29,002.20 | DXW3CS8ZQ4 | $ 148.75 |
| DFRWKDM8XL | $ 356.20 | DXW6RMGYAQ | $ 2,287.14 |
| DFRWV2E3XD | $ 18.63 | DXW7CBE5UM | $ 1.37 |
| DFRXEBW54A | $ 102.75 | DXW7DBJ4RG | $ 26.35 |
| DFRY4BT8PS | $ 42,126.13 | DXW7JVMQFG | $ 10.96 |
| DFRY65WBNA | $ 21.92 | DXW8VA7DKE | $ 369.90 |
| DFS2UCJ4D3 | $ 368.53 | DXW93FJGQ8 | $ 8,500.00 |
| DFS3LJKYZ9 | $ 850.00 | DXW9YGZ67U | $ 596.60 |
| DFS73LCHG5 | $ 53.99 | DXWA4L7R9Q | $ 109.58 |
| DFS8J9B42E | $ 25.50 | DXWA69RH54 | $ 85.00 |
| DFS8W5A3NC | $ 850.00 | DXWAHY9GBV | $ 301.40 |
| DFS92YX3DP | $ 1,149.43 | DXWAZDVGQS | $ 180.84 |
| DFS94LBDW8 | $ 8,083.00 | DXWD8UJ5AT | $ 22.10 |
| DFSA39LXRB | $ 139.74 | DXWDET2YSF | $ 39.73 |
| DFSB9QUG3V | $ 2.74 | DXWDU32MRA | $ 783,139.95 |
| DFSBVH4KLD | $ 321.90 | DXWEHYZUK9 | $ 119.91 |
| DFSCLXEM8R | $ 8.50 | DXWEPCDZBU | $ 110.37 |
| DFSHYC5KJ4 | $ 39.04 | DXWEUZB5MD | $ 53.43 |
| DFSJE489ND | $ 255.00 | DXWEYZTHNP | $ 650.93 |
| DFSL38N5EK | $ 195.50 | DXWF6G58CP | $ 3,949.49 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| DFSL4YGEXW | $ 124.55 | DXWF7SRG9T | $ 123.30 |
| DFSM4RUDHL | $ 2,192.00 | DXWK98ZQPH | $ 4.44 |
| DFSMEZ8KRX | $ 783.88 | DXWKCUQDN9 | $ 166.50 |
| DFSMQLZD6Y | $ 689.11 | DXWKHU5DP3 | $ 2,740.00 |
| DFSMZVJXK5 | $ 548.00 | DXWL5HJQ9S | $ 278.11 |
| DFSN25KWME | $ 102.75 | DXWLGSD7R2 | $ 95.90 |
| DFSP8TMH6Q | $ 627.46 | DXWMFEYK8A | $ 946.10 |
| DFSTL32NJC | $ 39.11 | DXWP4D95AS | $ 255.00 |
| DFSTX2KW48 | $ 14.23 | DXWR4FJHPY | $ 90.71 |
| DFSU8A4HCK | $ 52.70 | DXWRGLU2T6 | $ 229.59 |
| DFSUG7RV2H | $ 910.35 | DXWRNG92JY | $ 26.52 |
| DFSUTX5LYB | $ 155.40 | DXWRQZM3GY | $ 241.12 |
| DFSV6JK7PY | $ 83.84 | DXWTAQNFPK | $ 274.00 |
| DFSVHCY3W2 | $ 372,279.17 | DXWTVLYBEG | $ 101.38 |
| DFSWNJ4XG8 | $ 1,993.35 | DXWVBS6UAT | $ 145.22 |
| DFSXPMLUAG | $ 15.07 | DXWVH4DU5A | $ 2.74 |
| DFSYPM349B | $ 89.05 | DXWVK8RPTH | $ 25.50 |
| DFSZ7X6TDM | $ 175.36 | DXWY6KDMPG | $ 148.75 |
| DFT2BSXEPH | $ 1,278.40 | DXWYQ7HBSG | $ 5,754.00 |
| DFT4HRNXGW | $ 49.93 | DXY4VB8JMC | $ 7.28 |
| DFT5HCSVB2 | $ 15.89 | DXY6PB4M9N | $ 524.72 |
| DFT6KN82JA | $ 29.75 | DXY6WVD7GE | $ 35.62 |
| DFT6X4JZ7W | $ 47.95 | DXY6ZA37MK | $ 9.59 |
| DFT6XJR2QK | $ 4,556.14 | DXY7ZLQUTE | $ 3,748.59 |
| DFT846K9RX | $ 271.26 | DXY8NE79Q4 | $ 35.62 |
| DFT84UWYHS | $ 342.50 | DXY8QM46ZL | $ 597.55 |
| DFT9HKAW4C | $ 36.28 | DXY9ETUGA3 | $ 3,240.05 |
| DFTA5Y6GE8 | $ 420.59 | DXYA7Z6BQ2 | $ 247.35 |
| DFTAB8CL5H | $ 28.23 | DXYANH2DEM | $ 102.75 |
| DFTAD8WZXN | $ 56.31 | DXYBCZGLVW | $ 13.14 |
| DFTAXJPR5B | $ 89.05 | DXYEPLTACU | $ 268.28 |
| DFTDXHJY3A | $ 1,360.00 | DXYESQCWHV | $ 95.90 |
| DFTEWCSHM4 | $ 235.45 | DXYF5PTBWJ | $ 68.50 |
| DFTH5LVBCR | $ 16.44 | DXYFQZPGLS | $ 2,520.80 |
| DFTHNZ9EQA | $ 27.20 | DXYGACST2M | $ 278.70 |
| DFTKW8DCYA | $ 1.37 | DXYGDST2RP | $ 43.84 |
| DFTLQVBCN2 | $ 43.84 | DXYJC7DQAR | $ 1,498.50 |
| DFTLYWV6ES | $ 77.00 | DXYJLUD3S5 | $ 34.16 |
| DFTMDVW387 | $ 0.85 | DXYJQR2NH4 | $ 137.00 |
| DFTRKPB3SE | $ 12.33 | DXYKML932H | $ 183.58 |
| DFTS6BA8WP | $ 232.90 | DXYNR3ZWUV | $ 54.80 |
| DFTSA5XECP | $ 97.26 | DXYRQBHULK | $ 45.46 |
| DFTSEDJYK3 | $ 255.46 | DXYS2RVGEZ | $ 3,032.80 |
| DFTWJ5S8G2 | $ 49.22 | DXYSCMEKV2 | $ 154.81 |
| DFTYPAQKCD | $ 169.06 | DXYSWQ6N42 | $ 13.70 |
| DFU4TVPJYN | $ 5.10 | DXYTS5UQCG | $ 1,714.45 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFU4X5D8Y9 | $ 47.95 | DXYV4ESCDB | $ 2.74 |
| DFU8GLN793 | $ 69.87 | DXYVNZMWD8 | $ 685.00 |
| DFU8YWQLHR | $ 289.07 | DXZ2VF6A3N | $ 175.12 |
| DFU8ZLC5KR | $ 132.80 | DXZ3C7VW8U | $ 144.18 |
| DFUCPDBQJE | $ 1,143.95 | DXZ5QR8NSJ | $ 1,149.43 |
| DFUETG8W5S | $ 274.00 | DXZ6GQM3F8 | $ 75.35 |
| DFUEV42YGL | $ 685.00 | DXZ6HLC74Q | $ 574.03 |
| DFUEVLMRHT | $ 1,174.09 | DXZ6TEBCUR | $ 36.99 |
| DFUG4NATXE | $ 330.17 | DXZ75VD92R | $ 24.66 |
| DFUG6ZLP5Y | $ 839.80 | DXZ79YTSG6 | $ 643.24 |
| DFUGDXCY2H | $ 180.84 | DXZ7GF3SHN | $ 687.74 |
| DFUJZ4VS2Q | $ 0.13 | DXZ7RKH8FL | $ 6,336.25 |
| DFUL4HXE3C | $ 0.48 | DXZB6PGWDV | $ 17.85 |
| DFULAK9ZVS | $ 106.86 | DXZBS4C5MD | $ 135.10 |
| DFULAPNR2B | $ 21.92 | DXZBUTKL8R | $ 30.99 |
| DFULWM963X | $ 145.22 | DXZC87VAMN | $ 28.77 |
| DFUM2W635B | $ 25.50 | DXZCJ4UL53 | $ 231.67 |
| DFUMQLBXVY | $ 51.00 | DXZCW936JF | $ 82.20 |
| DFUN9DCPRG | $ 12.33 | DXZDH8WSAE | $ 12.75 |
| DFUP64K9QH | $ 6,163.00 | DXZE7VMF4R | $ 142.48 |
| DFUP97Y25A | $ 1,151.75 | DXZESYGBLW | $ 365.50 |
| DFUQE5K4GD | $ 1.37 | DXZGJCP6SW | $ 69.81 |
| DFUQYZ5W27 | $ 22.95 | DXZGRPL8YA | $ 257.56 |
| DFUR8J7ZWT | $ 101.38 | DXZHJ3BFP4 | $ 197.28 |
| DFURS6JPYA | $ 153.00 | DXZJ3SAD79 | $ 183.78 |
| DFUS6YTK5C | $ 294.55 | DXZJ8CSDTL | $ 19.18 |
| DFUTJNA7WD | $ 244.20 | DXZJSVEHGP | $ 25,270.30 |
| DFUWKD4NX8 | $ 7.79 | DXZK3L9TBG | $ 80.72 |
| DFUZ2C7WVK | $ 23.29 | DXZK9N3VMB | $ 11.90 |
| DFUZMCYRQG | $ 31.30 | DXZKE47T25 | $ 324.69 |
| DFUZVYG4HM | $ 68.50 | DXZM3V2F69 | $ 86.31 |
| DFV23D6Q7J | $ 2.55 | DXZM5DAYCP | $ 349.10 |
| DFV26BCLMY | $ 80.83 | DXZN2JP67F | $ 35.70 |
| DFV2EAPUGX | $ 110.50 | DXZPWUH7GL | $ 782.00 |
| DFV37GTKMN | $ 135.63 | DXZQBR6NKD | $ 1,332.00 |
| DFV49BSL5E | $ 180.84 | DXZQMH3EBW | $ 45.61 |
| DFV4HRKTL9 | $ 84.94 | DXZQWMENP3 | $ 155,626.00 |
| DFV4NKEAL2 | $ 124.67 | DXZRD4LCFT | $ 70.15 |
| DFV5B4GM3Q | $ 49.32 | DXZU6TGCVQ | $ 239.75 |
| DFV5C3GNYK | $ 333.00 | DXZUVR5BK2 | $ 26.03 |
| DFV5UAWDNP | $ 7,139.07 | DXZV4RTUHL | $ 146.23 |
| DFV62H34TE | $ 20.55 | DXZVR92BJK | $ 3,149.10 |
| DFV6QYS72X | $ 33.15 | DY24MX63F7 | $ 43.65 |
| DFV6RWH94T | $ 132.89 | DY254RALFQ | $ 21.92 |
| DFV7MR3TZJ | $ 278.76 | DY25EC8NKS | $ 685.00 |
| DFV7TDS4MK | $ 61.20 | DY26NUVLDP | $ 6.85 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFV832Y4TW | $ 280.85 | DY27KEUPDA | $ 54.42 |
| DFV9D8KTBU | $ 101.93 | DY27PZL83K | $ 178.10 |
| DFVAMZ3R8H | $ 82.20 | DY28R7QZAB | $ 91.44 |
| DFVB3P7DUA | $ 54.80 | DY29R3WHCX | $ 915.16 |
| DFVD5L9HUA | $ 180.84 | DY2A9GDSH5 | $ 9,325.45 |
| DFVDHYMN2C | $ 1,142.58 | DY2BALZF3P | $ 60.55 |
| DFVDZL7SAN | $ 145.22 | DY2CGQTVEA | $ 108.23 |
| DFVEMHAC6S | $ 134.01 | DY2CUTEJF8 | $ 37.74 |
| DFVENBC7QA | $ 94.53 | DY2FDN6XB9 | $ 120.56 |
| DFVGY4HSUL | $ 149.33 | DY2GSWNUZX | $ 24.65 |
| DFVHNMJS2G | $ 301.53 | DY2J3HT7DM | $ 85.85 |
| DFVJGBRP69 | $ 1,421.20 | DY2JVQB5P8 | $ 477.30 |
| DFVJGULRQD | $ 38,926.91 | DY2KDCB93E | $ 202.95 |
| DFVJLHN63E | $ 91.80 | DY2L5T6ZNM | $ 91.49 |
| DFVJPZ324M | $ 294.55 | DY2M47ZFPS | $ 131.52 |
| DFVKT5GNH2 | $ 5,206.00 | DY2N9ACTQ3 | $ 50,874.10 |
| DFVLK32SE7 | $ 201.39 | DY2PFRG5UC | $ 59.50 |
| DFVLP98M72 | $ 285.38 | DY2PT9ZBEA | $ 71.24 |
| DFVNH3YTPZ | $ 65.76 | DY2Q4JFKSC | $ 6.85 |
| DFVNT9X62H | $ 419.22 | DY2Q856CAF | $ 1,054.90 |
| DFVPAZUEXL | $ 415.36 | DY2Q9RZ8XA | $ 312.36 |
| DFVQ8MZU79 | $ 28.05 | DY2RACK9V6 | $ 25.50 |
| DFVQNJ3KW5 | $ 193.80 | DY2RXPDQ58 | $ 245.23 |
| DFVRSXAGU8 | $ 64.05 | DY2T8WE9RP | $ 91.53 |
| DFVSMU6EPR | $ 9.59 | DY2UL8QR35 | $ 2,520.80 |
| DFVTH4GDX3 | $ 83.59 | DY2V7B4HG6 | $ 153.00 |
| DFVU9LZ56N | $ 39.73 | DY2VASZXPM | $ 86.51 |
| DFVUSW5NLH | $ 138.37 | DY2VRBST5J | $ 282.18 |
| DFVWGCKNSU | $ 22.43 | DY2WB4VP5Q | $ 131.52 |
| DFVXKCARYT | $ 41.90 | DY2XBV89C4 | $ 1,504.50 |
| DFVZGEQYLC | $ 888.00 | DY2ZGLFNH4 | $ 73.98 |
| DFVZH57AD4 | $ 70.59 | DY2ZX75BAP | $ 0.56 |
| DFW26JXY4E | $ 8,753.46 | DY32BUR98W | $ 75.35 |
| DFW2BLQ3YN | $ 1,209.55 | DY348X57UL | $ 111.00 |
| DFW35ZEDY9 | $ 702.04 | DY34JZPU5N | $ 1,130.25 |
| DFW5G8YXKS | $ 32.88 | DY34X7LHGR | $ 27.20 |
| DFW6KT9UYB | $ 118.23 | DY35ES4PN2 | $ 5.04 |
| DFW7EHPQJC | $ 1,096.00 | DY36UAHZGD | $ 6.85 |
| DFW7XBLKRU | $ 27.40 | DY387U4SEZ | $ 28.90 |
| DFW8CEVHB3 | $ 3.99 | DY38QUHAKW | $ 1,417.95 |
| DFW8L6EGX3 | $ 245.19 | DY38VQ9LZB | $ 2,612.90 |
| DFW8UDHPE7 | $ 82.24 | DY394FV7B6 | $ 211.36 |
| DFW9RNXV6L | $ 8.50 | DY39DPMESC | $ 2,740.00 |
| DFWAVH453Y | $ 11.57 | DY3AQBM82G | $ 274.00 |
| DFWBZDCSKP | $ 420.75 | DY3B5SJEMZ | $ 74.89 |
| DFWC7MEX5R | $ 6.85 | DY3CAREDJ7 | $ 189.14 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFWDJT5VKQ | $ 425.00 | DY3CEA879S | $ 7,862.43 |
| DFWEVUCRJA | $ 85.00 | DY3CL9TR54 | $ 9,350.00 |
| DFWEXQKT39 | $ 37,137.54 | DY3D96JBRL | $ 28.77 |
| DFWEYCV3Z6 | $ 27.40 | DY3DLPX9AC | $ 300.03 |
| DFWG5Z2PUV | $ 65.76 | DY3E2CVP8R | $ 69.87 |
| DFWGQ9YZX8 | $ 439.80 | DY3EQ5RGZH | $ 113.71 |
| DFWH3VK9EP | $ 20.83 | DY3EX45JCP | $ 2,559.16 |
| DFWJR2N84K | $ 3,165.36 | DY3FGXNR9B | $ 318.75 |
| DFWK63Y4HQ | $ 597.18 | DY3FKQCZSX | $ 0.89 |
| DFWKBGV7JP | $ 25.50 | DY3FSXEJCP | $ 24,927.10 |
| DFWKXM7Y9E | $ 736.95 | DY3GFDX67M | $ 424.70 |
| DFWLQD2BPS | $ 20.77 | DY3JFWK6V8 | $ 110.50 |
| DFWMCDGB8N | $ 424.70 | DY3KP9QJ7C | $ 658.75 |
| DFWN9PMKJG | $ 604.50 | DY3LDUR27T | $ 93.16 |
| DFWP6ZX4B7 | $ 993.25 | DY3LJCRFA9 | $ 3,857.92 |
| DFWPBJEY3X | $ 13.44 | DY3LK2FWMS | $ 23.29 |
| DFWPZV65CY | $ 294.55 | DY3M6FX8RN | $ 13.70 |
| DFWQJYBK87 | $ 8.50 | DY3NC245HF | $ 90.10 |
| DFWQMU7DCT | $ 20.55 | DY3NQTPGUH | $ 16,760.97 |
| DFWR5N3VEU | $ 11.90 | DY3NW9VRME | $ 156.18 |
| DFWRE9QY2D | $ 101.38 | DY3SZ5QTM8 | $ 41.10 |
| DFWRYUKSVN | $ 304.14 | DY3T82BMF4 | $ 58.57 |
| DFWSXJ5CUH | $ 54.80 | DY3T9LRA7B | $ 32.88 |
| DFWVCRN2D5 | $ 2.16 | DY3TRVABGM | $ 18,986.83 |
| DFWVE2QZG8 | $ 78.09 | DY3VA7PQWZ | $ 4.09 |
| DFWXELUNTJ | $ 81,505.41 | DY3VB45ZNM | $ 17.81 |
| DFWY3PMHCK | $ 229.50 | DY3W4S7KXL | $ 283.59 |
| DFWZ3VCEJY | $ 144.74 | DY3X24PHCJ | $ 191,292.79 |
| DFWZHSNR3V | $ 93.62 | DY3XG9AB5N | $ 77.65 |
| DFWZRD89MN | $ 8.50 | DY425NTB93 | $ 76.50 |
| DFWZRESCQP | $ 2,581.24 | DY43CBDEUA | $ 8.66 |
| DFWZVH49DQ | $ 253.11 | DY45EADSP6 | $ 117.82 |
| DFX4V6HKML | $ 170.00 | DY472DPNXK | $ 2.24 |
| DFX5R46TJM | $ 45.05 | DY472THQSJ | $ 945.30 |
| DFX6SM8V25 | $ 274.00 | DY489S5C2F | $ 9.35 |
| DFX79D24BL | $ 93.05 | DY4AKCGBFV | $ 691.85 |
| DFX8BHMSYC | $ 41.10 | DY4BPASJFE | $ 201.87 |
| DFXA9TPLQM | $ 176.95 | DY4BWDFRT6 | $ 137.00 |
| DFXC4KWD6S | $ 919,852.25 | DY4CMHDEB6 | $ 7.65 |
| DFXDMEVJYK | $ 114,700.32 | DY4CZVLRBK | $ 36.55 |
| DFXG37BRMU | $ 184,882.19 | DY4FQ3KHL9 | $ 97.27 |
| DFXGD2J9V6 | $ 127.41 | DY4GH92JLZ | $ 102.75 |
| DFXGPZJN4M | $ 356.20 | DY4GJWN9EA | $ 160,701.00 |
| DFXHM2YSG6 | $ 36,390.20 | DY4GLA37NZ | $ 116.38 |
| DFXJDTH6NZ | $ 256.19 | DY4JLWVNU2 | $ 31.51 |
| DFXL9EY8T4 | $ 113.70 | DY4KDFZ7AX | $ 13,700.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFXLCG36T5 | $ 119.45 | DY4L87KH3U | $ 1,112.13 |
| DFXLZRSDJW | $ 54.80 | DY4L9ZAJUF | $ 667.19 |
| DFXN3VK8Y5 | $ 53.11 | DY4MF85U9A | $ 71.40 |
| DFXNSW3CYL | $ 1,320.90 | DY4N57BAW8 | $ 24.65 |
| DFXPTZ68GW | $ 27,793.24 | DY4PVGSN37 | $ 79.46 |
| DFXS26KPZL | $ 16.44 | DY4QAD7LPV | $ 4,149.18 |
| DFXTSNHMJR | $ 36.99 | DY4QAV9RG3 | $ 242.25 |
| DFXUY6A5WE | $ 8,965.28 | DY4QKSW7UX | $ 44.62 |
| DFXYJE9875 | $ 1,211.36 | DY4RWTKUDG | $ 110.97 |
| DFXZ5WYGT9 | $ 510.00 | DY4T2WMVQZ | $ 2,055.00 |
| DFXZHKGVSM | $ 128.78 | DY4UGCS235 | $ 212.50 |
| DFXZKWMQVC | $ 6,145.50 | DY4UPM2ZTV | $ 63.02 |
| DFY36Q7VLM | $ 355.20 | DY4V2BZHXW | $ 127.41 |
| DFY3VMWPKS | $ 2,055.00 | DY4VB3DF2W | $ 26.03 |
| DFY6HEQSZ2 | $ 102.75 | DY4WQTX3DC | $ 4.11 |
| DFY6NQ528L | $ 4.10 | DY4Z9RP5SC | $ 85.68 |
| DFY7GVK59Q | $ 141.76 | DY52DUQS7F | $ 109.60 |
| DFY7H6QNPV | $ 2,055.00 | DY52NAV9LT | $ 41.90 |
| DFY8UZDCEA | $ 137.00 | DY53B4VG7A | $ 309,017.83 |
| DFY9N586K3 | $ 12.33 | DY54FXNBJC | $ 170.00 |
| DFYA9CEW7B | $ 85.85 | DY58PU6NF4 | $ 590.94 |
| DFYAT35EJ9 | $ 54.80 | DY5AQ6XL23 | $ 1,075.45 |
| DFYB65Q8VN | $ 20.55 | DY5AT9S7XU | $ 2,263.24 |
| DFYB87DVZS | $ 27.40 | DY5BK8QHRF | $ 491.83 |
| DFYC2QJK38 | $ 599.40 | DY5BXEZF7M | $ 106.70 |
| DFYCQNED3R | $ 10.08 | DY5C8932DV | $ 8.22 |
| DFYJ59WKVC | $ 164.40 | DY5DKE2F9Z | $ 0.85 |
| DFYK475GAZ | $ 131.75 | DY5FS9E6UG | $ 3,774.00 |
| DFYKV4CU6Q | $ 73.20 | DY5GLCRABN | $ 260.30 |
| DFYL9674VC | $ 2,274.20 | DY5H9XAUPL | $ 3.30 |
| DFYM8US3KH | $ 3,701.60 | DY5HDFT7B8 | $ 24.66 |
| DFYMK9GHEX | $ 47.95 | DY5HN9V8EW | $ 139.40 |
| DFYMW9AEPV | $ 161.66 | DY5HP7JZNT | $ 42.47 |
| DFYQ9HNG6W | $ 1,060.97 | DY5JR3MSNG | $ 1.33 |
| DFYQ9LSJP7 | $ 19.18 | DY5K9PCEQU | $ 20,993.75 |
| DFYR6Q5H8P | $ 1.37 | DY5L8B9MRV | $ 170.00 |
| DFYRHKMV52 | $ 68.57 | DY5M4CLDS7 | $ 96,174.00 |
| DFYSC8WANV | $ 616.50 | DY5MDSTWF4 | $ 82.34 |
| DFYT5K4JCR | $ 126.04 | DY5MWH6V97 | $ 4.11 |
| DFYTCRQMZE | $ 10.96 | DY5NH6XKRA | $ 69.87 |
| DFYTVRN4W7 | $ 22.73 | DY5PBNDMQ2 | $ 278.13 |
| DFYV37H8KN | $ 12.33 | DY5PLZ7T9A | $ 999.00 |
| DFYWQ6LU52 | $ 5.40 | DY5Q42SJTG | $ 13.70 |
| DFYXZK2E7G | $ 80.84 | DY5QDE6B4L | $ 56.17 |
| DFYZ8D7AUX | $ 24.60 | DY5QE946NG | $ 144.50 |
| DFYZAH2BKW | $ 220.57 | DY5RAWS82N | $ 41.10 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DFZ4MCJ796 | $ | 516.49 | DY5STCXZM8 | $ | 44.40 |
| DFZ4WKTYQ2 | $ | 59.50 | DY5UN784CX | $ | 69.87 |
| DFZ58BGR4L | $ | 10,615.65 | DY5WKZ28P4 | $ | 82.20 |
| DFZ58GK6XM | $ | 150.70 | DY5WN9ZSVQ | $ | 9.59 |
| DFZ6JDBHQM | $ | 28.90 | DY5XC84MZJ | $ | 69.87 |
| DFZ6Q4T98Y | $ | 174.69 | DY63AKBHLG | $ | 59.76 |
| DFZ6TG245D | $ | 68.89 | DY63NXD8GA | $ | 109.60 |
| DFZ9BEAM36 | $ | 28.77 | DY64PLQKN3 | $ | 4.04 |
| DFZ9KGN6WD | $ | 95.90 | DY64QBMTUJ | $ | 19.18 |
| DFZ9LN3JB5 | $ | 246.50 | DY65U7R3DG | $ | 90.06 |
| DFZ9XDTHR4 | $ | 143.85 | DY685FGENR | $ | 445.25 |
| DFZAW8GBR7 | $ | 2.74 | DY69QET7GF | $ | 59.50 |
| DFZCUGNVES | $ | 773.33 | DY6BPWG3QT | $ | 371.35 |
| DFZDL48E36 | $ | 116.45 | DY6E8JUR95 | $ | 947.75 |
| DFZDXL63HS | $ | 1,027.50 | DY6EZ53J7K | $ | 7.96 |
| DFZGYM8WBA | $ | 474.30 | DY6GAZT85J | $ | 124.67 |
| DFZH4ARCEP | $ | 353.60 | DY6GP7LFXR | $ | 15.07 |
| DFZH6PGWKR | $ | 794.60 | DY6H8ZDX2G | $ | 82.20 |
| DFZHUK2DC8 | $ | 9.95 | DY6HR9JD4T | $ | 9.59 |
| DFZKW8MXAG | $ | 2,466.00 | DY6K4HPFVE | $ | 12.33 |
| DFZLMT9AUN | $ | 10.96 | DY6K5ABHQD | $ | 135.63 |
| DFZLYEBMW9 | $ | 503.10 | DY6KRS97LN | $ | 203.29 |
| DFZLYQ358T | $ | 31,468.90 | DY6KX2ZHTW | $ | 42.50 |
| DFZLYVHPSX | $ | 1,445.35 | DY6MCU3QRB | $ | 269.60 |
| DFZNAC4BDX | $ | 665.90 | DY6NXWHLKT | $ | 2,599.88 |
| DFZNDV97WS | $ | 93.50 | DY6R9XV2QP | $ | 308.25 |
| DFZP2RTX8W | $ | 985.34 | DY6RZXCHFS | $ | 25.50 |
| DFZR82E6DU | $ | 361.68 | DY6SL9A43N | $ | 556.22 |
| DFZRB7264S | $ | 194.52 | DY6TDPHWM4 | $ | 54.80 |
| DFZRG9U7YJ | $ | 178.10 | DY6UE4BDRT | $ | 57.54 |
| DFZRJTKEP4 | $ | 127.50 | DY6W5ND7A3 | $ | 137.00 |
| DFZRPLDGNA | $ | 8.50 | DY6WKH9TR4 | $ | 1,097.37 |
| DFZTAPC257 | $ | 342.50 | DY6XHVL3EP | $ | 856.25 |
| DFZTHDL7MY | $ | 8,496.60 | DY6XJ9E873 | $ | 6.85 |
| DFZUSPEJ2Q | $ | 59.71 | DY73JNWSA4 | $ | 4.00 |
| DFZV56XW9C | $ | 888.00 | DY74EVG9FZ | $ | 1,644.00 |
| DFZWHG5TD9 | $ | 80,106.48 | DY74MRPHT2 | $ | 530.51 |
| DFZWMUT935 | $ | 2,361.89 | DY74XFBCLW | $ | 108.22 |
| DG23PUD7AM | $ | 95.90 | DY74Z3A9VN | $ | 59.50 |
| DG24JDCE7P | $ | 287.70 | DY79D2U5BA | $ | 1,530.00 |
| DG29LQPYVR | $ | 156.95 | DY79D8BE5Z | $ | 56.10 |
| DG2AC8NV75 | $ | 53.55 | DY7A29L4P3 | $ | 18.25 |
| DG2B3R97KP | $ | 4.11 | DY7ARMS568 | $ | 342.50 |
| DG2DNA4RJY | $ | 165.75 | DY7BL9FVE5 | $ | 496.40 |
| DG2DZS4YT6 | $ | 4.11 | DY7BVGJW5E | $ | 44,462.85 |
| DG2E4FU7A3 | $ | 7.49 | DY7CVBURXN | $ | 478.13 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|-------|---:|---|-------|---:|---|
| DG2EFY6S9B | $ | 20.55 | DY7EGFWJN5 | $ | 276.06 |
| DG2HR9BX3N | $ | 35.82 | DY7EUPJR96 | $ | 137.00 |
| DG2J8BHPAZ | $ | 4.92 | DY7F3PL98G | $ | 18.48 |
| DG2M4QAFD8 | $ | 15.30 | DY7GZSKHVQ | $ | 286.13 |
| DG2M94JPCY | $ | 141,607.45 | DY7H6EGR3V | $ | 24.65 |
| DG2NDS8CJZ | $ | 19.47 | DY7HLEGCV6 | $ | 5.48 |
| DG2NEVWFSJ | $ | 43.84 | DY7JPK4MWV | $ | 504.70 |
| DG2PRCEL5Q | $ | 26.03 | DY7KBREZ59 | $ | 438.56 |
| DG2PUQWT4A | $ | 14.86 | DY7LG5DR4C | $ | 22,610.00 |
| DG2Q7YPTRF | $ | 144.64 | DY7LMT6UKX | $ | 1,509.74 |
| DG2QR8WFSM | $ | 1.65 | DY7LNSAMQX | $ | 63.84 |
| DG2RSJALE4 | $ | 1,355.75 | DY7M8LKVFE | $ | 15.07 |
| DG2RUYMPSN | $ | 7,733.00 | DY7MRX2PV6 | $ | 495.94 |
| DG2RX8LAVT | $ | 237,320.00 | DY7NQ946SD | $ | 763.00 |
| DG2SD6NTUP | $ | 13.70 | DY7RUXW3H8 | $ | 139.74 |
| DG2TUY8DFV | $ | 16.15 | DY7T9FVKQW | $ | 28.90 |
| DG2V9MLHET | $ | 5.48 | DY7TCRZ2UB | $ | 35,595.39 |
| DG2VZX3U5H | $ | 191.80 | DY7UR2PTEX | $ | 572.66 |
| DG2XJBU3V4 | $ | 86.31 | DY7VKACNJR | $ | 123.30 |
| DG2XP4BUZF | $ | 10,656.00 | DY7Z8KGJS5 | $ | 0.15 |
| DG2XQJLMRN | $ | 765.00 | DY7ZWS69BJ | $ | 57.44 |
| DG34MBW8PJ | $ | 42.47 | DY83H57GSM | $ | 107.25 |
| DG36YVL2AD | $ | 195.50 | DY84QKBL5R | $ | 87.55 |
| DG38BSWVHZ | $ | 37.66 | DY85E3XHCU | $ | 569.50 |
| DG39AZYN4F | $ | 128.78 | DY864SCPVD | $ | 250.83 |
| DG39DHT64C | $ | 561.70 | DY86BRLMDN | $ | 1,918.00 |
| DG3BF5VSRN | $ | 127.41 | DY86FS7NHL | $ | 112.34 |
| DG3C7M95YX | $ | 510.00 | DY86Q5UV3K | $ | 3,126.96 |
| DG3CB7LYAH | $ | 43.35 | DY87KJFVBX | $ | 2,113.91 |
| DG3CUV9N4R | $ | 0.20 | DY89JUATKQ | $ | 397.30 |
| DG3D4WVM9E | $ | 139.74 | DY89UJGRW7 | $ | 657.60 |
| DG3DN89PHV | $ | 122.58 | DY8BA2NRCV | $ | 209.61 |
| DG3DV8YCLX | $ | 75.35 | DY8CZTDSX2 | $ | 12.75 |
| DG3EMFKC5D | $ | 246.60 | DY8FS29G4P | $ | 138.37 |
| DG3HMTRQ9D | $ | 767.20 | DY8HVPTBRW | $ | 3,148.26 |
| DG3JPSLTW7 | $ | 862.75 | DY8J6FX7WB | $ | 1.37 |
| DG3LJCPMT9 | $ | 18,014.80 | DY8JR3Z2XU | $ | 46.75 |
| DG3PH4W9JF | $ | 94.53 | DY8K32WPRU | $ | 1,789.25 |
| DG3QSEHRMU | $ | 835.70 | DY8K3SH97M | $ | 83.55 |
| DG3RDQJYSB | $ | 5.10 | DY8MC4WNGA | $ | 6.85 |
| DG3RQP8LWU | $ | 1,190.00 | DY8MJLKT3X | $ | 255.00 |
| DG3RZ2X7SK | $ | 1.37 | DY8NMVXC3E | $ | 54.91 |
| DG3SA6CXK9 | $ | 14.45 | DY8P7ARUZD | $ | 36.99 |
| DG3SEUN8A4 | $ | 56.17 | DY8Q6PEXDN | $ | 589.10 |
| DG3THJV4PS | $ | 32.88 | DY8QMZR4BF | $ | 110.46 |
| DG3UEWR78Z | $ | 28.77 | DY8RZM4SPF | $ | 5.48 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DG3UFLQ8RH | $ 938.45 | DY8S6BWJA7 | $ 29.75 |
| DG3W8K62YN | $ 28.90 | DY8U6MTQDZ | $ 1,219.30 |
| DG3ZPW4KHB | $ 121.15 | DY8UFVL4KS | $ 513.75 |
| DG435FDTH2 | $ 5.48 | DY8VFQZMB9 | $ 246.60 |
| DG46H8VT5Q | $ 85.00 | DY8WPXM9F6 | $ 488,217.31 |
| DG476VNQTE | $ 8.22 | DY8XZGW9EB | $ 82.20 |
| DG4AYJ5P8X | $ 79.46 | DY8Z732VBR | $ 35.70 |
| DG4B5JQ6K7 | $ 308.25 | DY8ZWE5V4R | $ 181.40 |
| DG4BLM7XDJ | $ 52.06 | DY92PMVDS4 | $ 137.00 |
| DG4BLYXRP6 | $ 499.50 | DY93C7GU4F | $ 513.96 |
| DG4DAU9CVB | $ 21.25 | DY93LNSGBQ | $ 138.55 |
| DG4EAHBLWZ | $ 297.50 | DY94PJD58C | $ 43.84 |
| DG4ESNFDW7 | $ 275.81 | DY96487LSP | $ 102.75 |
| DG4FCVDE67 | $ 54.80 | DY968ECUNB | $ 7,672.00 |
| DG4JEDA9BQ | $ 68.50 | DY9AERTW7U | $ 1,390.00 |
| DG4M2A9YND | $ 32.30 | DY9AGH52RF | $ 123.30 |
| DG4MQ2B75A | $ 9,042.00 | DY9D7PRW84 | $ 8.22 |
| DG4NAR2TKL | $ 1,466.16 | DY9FNMHACU | $ 232.05 |
| DG4QZJPVWR | $ 178.10 | DY9HLEZJXA | $ 80.83 |
| DG4S9E5AWT | $ 38.36 | DY9JGER3H4 | $ 150.70 |
| DG4SKNWEYJ | $ 672.67 | DY9JH63Z5C | $ 6.85 |
| DG4TSADJBY | $ 165.08 | DY9JNEZB3H | $ 145.22 |
| DG4VXSLQAJ | $ 470.64 | DY9KDTFVGU | $ 121.24 |
| DG4WFL5CQ7 | $ 7,178.25 | DY9MGJW2QC | $ 404.15 |
| DG4YT2HFEK | $ 113.71 | DY9N86BFT5 | $ 151.00 |
| DG524N6WTH | $ 140.42 | DY9NDA2VQ4 | $ 595.00 |
| DG52EYZ4DH | $ 199.75 | DY9P8ZA6RW | $ 35.62 |
| DG53EYQ4AZ | $ 115.08 | DY9Q5HX4JR | $ 34.25 |
| DG53JNTZV2 | $ 294.55 | DY9QGVUPCN | $ 100.56 |
| DG53VBATPJ | $ 340.00 | DY9SD3K46Q | $ 182.99 |
| DG54HM2EXV | $ 87.02 | DY9TK3B74P | $ 40.80 |
| DG568LEAQV | $ 18.00 | DY9TV2RWMD | $ 34.49 |
| DG56K2XQSJ | $ 108.69 | DY9UQVNG2C | $ 194.54 |
| DG56TKC3BF | $ 71.27 | DY9VFUBZLK | $ 209.61 |
| DG56X8ZLKJ | $ 535.67 | DY9XACSFT7 | $ 37.79 |
| DG56YCVMLW | $ 211.93 | DYA25CH9FU | $ 54.40 |
| DG589WFLJK | $ 15.07 | DYA39ZE6BW | $ 27.40 |
| DG58Q29BR6 | $ 131.75 | DYA3MUCTHG | $ 299.70 |
| DG596YSNHR | $ 1,266,198.38 | DYA43LMRHN | $ 1.70 |
| DG59ARJVKN | $ 270.84 | DYA4DSJ29M | $ 548.00 |
| DG5C8PUDH9 | $ 532.10 | DYA4GM8ZCQ | $ 0.45 |
| DG5CWL6A8Z | $ 911.05 | DYA4HZ2J5W | $ 1.37 |
| DG5D7RWJNL | $ 36.99 | DYA6BU57QC | $ 157.55 |
| DG5DRQVPKF | $ 125.48 | DYA6FU5TXH | $ 1.48 |
| DG5FWDHRPE | $ 1,881.01 | DYA7KRHVLN | $ 443.70 |
| DG5H2S7A6B | $ 87.78 | DYA8G4DWMS | $ 130.15 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DG5HT9U8N7 | $ 1,370.00 | DYABZDCLJU | $ 2.74 |
| DG5L74KJ8W | $ 287.70 | DYACSK572D | $ 328.80 |
| DG5L7CNUPS | $ 853.51 | DYAD74BJQH | $ 2,055.00 |
| DG5LKQMEB4 | $ 158.92 | DYAEN2PRVH | $ 153.00 |
| DG5LUTYV3P | $ 174.73 | DYAGB5JKWP | $ 959.00 |
| DG5MSNBXCK | $ 55.50 | DYAGEUQ397 | $ 326.26 |
| DG5PDEFNBM | $ 246.60 | DYAHD6CQZR | $ 967.22 |
| DG5PJ4HXKQ | $ 69.72 | DYAHGQWB27 | $ 70.93 |
| DG5PZVB6YW | $ 417.85 | DYAHKDLC3B | $ 46.75 |
| DG5Q6RAPEL | $ 1,453.57 | DYAL6MQB9W | $ 1,151.75 |
| DG5QHWE4LA | $ 297.60 | DYAP3J2CUM | $ 19.18 |
| DG5RDJWUCF | $ 42.50 | DYAPXKGFLU | $ 73.50 |
| DG5RFDY9US | $ 383.60 | DYAQS3UF5K | $ 582.25 |
| DG5RQJXPD7 | $ 139.74 | DYARMQU28S | $ 295.92 |
| DG5SF3EM4Z | $ 123.30 | DYAUF7VNJ2 | $ 81.60 |
| DG5VHBQ7XY | $ 220.04 | DYAZ83Q4DF | $ 77.70 |
| DG5VHL9AKB | $ 58.20 | DYB2K4FTWP | $ 63.89 |
| DG5W9PYUNE | $ 2,185.00 | DYB3TZ8PAV | $ 1,242.59 |
| DG5Z49CALV | $ 101.38 | DYB572Q9FN | $ 63.89 |
| DG62WMXUEY | $ 241.24 | DYB5MT9AH4 | $ 42,675.30 |
| DG649N32UV | $ 439.07 | DYB6GR4WLN | $ 450.73 |
| DG64HXKMWN | $ 252.45 | DYB72HDRX4 | $ 48.47 |
| DG65ETY283 | $ 451.37 | DYB8FDN4PC | $ 53.43 |
| DG65VX3SEJ | $ 135.13 | DYB9Z7PTH4 | $ 51.00 |
| DG684D7VEC | $ 95.90 | DYBDTUF86R | $ 828.85 |
| DG68VS35DX | $ 234.49 | DYBDUQS9JF | $ 63.75 |
| DG69U5M24Q | $ 42.50 | DYBDURLCMS | $ 30.14 |
| DG6CL495ZE | $ 53.43 | DYBEDS2JWR | $ 1.37 |
| DG6D74KUAJ | $ 116.45 | DYBET52AC4 | $ 1,376.85 |
| DG6DHXLJ2S | $ 184.95 | DYBF5KXLWD | $ 201.35 |
| DG6DM48HNX | $ 88.57 | DYBFHML32V | $ 3,330.00 |
| DG6DR5Z7WT | $ 11.05 | DYBFLWM93A | $ 13.70 |
| DG6HAWSKP8 | $ 230.35 | DYBGKC6F9Z | $ 137.00 |
| DG6KPS9QTW | $ 260.30 | DYBHE7385L | $ 22.95 |
| DG6LBP5XWC | $ 198.31 | DYBJ23KLH6 | $ 222.00 |
| DG6LX3KCAQ | $ 17,538.05 | DYBJ845FPN | $ 6.18 |
| DG6MATJWLS | $ 589.10 | DYBLR4ZCS9 | $ 590.47 |
| DG6NC4FJDY | $ 53.58 | DYBMU572AV | $ 427.50 |
| DG6RT2SYEL | $ 63.75 | DYBR64ZSU3 | $ 114.55 |
| DG6TJWBFAY | $ 34.25 | DYBR8GJAL5 | $ 507.27 |
| DG6U9N2D8Z | $ 548.00 | DYBRCLFUDW | $ 160.23 |
| DG6UBMHZA2 | $ 109.60 | DYBRVUA9KZ | $ 17.00 |
| DG6VN98KWS | $ 204.85 | DYBT275D9J | $ 41.65 |
| DG6VXEAZQ8 | $ 70.52 | DYBU4M2PRG | $ 58.41 |
| DG6VZPJU73 | $ 76.50 | DYBUCL89M5 | $ 216.75 |
| DG6W4PZTSN | $ 369.90 | DYBUERXWTF | $ 24.42 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DG6WKU2A4L | $ 2.74 | DYBUM2GPQF | $ 8.50 |
| DG6WP2ZK3E | $ 158.82 | DYBUN7W543 | $ 54.80 |
| DG6WSCAUMP | $ 9.59 | DYBUPQ6WC7 | $ 16.15 |
| DG6XF7BKJC | $ 54.12 | DYBXV798WH | $ 225.25 |
| DG6XKLZ93B | $ 34.85 | DYBZF5GATX | $ 29.11 |
| DG6YWXVSEA | $ 1,287.80 | DYC42SGFEW | $ 3,298.85 |
| DG72EMF5SJ | $ 21.02 | DYC5U2MKN7 | $ 86.31 |
| DG72S3N8QC | $ 205.01 | DYC6S3W7JF | $ 29.87 |
| DG73TSYH5D | $ 1,096.00 | DYC7Z26AMB | $ 8.11 |
| DG73X46RDN | $ 63.75 | DYC8VQ2AM4 | $ 36.55 |
| DG745FBUEZ | $ 77.70 | DYCD6FWS4K | $ 27.18 |
| DG74RWB6VE | $ 347.98 | DYCDPZHVQ2 | $ 637.50 |
| DG7693HEYX | $ 25,208.00 | DYCE68RZWP | $ 424.70 |
| DG76LAMDY2 | $ 4.11 | DYCFJKA8ZR | $ 45.05 |
| DG79E4N6QL | $ 459.85 | DYCGDX47N8 | $ 4,572.04 |
| DG79ENYDPW | $ 1,113.72 | DYCGNEWZ7S | $ 49.32 |
| DG7AL9NZSH | $ 6.85 | DYCH8D9ZGK | $ 349.35 |
| DG7APH38MT | $ 230.47 | DYCH8NW2SQ | $ 232.90 |
| DG7B3TYUW2 | $ 308.25 | DYCJNZLE2Q | $ 275.37 |
| DG7B62PEJH | $ 46.75 | DYCJTSBMDK | $ 1,507.00 |
| DG7BEW9328 | $ 9.25 | DYCL68RSA3 | $ 25.50 |
| DG7C26NVTP | $ 1,050.79 | DYCNL2TMRV | $ 84.46 |
| DG7CJ4FVPB | $ 289.10 | DYCNWKESHD | $ 117.30 |
| DG7CSXQ8Z3 | $ 138.86 | DYCQ4SWFJ3 | $ 819.26 |
| DG7DAHERFL | $ 15.07 | DYCRDXU89V | $ 72.61 |
| DG7DLNYM9B | $ 57.54 | DYCV9J4FSA | $ 8.50 |
| DG7E2BAQVL | $ 86.82 | DYCW68APX3 | $ 327.43 |
| DG7EUS9DLK | $ 156.18 | DYCX5R7HSD | $ 155.60 |
| DG7LY8FJVB | $ 26.03 | DYCX928DZN | $ 230.47 |
| DG7NAJH3QF | $ 255.00 | DYCXPAHUB7 | $ 3.40 |
| DG7NHRMWQB | $ 166,867.37 | DYCZEDUL6A | $ 54.46 |
| DG7NXPURW9 | $ 90.42 | DYCZG386RS | $ 71.24 |
| DG7PYSMLH3 | $ 347.64 | DYCZKAPTHW | $ 155.93 |
| DG7R9SJLUB | $ 438.55 | DYCZSGF58Q | $ 26.03 |
| DG7RSCJ3VN | $ 124.10 | DYD2KH4LEV | $ 21.25 |
| DG7S6JYVXA | $ 5.24 | DYD2XM4AEZ | $ 2.15 |
| DG7SFUBQZW | $ 41.74 | DYD2Z75AQN | $ 85.00 |
| DG7SZKM365 | $ 1,712.50 | DYD3LT4FR6 | $ 200.38 |
| DG7T8UKHMF | $ 54.08 | DYD5F6KRM9 | $ 95.90 |
| DG7UTRHJWP | $ 62.30 | DYD624HJFP | $ 1.43 |
| DG7VW9F3BH | $ 5.05 | DYD65M4B7V | $ 38,012.23 |
| DG7W6MZ9U3 | $ 101.38 | DYD6WL8QNG | $ 137.00 |
| DG7XTCH4NP | $ 1,438.50 | DYD7EF2A6Q | $ 93,277.82 |
| DG7YCX9D38 | $ 0.31 | DYD7XNR9SK | $ 38.36 |
| DG7ZTW3PAF | $ 45,514.95 | DYD8C2HWXT | $ 3.26 |
| DG82Q3N79H | $ 5.48 | DYD8CTXS2W | $ 1,445.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DG82SEDXN5 | $ 304.36 | DYD9C8VZH2 | $ 109.60 |
| DG82YCSJQT | $ 5.00 | DYD9X2NCUJ | $ 24.66 |
| DG832TEY6R | $ 59.33 | DYDC5UBRX4 | $ 75,198.40 |
| DG83BY4JNP | $ 246.60 | DYDEU4H6KA | $ 178.10 |
| DG83JN6DSK | $ 166.29 | DYDGNZ6AJU | $ 20.55 |
| DG83UAQZMB | $ 43.35 | DYDHFSU6C3 | $ 68.50 |
| DG84ATXHMQ | $ 51.85 | DYDJ3GKH56 | $ 29,667.35 |
| DG84B35ZNC | $ 1,445.00 | DYDM7P68AJ | $ 246.29 |
| DG84HJ5YKF | $ 276.81 | DYDNJHF58Q | $ 952.15 |
| DG84TZS7VD | $ 2.55 | DYDPGLJBUM | $ 112.20 |
| DG85XYSC4L | $ 503.21 | DYDQ39WXAJ | $ 44.60 |
| DG86NPW7RX | $ 5,801,894.40 | DYDQGB9L45 | $ 212.50 |
| DG86V35RTY | $ 3.18 | DYDQNUHE89 | $ 85.00 |
| DG8A2QXMV6 | $ 17.00 | DYDQWHBPAV | $ 209.33 |
| DG8AUKQ4SP | $ 24.57 | DYDR4P2Z67 | $ 328.80 |
| DG8BCJ254E | $ 959.00 | DYDSMZJRWH | $ 109.60 |
| DG8BVSD3FE | $ 12.13 | DYDTL4N8HM | $ 54.80 |
| DG8DMLAQRT | $ 1,787.85 | DYDTZ7HF9X | $ 11,123.74 |
| DG8FDS3WE6 | $ 1.80 | DYDUJ7QBHR | $ 454.30 |
| DG8H6TRNAC | $ 225.25 | DYDUKMSA4H | $ 1,759.08 |
| DG8JY3XZWN | $ 38.25 | DYDVSPQAHF | $ 191.25 |
| DG8JZY7CTK | $ 142.97 | DYDVTA3SHM | $ 184.95 |
| DG8K6BX4NQ | $ 143.16 | DYDWK57PFL | $ 97.75 |
| DG8K96RSV5 | $ 13.70 | DYDWRU3MAL | $ 652.87 |
| DG8KBRXY29 | $ 146.59 | DYE2KTR7ZX | $ 25,527.30 |
| DG8KR5SNJV | $ 4.11 | DYE2LHJFPU | $ 31.51 |
| DG8LB64E7H | $ 471.75 | DYE34FWCQX | $ 17.00 |
| DG8M36QPF7 | $ 317.84 | DYE5NZ9DA2 | $ 137.00 |
| DG8PD369JA | $ 19.18 | DYE5SVD3M2 | $ 4.11 |
| DG8PVNF5H3 | $ 2,387.48 | DYE5UNQAVK | $ 77.00 |
| DG8QUBPYL4 | $ 750.76 | DYE6W8UJFN | $ 95.90 |
| DG8R9AP3QF | $ 69,870.00 | DYE7QFRJXD | $ 1,024.76 |
| DG8RNZ2L9S | $ 27.40 | DYE8QK2LMU | $ 391.27 |
| DG8SJZPX9N | $ 30.51 | DYE98WXHA5 | $ 10,275.00 |
| DG8SPT42NQ | $ 9,800.85 | DYEAFNHRLD | $ 6.85 |
| DG8TEV3QXF | $ 57.54 | DYEBLZ6GFN | $ 110.96 |
| DG8U5D4KXV | $ 191.80 | DYEDCZQ9RA | $ 34.00 |
| DG8UYTFPXJ | $ 124.61 | DYEDN736RP | $ 6.85 |
| DG8X4LSK9H | $ 1,998.00 | DYEKWXSRHP | $ 106.25 |
| DG8X5F2YN9 | $ 6.80 | DYEMQDLVCS | $ 15.07 |
| DG8Y3QKNXL | $ 54.77 | DYEN2CK5GL | $ 41.10 |
| DG8YF9NS2A | $ 12.32 | DYENAMZDWH | $ 232.90 |
| DG8Z9YP7HF | $ 4,914.96 | DYEP5CLDTG | $ 68.50 |
| DG8ZAQNYK4 | $ 957.63 | DYEPHZUFNM | $ 170.00 |
| DG92XBF7EM | $ 44.40 | DYEPZX4WTD | $ 75.35 |
| DG93ET5UL8 | $ 253.45 | DYEQDSXG62 | $ 38.70 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|-----------------:|-------|-----------------:|
| DG95CYWH4Q | $ 9.57 | DYEQDXHPGM | $ 5,948.54 |
| DG95HBR78V | $ 25.56 | DYEQLMGSUA | $ 460.32 |
| DG95WMZQY3 | $ 112.34 | DYEQRSJF46 | $ 170.00 |
| DG95WNBF2E | $ 269.60 | DYEQUFJZG5 | $ 80.75 |
| DG97C3SUV5 | $ 282.22 | DYERVB7K63 | $ 110.57 |
| DG97E2DW6H | $ 85.00 | DYET8WPV43 | $ 69.87 |
| DG97LZKNSF | $ 47.95 | DYET9NSFL5 | $ 75.35 |
| DG98RXJU6K | $ 28.05 | DYETASW7UC | $ 327.44 |
| DG98Z3UPDB | $ 95.90 | DYEUBPK25J | $ 8.50 |
| DG9CTSV8AR | $ 23.80 | DYEULFA6KW | $ 246.60 |
| DG9DWNFQBV | $ 83.34 | DYEURNDWSP | $ 75.65 |
| DG9E2CXLS4 | $ 68.92 | DYEVMRF6GS | $ 205.50 |
| DG9E4XMB8S | $ 15.07 | DYEWQUS754 | $ 69.87 |
| DG9EN8ZHX6 | $ 20.72 | DYEZPC7GJF | $ 277.44 |
| DG9EYBW36S | $ 411.00 | DYF2ZW9C3R | $ 45.46 |
| DG9F7M35Z6 | $ 3.43 | DYF3NCHT2Q | $ 2,979.75 |
| DG9FJ4LBME | $ 2,220.00 | DYF3TVMN8L | $ 103.22 |
| DG9FNLAVH5 | $ 89.25 | DYF5JK2WD6 | $ 359.00 |
| DG9HD28V5E | $ 51.00 | DYF647RZJS | $ 265.52 |
| DG9K2UEBM3 | $ 46.58 | DYF7WHPJZV | $ 580.97 |
| DG9KURZJ5V | $ 3,070.17 | DYF8SPHCN7 | $ 2,390.65 |
| DG9QR5ZP38 | $ 34.25 | DYF8VW4A5P | $ 124.10 |
| DG9R2BLTPK | $ 21.92 | DYF8ZPL9M7 | $ 65.76 |
| DG9R4TQJ5S | $ 153.44 | DYF9UA5N4W | $ 154.28 |
| DG9UWHL3PQ | $ 60.28 | DYFANT3XJ2 | $ 116.45 |
| DG9VB267FW | $ 121.93 | DYFB85Z9LJ | $ 109.60 |
| DG9VDQKL6Y | $ 263.04 | DYFBCMXLRZ | $ 4.46 |
| DG9VN27BW3 | $ 3,048.25 | DYFBJ2VA8N | $ 3,279.78 |
| DG9WTELDCJ | $ 8.53 | DYFBW65QUR | $ 57.96 |
| DG9X7WTYZN | $ 191.80 | DYFBWZQHRS | $ 1,791.54 |
| DG9XBAYLNZ | $ 484.57 | DYFD9ELVH5 | $ 991.88 |
| DG9Y3VSEPJ | $ 61.80 | DYFDUA79E4 | $ 339.36 |
| DG9Z57RVW2 | $ 9,590.00 | DYFEXTRNKG | $ 786.25 |
| DG9ZCWYDVF | $ 150.70 | DYFG2VBL5S | $ 308.25 |
| DG9ZJRF5AK | $ 120.56 | DYFJ48PSCK | $ 26.14 |
| DG9ZWNAPH7 | $ 1,137.10 | DYFJLVPBSD | $ 397.30 |
| DGA2TH76BN | $ 123.30 | DYFLQBMRCJ | $ 343.72 |
| DGA36CU785 | $ 164.40 | DYFN6EXHAK | $ 181.05 |
| DGA4BK2FCE | $ 246.60 | DYFNG5B49C | $ 46.58 |
| DGA4XN2FMR | $ 113.90 | DYFPJ5RKED | $ 9.59 |
| DGA5PKHX2C | $ 83.01 | DYFQNZ72HB | $ 255.30 |
| DGA5Z2J8SK | $ 155.58 | DYFSW36T7G | $ 223.67 |
| DGA6TKJUH4 | $ 9.35 | DYFTDZ7A2E | $ 60.28 |
| DGA6YMQVFT | $ 618.56 | DYFTWV2UA7 | $ 189.06 |
| DGA7VN283U | $ 24.66 | DYFVHXWN5K | $ 75.35 |
| DGA87HZUNS | $ 1.26 | DYFZ47962Q | $ 281.05 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGA9HK6MZC | $ 135.65 | DYG2V6LCNP | $ 147.96 |
| DGA9Z7QSPW | $ 179.35 | DYG3LE2NJ6 | $ 2,677.50 |
| DGABKVTH4F | $ 134.26 | DYG56CD4VZ | $ 1,059.01 |
| DGACNQM4U8 | $ 12.33 | DYG5DQX24W | $ 6.85 |
| DGAEDL6THQ | $ 5.10 | DYG6E5TQ2P | $ 120.56 |
| DGAEKYU6TJ | $ 113.05 | DYG6QP5MB2 | $ 100.30 |
| DGAEWZD2U3 | $ 4.89 | DYG6U3L5WH | $ 0.85 |
| DGAF87XUSV | $ 12.75 | DYGC8V9DUB | $ 427.10 |
| DGAFV6YSP3 | $ 793.90 | DYGFHKDARQ | $ 1,520.70 |
| DGAHP9FT45 | $ 109.60 | DYGFQAST5W | $ 318.75 |
| DGAJFD946W | $ 41.10 | DYGHFQJVXL | $ 237.62 |
| DGAL47YRQK | $ 2.55 | DYGHXVNQ54 | $ 137.00 |
| DGALQMZV7K | $ 49.32 | DYGJ8ZBQ4H | $ 954.89 |
| DGAM9VERX5 | $ 78.09 | DYGKQVSX8R | $ 222.00 |
| DGANPZWUXD | $ 38.36 | DYGKVNLTHC | $ 31,784.00 |
| DGAPE87UWJ | $ 300.03 | DYGL3J8QCH | $ 121.93 |
| DGAPX2WB7S | $ 13.70 | DYGLJQCPA6 | $ 368.90 |
| DGAQJZ8TC5 | $ 5.10 | DYGMXRU2JB | $ 100.01 |
| DGAR2NTKMD | $ 11.14 | DYGP8WNV69 | $ 824.50 |
| DGAU9SBHTV | $ 56.10 | DYGQEUR298 | $ 109.60 |
| DGAUYSW4EX | $ 219.20 | DYGRFMC7KX | $ 150.90 |
| DGAXVPU4RB | $ 438.40 | DYGSDHPNB9 | $ 391.00 |
| DGAXZY765K | $ 856.25 | DYGT5Q4HJ7 | $ 12.81 |
| DGAZY6MVDE | $ 178.59 | DYGTN98RZM | $ 168.48 |
| DGB3D5FW2C | $ 115.41 | DYGV3X7CK9 | $ 75.35 |
| DGB3U4PEWJ | $ 62,666.84 | DYGWC46FA7 | $ 1.70 |
| DGB3XRFCJ4 | $ 80.83 | DYGX3M8KJR | $ 8,153.20 |
| DGB3YVERZP | $ 2,805.00 | DYGZM32NHB | $ 10.96 |
| DGB498VTWC | $ 411.00 | DYH29ZL8FW | $ 7,957.70 |
| DGB528XD9W | $ 150.70 | DYH2X7PFS9 | $ 58.65 |
| DGB638CAP4 | $ 102.85 | DYH3Q2UGSV | $ 153.00 |
| DGB94ECHPK | $ 1,394.66 | DYH3RBM7Q2 | $ 1,209.05 |
| DGBDQH4TR5 | $ 2,331.00 | DYH5AZ3JSP | $ 959.00 |
| DGBE2YHM64 | $ 1.54 | DYH5KAZVTR | $ 79.73 |
| DGBEZD2RX4 | $ 5,871.27 | DYH5L83AN7 | $ 4.11 |
| DGBF5X8EUA | $ 20.55 | DYH5SZGTE8 | $ 212.50 |
| DGBFDWPYEU | $ 85.00 | DYH5WECRUQ | $ 159.22 |
| DGBFX6VJDM | $ 233,722.00 | DYH6EUSRQF | $ 228.66 |
| DGBFY3HCV4 | $ 2,395.28 | DYH82S3BWK | $ 136.00 |
| DGBKAE82QZ | $ 34.25 | DYH8WPCNTX | $ 6.85 |
| DGBKYR3X8T | $ 8.50 | DYH92RPNJB | $ 753.50 |
| DGBLNCTPJK | $ 146.41 | DYH9B6F2DZ | $ 2.04 |
| DGBLVW68QA | $ 416.50 | DYHB42ND9A | $ 187.00 |
| DGBMZHREWK | $ 53.43 | DYHCLNX85U | $ 9.35 |
| DGBQ2SYEH8 | $ 73.98 | DYHCRNQ69D | $ 530.19 |
| DGBQ6CSWEZ | $ 367.16 | DYHD6MV5WX | $ 671.30 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGBR4W8V9Z | $ 780.90 | DYHEPD694T | $ 26.03 |
| DGBT5ZCL6K | $ 691.85 | DYHGEM3TR6 | $ 13.60 |
| DGBTA6CZ9X | $ 322,635.00 | DYHKC5DMZG | $ 1,779.84 |
| DGBTUCAX68 | $ 113.90 | DYHKDBC6RF | $ 394.40 |
| DGBTY6Q395 | $ 94.53 | DYHKGWLPDF | $ 254.82 |
| DGBUDZNLM6 | $ 160.65 | DYHKXD69QM | $ 13.17 |
| DGBV7UXTMZ | $ 20.55 | DYHKZXUPAD | $ 200.30 |
| DGBW8A4HDT | $ 2,553.00 | DYHN2PGKVS | $ 1,657.70 |
| DGBXDPRF2J | $ 1,455.20 | DYHN74K3RB | $ 66.04 |
| DGBXFDRVT3 | $ 109.60 | DYHPG2VCBE | $ 123.30 |
| DGBYMZ4ESP | $ 106.25 | DYHRPNWLV8 | $ 1,500.25 |
| DGBZK2CEL4 | $ 34.25 | DYHRVZ76CW | $ 56.71 |
| DGBZQ5JHX2 | $ 50.69 | DYHS4JW2NT | $ 109.60 |
| DGC28BWTSZ | $ 2,772.88 | DYHS5RP4CV | $ 150.70 |
| DGC2D6K3XU | $ 57.80 | DYHTUG6QXK | $ 2,276.94 |
| DGC2ZPHSJ5 | $ 23.80 | DYHVAGQMN2 | $ 5.58 |
| DGC492NU8V | $ 405.57 | DYHVQ73U8K | $ 178.10 |
| DGC5DNFX3K | $ 15.38 | DYHVRUWJ5B | $ 123.30 |
| DGC6MT9E2N | $ 544.00 | DYHW4SUR2Q | $ 14.86 |
| DGC72TMVBJ | $ 500.05 | DYHXDQ97U8 | $ 82.45 |
| DGC7RVKMTD | $ 30.14 | DYHZ7B29P6 | $ 1,774.15 |
| DGC7W6LXEA | $ 100.30 | DYHZUP8KEB | $ 260.30 |
| DGCBMDL4JE | $ 47.95 | DYJ2RLW34H | $ 56,895.13 |
| DGCESWV7D9 | $ 32.88 | DYJ4L8GH7V | $ 143.85 |
| DGCEYM2HTJ | $ 42.50 | DYJ5P84B76 | $ 28.31 |
| DGCF9EJYSK | $ 16.15 | DYJ67AC9FQ | $ 126.63 |
| DGCLVUTPFQ | $ 105.49 | DYJ6TFPEAV | $ 74.54 |
| DGCMA72SHX | $ 10.20 | DYJ7GTC43P | $ 191.25 |
| DGCMV387DK | $ 31.45 | DYJ7XUN8CW | $ 186.87 |
| DGCPFJ9B2D | $ 35.62 | DYJ92MU8F4 | $ 304.14 |
| DGCSRH5L4F | $ 35.70 | DYJBFU4N6P | $ 964.48 |
| DGCT83XHQ4 | $ 51.00 | DYJC43WRZF | $ 178.10 |
| DGCV4BZ5DQ | $ 577.20 | DYJD7692LT | $ 34,825.40 |
| DGCVME453P | $ 315.17 | DYJEFNCP8V | $ 1,068.60 |
| DGCXD8PUZT | $ 20.40 | DYJEFT2NZS | $ 475.59 |
| DGD2EYR9F6 | $ 131.45 | DYJF9BRUMP | $ 64.39 |
| DGD3K8RBU7 | $ 173.99 | DYJF9ZU758 | $ 123.30 |
| DGD3KWPFMH | $ 641.22 | DYJFQASH5R | $ 751.00 |
| DGD43WCZSJ | $ 157.55 | DYJGPLTBAU | $ 25.50 |
| DGD4EJVA3W | $ 1,948.14 | DYJHDVUQNR | $ 116.45 |
| DGD4NVQB5T | $ 205.50 | DYJKBCQZED | $ 56.95 |
| DGD4U6EHSQ | $ 356.20 | DYJKC9R6LG | $ 68.50 |
| DGD5H48FLC | $ 98.64 | DYJN8ZGL6U | $ 6.73 |
| DGD6Q2M9X3 | $ 24.66 | DYJNT6HA2Z | $ 73.36 |
| DGD6U7XFS9 | $ 16.44 | DYJPBZ4UTF | $ 901.46 |
| DGD6X8LU4Q | $ 2.06 | DYJQ7EX39M | $ 127.50 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGD7BUL8E9 | $ 38.72 | DYJS95MKN7 | $ 652.12 |
| DGD9BMC7AF | $ 243.86 | DYJSCMUBGE | $ 246.60 |
| DGD9QLP4FN | $ 4.11 | DYJSDNW5G4 | $ 490.84 |
| DGDALHYJ79 | $ 1.70 | DYJSPKFMCZ | $ 10,357.62 |
| DGDB7NMLSX | $ 38.12 | DYJSPLAKBM | $ 506.90 |
| DGDBSCNU75 | $ 57.54 | DYJUDNTH64 | $ 63.30 |
| DGDE2MSHAV | $ 461.76 | DYJUT4B5VN | $ 1,760.35 |
| DGDHF5M7XZ | $ 1,465.90 | DYJV75ED64 | $ 34.00 |
| DGDHJK2W4F | $ 15.07 | DYJWA8H72P | $ 251.39 |
| DGDJQ6H58U | $ 3.38 | DYJZT2F7GC | $ 10.37 |
| DGDMJVWZY4 | $ 7,311.00 | DYK28E7U4B | $ 43.35 |
| DGDP7M54JB | $ 1,638.52 | DYK3V4TP9L | $ 89.25 |
| DGDPR3AHQV | $ 2.55 | DYK42RVEWN | $ 356.20 |
| DGDQFB3UZN | $ 156.18 | DYK53XZM9G | $ 115.08 |
| DGDT56P7KB | $ 137.00 | DYK65FUGX4 | $ 10.96 |
| DGDUHCSTBJ | $ 128.78 | DYK7J4EA3D | $ 120.88 |
| DGDXYCA68J | $ 53.43 | DYK85ZLREM | $ 5,754.00 |
| DGDZ98NMAW | $ 10,253.45 | DYK8C7ALV5 | $ 85.00 |
| DGE4FXNWTZ | $ 9.07 | DYK8MD6CUX | $ 232.90 |
| DGE6B4AHXR | $ 21.92 | DYK8XFBVZT | $ 67.13 |
| DGE73BPRJ8 | $ 108.23 | DYK9EA6SR3 | $ 527.45 |
| DGE7M9YWKB | $ 959.00 | DYK9MBZLPH | $ 109.60 |
| DGE9ZUACFJ | $ 19.18 | DYKA7D5QHW | $ 260.30 |
| DGEB86NQW2 | $ 3,587.84 | DYKBTRUND5 | $ 10.81 |
| DGECBPZXNL | $ 115.25 | DYKCA5LN4U | $ 17.81 |
| DGECZXU42J | $ 572.59 | DYKCWV4ZQN | $ 1,096.00 |
| DGED94J2UR | $ 42.47 | DYKF5QPDGJ | $ 255.00 |
| DGEDTWBUPF | $ 31.51 | DYKGRDJ8EP | $ 27.40 |
| DGEDZJ6YRF | $ 53.43 | DYKHE4ZNCM | $ 390.45 |
| DGEFAXV249 | $ 248.96 | DYKHRS42C7 | $ 42.37 |
| DGEH48Q95D | $ 7.65 | DYKJTMF3QS | $ 73,704.00 |
| DGEHF7S3W8 | $ 800.99 | DYKNCR78ZD | $ 340.00 |
| DGEHK85W76 | $ 54.80 | DYKNGVT3Q9 | $ 81.80 |
| DGEHZQCUJ7 | $ 19.55 | DYKQN5V9BE | $ 22.04 |
| DGEJYHK5Z9 | $ 163.96 | DYKSQH265V | $ 48,936.00 |
| DGEMU75CJL | $ 232.90 | DYKT97JWQ3 | $ 27.40 |
| DGENVAH4X7 | $ 61.65 | DYKTE9JHRX | $ 175.28 |
| DGENVWJXLM | $ 97.27 | DYKV87AQPF | $ 4.76 |
| DGENZ7JDPK | $ 35.70 | DYKZL4BP6M | $ 84.94 |
| DGEQ5RK2LJ | $ 104.12 | DYL5C9KQNU | $ 1,370.00 |
| DGER8KY2JV | $ 177.35 | DYL5QHAMC3 | $ 260.30 |
| DGERHCVJP4 | $ 58.65 | DYL5XJE4WM | $ 77.00 |
| DGET37B6RN | $ 27,962.55 | DYL6UDKRN7 | $ 12.33 |
| DGEU2KJD7T | $ 51.85 | DYL6WVBR9T | $ 10.96 |
| DGEV8U5SFN | $ 8.22 | DYL7GHRQAF | $ 36,148.26 |
| DGEW5Y3ZKC | $ 243.79 | DYL7ZBECGJ | $ 124.67 |

329

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGEYU8V4XQ | $ 23.80 | DYLAF2DWTX | $ 82.20 |
| DGEZYUP8NH | $ 104.63 | DYLAG896XW | $ 205.38 |
| DGF2QHCYDW | $ 980.92 | DYLAP4S3ZD | $ 164.40 |
| DGF4WSYDUA | $ 277.50 | DYLATJQ97N | $ 27.20 |
| DGF5PZVNQB | $ 181.49 | DYLAZ29XSE | $ 141.95 |
| DGF8QVZDST | $ 2,295.00 | DYLD3NSAKQ | $ 7.65 |
| DGF8W2BSVM | $ 46.75 | DYLD78KN9F | $ 2,205.70 |
| DGFB3AS4YJ | $ 31.62 | DYLDUAVBN9 | $ 43.35 |
| DGFB9KJZPC | $ 675.51 | DYLEZMVP64 | $ 4.82 |
| DGFCQ8M5TS | $ 8,237.81 | DYLH36EKPJ | $ 127.07 |
| DGFCUEK4WQ | $ 34.00 | DYLJTP98SQ | $ 18.13 |
| DGFE46ATHD | $ 712.30 | DYLK73PAE9 | $ 49.11 |
| DGFE8WDACM | $ 8.22 | DYLPFRS6B8 | $ 291.81 |
| DGFEBX3UM5 | $ 4,263.44 | DYLRNBAMZ6 | $ 59.66 |
| DGFEU6VCN7 | $ 64.39 | DYLSF9VWMQ | $ 148.75 |
| DGFKPTREMD | $ 1,134.36 | DYLSTFAXWR | $ 199.86 |
| DGFKUNW74C | $ 47.95 | DYLTPKX9MJ | $ 284.80 |
| DGFKYVZHBP | $ 15.30 | DYLTVK7CPJ | $ 21.92 |
| DGFL8RYQEU | $ 273.70 | DYLTWKSN5H | $ 75.35 |
| DGFPA983UE | $ 906.94 | DYLUG354EN | $ 1,023.39 |
| DGFPXWTJ8Q | $ 541.15 | DYLUXWAV56 | $ 220.55 |
| DGFQ2M5TJ6 | $ 35.62 | DYLV96BK3U | $ 8.22 |
| DGFQZHJ49T | $ 382.50 | DYLWDST8BG | $ 231.53 |
| DGFR9YQEW2 | $ 34.25 | DYLWKMA6V2 | $ 1,126.51 |
| DGFS9T5UPN | $ 320.00 | DYLZ6GSXW9 | $ 3,493.50 |
| DGFSQUBV7R | $ 1,032.75 | DYM27J83LN | $ 79.46 |
| DGFSWD3R5Y | $ 369.90 | DYM4GTWC2Z | $ 54.80 |
| DGFV9KRT7A | $ 7,672.00 | DYM6HGD3EZ | $ 17.00 |
| DGFWZ3TYPH | $ 4,153.10 | DYM7CEKXJL | $ 57.54 |
| DGFXDNUWHK | $ 301.01 | DYM82LZ9F5 | $ 330.78 |
| DGFXMT6H57 | $ 21.25 | DYMA6REZ7H | $ 98.64 |
| DGFXTQSJAU | $ 137.00 | DYMALBZ4E2 | $ 104.34 |
| DGFYA7UX6Q | $ 1,109.70 | DYMB2GLNDS | $ 69.35 |
| DGFYLK4D3A | $ 68.59 | DYMBX3PHQT | $ 39.67 |
| DGFYVBKN3H | $ 571.60 | DYMC4B2W8E | $ 95.20 |
| DGFZ6KBPT2 | $ 19.18 | DYMDQWFCAP | $ 642.12 |
| DGFZCJS2Y4 | $ 28.90 | DYME7PFJ3U | $ 25.50 |
| DGFZRTNXCE | $ 2,740.00 | DYMEDUJC64 | $ 89.05 |
| DGH43UFLNW | $ 5,399.53 | DYMFLNPXWC | $ 2,890.00 |
| DGH4VBM39X | $ 22.10 | DYMJ9AV8S5 | $ 1,275.00 |
| DGH6A3KJVT | $ 84,548.52 | DYMJCP7SZ5 | $ 287.70 |
| DGH7RXQSNT | $ 102.75 | DYMJXRS9HC | $ 63.02 |
| DGH7ZDSEA9 | $ 102.00 | DYMNBQ57GR | $ 7.38 |
| DGHA6RKMYQ | $ 6.22 | DYMRC8NJ76 | $ 6.85 |
| DGHA7NZYEW | $ 423.70 | DYMT8N7CGU | $ 127.50 |
| DGHAKDW7TE | $ 91.79 | DYMU4NS2AV | $ 38.36 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGHBJTMVCW | $ 595.00 | DYMUWFKDV2 | $ 365.50 |
| DGHD8F5JPR | $ 6,800.00 | DYMVCJ2LXF | $ 79.90 |
| DGHDEQX5AU | $ 376.18 | DYMXHB2SU6 | $ 51.00 |
| DGHDFJ6LBV | $ 527.45 | DYMXSVJK98 | $ 161.74 |
| DGHDMYBJLP | $ 579.51 | DYN2WHFCXD | $ 28.77 |
| DGHDZSN5Q4 | $ 60.28 | DYN3PS2W7R | $ 1,170.45 |
| DGHE9YC7ZL | $ 0.70 | DYN56XKMPQ | $ 85.00 |
| DGHEDUSP37 | $ 49.47 | DYN6V35CU7 | $ 16,337.85 |
| DGHJDVZ4X3 | $ 35.70 | DYN74TGL92 | $ 46.88 |
| DGHJNRTK2X | $ 1,277.69 | DYN7DGZCJT | $ 40.80 |
| DGHJWPREUF | $ 246.60 | DYN7QDZLG2 | $ 2,174.30 |
| DGHL957C3E | $ 136.00 | DYN7QS8T6Z | $ 18,906.00 |
| DGHM7W4LP6 | $ 5.95 | DYNAQ5C6V3 | $ 2.74 |
| DGHMKV3WXY | $ 1.37 | DYNASKXQ74 | $ 135.63 |
| DGHMNQU8P2 | $ 46.75 | DYNBTJ6MCL | $ 283.59 |
| DGHNWED8VF | $ 30.14 | DYNCL7B3ZH | $ 36.55 |
| DGHPB9EV6T | $ 36.55 | DYND3GVH56 | $ 26.35 |
| DGHPN74BDL | $ 9.59 | DYND72XFL8 | $ 6.85 |
| DGHQ57NDBY | $ 489.18 | DYNETSDF3W | $ 16.85 |
| DGHQY7PJFS | $ 150.70 | DYNF8P2TZG | $ 0.08 |
| DGHRACU2EL | $ 49.30 | DYNG98LST6 | $ 0.61 |
| DGHT67JXQN | $ 36.36 | DYNHLXV9JD | $ 58.65 |
| DGHTMVXYS6 | $ 15.07 | DYNHUWGXST | $ 42.47 |
| DGHTUF23BN | $ 54.77 | DYNKHQ36EB | $ 20.55 |
| DGHU67NJSR | $ 548.00 | DYNLD6WCPM | $ 2,466.42 |
| DGHUX3F89C | $ 212.00 | DYNMA8LXHD | $ 2,572.95 |
| DGHVRC8XL7 | $ 61.65 | DYNMF53XT6 | $ 178.10 |
| DGHWBJAXCP | $ 308.25 | DYNPHQ67KT | $ 697.33 |
| DGHXVRN29L | $ 87.02 | DYNPSWLTQA | $ 416.48 |
| DGHYZWAT3P | $ 117.82 | DYNQB6LZRF | $ 616.50 |
| DGHZDFE27S | $ 77.70 | DYNQER7L38 | $ 20.55 |
| DGJ38CXNRE | $ 152.29 | DYNQJTXCZ8 | $ 22.20 |
| DGJ4LDVEW7 | $ 42.50 | DYNR65UGC8 | $ 71.24 |
| DGJ5QTH2E6 | $ 863.10 | DYNR9LUHQC | $ 54.80 |
| DGJ6CYL9Z2 | $ 680.00 | DYNTRKEUZQ | $ 472.65 |
| DGJ78RYEUC | $ 73.10 | DYNUGK2TPZ | $ 158.92 |
| DGJ7AD286E | $ 399.50 | DYNV5F3QK8 | $ 72.61 |
| DGJ8FKHS2T | $ 305.65 | DYNVHRZ2X8 | $ 1.62 |
| DGJ9QUF5T7 | $ 6.85 | DYNVMQR8G2 | $ 80.65 |
| DGJB7A3V5N | $ 120.56 | DYNWLXRP8M | $ 191.80 |
| DGJBUQPAH5 | $ 59.94 | DYNXR94CH6 | $ 244.70 |
| DGJCT6KPLH | $ 2,180.04 | DYNXUQ9APE | $ 411.00 |
| DGJDME24F8 | $ 113.22 | DYNZUKAMLP | $ 4.11 |
| DGJET3N6F4 | $ 101.38 | DYP2VEAHKD | $ 6,987.00 |
| DGJHFV4Y7K | $ 343.90 | DYP2XZKDAT | $ 8.50 |
| DGJHY9ZVC6 | $ 274.00 | DYP3S84L6Q | $ 2,174.19 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGJKRZNP4X | $ 298.35 | DYP6DCLNF8 | $ 10.96 |
| DGJLCRE85S | $ 55.83 | DYP9S5ZEMF | $ 246.60 |
| DGJMNLRPY4 | $ 86.70 | DYP9SECKGU | $ 175.07 |
| DGJMNTL7WA | $ 4,110.00 | DYPAMSWHGD | $ 242.49 |
| DGJP84HNRW | $ 210.70 | DYPBUN9JDR | $ 2,512.78 |
| DGJP8547SH | $ 325,027.04 | DYPC8FNS5G | $ 47,749.63 |
| DGJPB7X4L3 | $ 164.40 | DYPCKF92LD | $ 369.33 |
| DGJPVZHT26 | $ 137.00 | DYPDCRFNLA | $ 58.91 |
| DGJQDBAH3U | $ 577.15 | DYPFUTDQ3W | $ 4.11 |
| DGJQT7M5Z6 | $ 260.30 | DYPFV97H8J | $ 3.25 |
| DGJRKW89PM | $ 87.68 | DYPH79Z2CT | $ 135.63 |
| DGJU256AZK | $ 85.00 | DYPJZGS5EF | $ 1.70 |
| DGJU8QB3S9 | $ 52.99 | DYPK2DFHRE | $ 41.10 |
| DGJURCSDT5 | $ 24,506.58 | DYPK3Q67UM | $ 3.55 |
| DGJUY2AD86 | $ 98.79 | DYPKU3TGBN | $ 60.18 |
| DGJXNYZBAP | $ 228.79 | DYPL96ZC2S | $ 1,233.00 |
| DGJYTVRPSM | $ 1,456.85 | DYPLDWVZSE | $ 135.63 |
| DGJZP63DKB | $ 63.22 | DYPMX82D63 | $ 210.98 |
| DGJZT2XAN8 | $ 29.75 | DYPN85MUKR | $ 15.30 |
| DGJZV5PSCH | $ 171.25 | DYPNXSELQC | $ 182.75 |
| DGK2QNMYAB | $ 19.18 | DYPQSA96DZ | $ 36.55 |
| DGK2REABCV | $ 5,297.37 | DYPR2UCZ3X | $ 122,664.22 |
| DGK4WM3VFL | $ 1,233.00 | DYPRTF49NC | $ 12.33 |
| DGK56QB3WA | $ 2.74 | DYPSW3G4A9 | $ 452.10 |
| DGK6RJTMBL | $ 16.44 | DYPTQZW6FB | $ 4.11 |
| DGK7DLYEQB | $ 3,403.98 | DYPV9ENSZF | $ 153.44 |
| DGK7R384XD | $ 278.80 | DYPVJRWHGM | $ 85.00 |
| DGK7SMUEHA | $ 9.67 | DYPVQ8H7TC | $ 474.09 |
| DGK7Y8VDET | $ 222.00 | DYPVX4ZTWA | $ 299.45 |
| DGK85EP3QJ | $ 505.75 | DYPWMJ7Z4D | $ 107.10 |
| DGK8EUXD6C | $ 23.29 | DYPX4WKZS5 | $ 158.18 |
| DGK962QW8N | $ 54.80 | DYPXRJ58EB | $ 1,157.65 |
| DGKC37Z82T | $ 349.35 | DYPXRQ7CDE | $ 500.05 |
| DGKE2B5N8V | $ 20.78 | DYPZ76W82N | $ 75.35 |
| DGKEMVD4Q7 | $ 59.12 | DYPZA27DCT | $ 54.80 |
| DGKEP3H7FA | $ 887.91 | DYPZCW9XFV | $ 9.00 |
| DGKFJSALQ5 | $ 95.90 | DYQ2B3H4VF | $ 132.60 |
| DGKFPTAZ6M | $ 132.58 | DYQ2M3UGNF | $ 171.25 |
| DGKHDXM5SQ | $ 8.40 | DYQ352DEWU | $ 134.30 |
| DGKHVWNT9L | $ 32.88 | DYQ38GBFJ6 | $ 39.10 |
| DGKJ786MN2 | $ 46.62 | DYQ49SDV8M | $ 116.45 |
| DGKL8ZEPCY | $ 817.00 | DYQ4H8U259 | $ 2,135.83 |
| DGKM9WXEHL | $ 57.54 | DYQA36JSUW | $ 102.75 |
| DGKNPUEXL5 | $ 403.75 | DYQBNUHJCT | $ 5.48 |
| DGKPRYNTZM | $ 61.65 | DYQEDMHC4L | $ 137.00 |
| DGKPUSHJ69 | $ 89.05 | DYQF8ETAH7 | $ 334.89 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DGKQDT4JL7 | $ | 18.25 | DYQFGJ9RHU | $ | 816.77 |
| DGKQPNUBD5 | $ | 9.16 | DYQFTZ52AM | $ | 24.66 |
| DGKRXNVBHP | $ | 137.00 | DYQJMCDG8L | $ | 30.19 |
| DGKSZ3R8PW | $ | 149.33 | DYQJRG72H4 | $ | 17,488.86 |
| DGKT8XEY2B | $ | 116.45 | DYQKG5LDA9 | $ | 40,784.90 |
| DGKTJ2AS9M | $ | 13.70 | DYQLFWMENU | $ | 0.42 |
| DGKUFBMVAH | $ | 105.00 | DYQLWMRD3G | $ | 333.00 |
| DGKV2JX8PB | $ | 54.80 | DYQN3U4LXG | $ | 45.51 |
| DGKVRBJ5X2 | $ | 39.95 | DYQR74FDPX | $ | 298.66 |
| DGKW3U29QR | $ | 7.81 | DYQRKNLTXU | $ | 47.60 |
| DGKW7FNZVH | $ | 93.50 | DYQRLA4U8B | $ | 53.43 |
| DGKXE6YMHD | $ | 47.92 | DYQSVDTZGL | $ | 1.86 |
| DGKXHD8RJU | $ | 5.48 | DYQSWMNF7C | $ | 671.30 |
| DGKXTBY92L | $ | 791.75 | DYQUJVMSBE | $ | 182.75 |
| DGKY5T3BC7 | $ | 68.04 | DYQXCG7RU6 | $ | 161,218.51 |
| DGKYNW7EVP | $ | 576.30 | DYQXDSJZFG | $ | 106.25 |
| DGKZN8QCRW | $ | 189.06 | DYQXM74GRF | $ | 157.55 |
| DGL3KTR6QJ | $ | 602.80 | DYQZPX3MSW | $ | 15.07 |
| DGL5U7ATC4 | $ | 79.05 | DYQZR46HEW | $ | 46.58 |
| DGL8V64AJK | $ | 1,633.36 | DYR3CGPDUT | $ | 71.24 |
| DGL97YJD23 | $ | 100.32 | DYR4X2KW76 | $ | 304.30 |
| DGLAW42N65 | $ | 110.50 | DYR5NJEXAV | $ | 121.93 |
| DGLBJT3HY9 | $ | 44.20 | DYR5UCJG28 | $ | 41.74 |
| DGLBQJ4EXA | $ | 23.29 | DYR6TCBASJ | $ | 226.05 |
| DGLCE9T637 | $ | 56.98 | DYR8VHG5DE | $ | 106.25 |
| DGLCZNQVFX | $ | 212.50 | DYRB8TNUDJ | $ | 95.90 |
| DGLFKMAQPU | $ | 1,791,636.68 | DYRBD6VL4F | $ | 80.60 |
| DGLHCVJNPM | $ | 1,209.80 | DYRCMVAZ4W | $ | 60.28 |
| DGLHJP5YNE | $ | 1,645.90 | DYRDBW7V3G | $ | 143.85 |
| DGLJC47MEQ | $ | 82.20 | DYRGU8NZ4F | $ | 166.60 |
| DGLJSM5KB2 | $ | 34.25 | DYRHJEU4X8 | $ | 89.05 |
| DGLK52WT9C | $ | 913.75 | DYRJ5XQW3V | $ | 23.29 |
| DGLKAFSWBC | $ | 18.70 | DYRJGMS6KC | $ | 698.70 |
| DGLKT87AX9 | $ | 241.61 | DYRJQNZSF9 | $ | 89.05 |
| DGLKURCTX6 | $ | 1,575.50 | DYRKBFH9PW | $ | 1,113.81 |
| DGLMESQP54 | $ | 243.86 | DYRLF9HQA3 | $ | 5.48 |
| DGLQKRTVM2 | $ | 321.95 | DYRLJSQFKN | $ | 510.00 |
| DGLQM6FV5B | $ | 27.20 | DYRN7UDE2T | $ | 548.00 |
| DGLS6ZEKHJ | $ | 321.95 | DYRPD9WX2L | $ | 328.80 |
| DGLS7DHZTA | $ | 2.24 | DYRSWACLE7 | $ | 2,295.00 |
| DGLSDFN824 | $ | 2.74 | DYRT3B9MFL | $ | 480.28 |
| DGLSJP5C4F | $ | 1,535.00 | DYRUGDJ8X4 | $ | 69.87 |
| DGLUDARCNF | $ | 75.35 | DYRUZJ5QGM | $ | 586.50 |
| DGLVDS9HXW | $ | 53.94 | DYRV8T9MBF | $ | 56.17 |
| DGLW4F5M7D | $ | 78.09 | DYRVP8LDZ2 | $ | 109.60 |
| DGLY79AQRF | $ | 205.70 | DYRWD2FEBK | $ | 2,304.08 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGLYSMV6BN | $ 200.60 | DYRWTMZPBX | $ 37.40 |
| DGM29UHX8D | $ 166.94 | DYRXTAWFBJ | $ 79.90 |
| DGM4EZK9VU | $ 136,315.00 | DYS5Z4RDH6 | $ 153.44 |
| DGM4JE5KNA | $ 53.43 | DYS7W4K3QF | $ 30.14 |
| DGM58KFWYU | $ 100.01 | DYS85PRQ69 | $ 104.34 |
| DGM68XFQ4T | $ 26.64 | DYS8ZNV2LQ | $ 67.13 |
| DGM6AJFZ9K | $ 19.55 | DYS8ZWTHAM | $ 58.91 |
| DGM738BK5R | $ 1,239.85 | DYS9ZQ3RKB | $ 276.74 |
| DGM75YSZX4 | $ 191.80 | DYSA52B9WU | $ 110.50 |
| DGM7NVEDPC | $ 4.14 | DYSBPVQDA4 | $ 2.22 |
| DGM9RA5JPN | $ 85.00 | DYSBTM6ZE4 | $ 42.87 |
| DGMBK43ZYC | $ 455.60 | DYSCB2V3AZ | $ 397.30 |
| DGMBPCKRY3 | $ 224.30 | DYSCEL83Z9 | $ 10.96 |
| DGMD9EK8BZ | $ 251.60 | DYSDWL4GZA | $ 441.14 |
| DGMD9XPKFQ | $ 17.81 | DYSEUAFB59 | $ 335.65 |
| DGME9WT3SV | $ 1.37 | DYSGHCB9UM | $ 613.76 |
| DGMJ2XPEKY | $ 2,189.60 | DYSHLTAB26 | $ 20.55 |
| DGMJ3YCSBE | $ 514.46 | DYSJNMVRU7 | $ 239.75 |
| DGMJL4P7Y5 | $ 130.15 | DYSMUE85NX | $ 92.49 |
| DGMJLF84PZ | $ 13,805.00 | DYSMXV2E8A | $ 127.50 |
| DGMKV2YDA5 | $ 222.00 | DYSQB2ARM6 | $ 246.60 |
| DGMLH8TBDN | $ 12,330.00 | DYSQVBNEGM | $ 2,125.00 |
| DGMQES24B9 | $ 54.80 | DYSQZL9RAE | $ 9.59 |
| DGMUTKNS8X | $ 212.50 | DYSVAJD647 | $ 663.85 |
| DGMV58LPUN | $ 371.74 | DYSVJBCRTN | $ 47.60 |
| DGMWEYSU63 | $ 171.25 | DYSW4H3VA6 | $ 274.00 |
| DGMWKS2Y4X | $ 117.30 | DYSX3GM5P2 | $ 26.03 |
| DGMWQL3AX2 | $ 54.80 | DYSXC3GPLR | $ 118.99 |
| DGMXK9HW6D | $ 158.92 | DYSZAQB8CR | $ 165.77 |
| DGMY5XLH2Q | $ 241.12 | DYT2U6CXVP | $ 64.39 |
| DGMY7JDVPE | $ 25.50 | DYT2ZX49UK | $ 1,890.60 |
| DGMYS5TLK7 | $ 13.95 | DYT35VEHR7 | $ 16.15 |
| DGMZYBTQC2 | $ 5,084,584.48 | DYT3RLGAU9 | $ 61.99 |
| DGN2RV8FZJ | $ 561.70 | DYT4AWJ3DH | $ 569.50 |
| DGN2UTEA8S | $ 85.00 | DYT4BCR7EZ | $ 2,445.45 |
| DGN379FK4E | $ 63.02 | DYT4BHRGS9 | $ 178.10 |
| DGN4L38WFS | $ 42,353.33 | DYT4ML26PE | $ 1.12 |
| DGN4WF3QSM | $ 7,480.20 | DYT53DLHC9 | $ 132.89 |
| DGN5EMLFTC | $ 198.65 | DYT8U56N2P | $ 12.33 |
| DGN64TSFA9 | $ 36,032.13 | DYT8WBE6UN | $ 82.20 |
| DGN6WAD4Y9 | $ 29.75 | DYT9PJX6KA | $ 17.00 |
| DGN74EAJXU | $ 5.10 | DYTA4WJFB7 | $ 120.56 |
| DGN7S9V46R | $ 20.55 | DYTB95LFGV | $ 43.84 |
| DGN87BJEM6 | $ 452.10 | DYTBKLP7WF | $ 141.27 |
| DGN957PRFT | $ 1,239.30 | DYTBKX8HEQ | $ 833.87 |
| DGN95MFPUR | $ 8.22 | DYTC89PJVR | $ 200.90 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGN9DPEQSK | $ 126.65 | DYTCWAUKFD | $ 126.04 |
| DGN9YXFBCM | $ 193.17 | DYTF9NCK24 | $ 95.90 |
| DGNAX75PBY | $ 10,399.67 | DYTFDS63M5 | $ 54.80 |
| DGNC32YPRH | $ 54.40 | DYTFQ7B35D | $ 85.85 |
| DGNC3BMJZ5 | $ 38.25 | DYTFZ6VCR9 | $ 45.61 |
| DGNCXS83WT | $ 3,466.10 | DYTGKUM7D4 | $ 15.50 |
| DGND6CS728 | $ 123.23 | DYTGSFW92M | $ 15,903.50 |
| DGNHJDTR42 | $ 205.50 | DYTHC6PNU9 | $ 28,101.27 |
| DGNHJTUM4X | $ 127.41 | DYTHSCQRFE | $ 80.83 |
| DGNJ9SLK6X | $ 130.15 | DYTJBVZK8R | $ 429.19 |
| DGNJL2Z3M5 | $ 297.50 | DYTJUVN6BH | $ 94.24 |
| DGNLC6H8AS | $ 64.39 | DYTKFPQ9LB | $ 109.64 |
| DGNMK53BRP | $ 27,918.05 | DYTKFPZRUQ | $ 342.50 |
| DGNMQKE982 | $ 31.51 | DYTLRU5QMZ | $ 22,057.00 |
| DGNMYQ3DW7 | $ 146.59 | DYTM6EHZN7 | $ 58.91 |
| DGNPHLBDF4 | $ 356.20 | DYTMP63H9W | $ 35.62 |
| DGNS48E9MT | $ 1.70 | DYTN3D5G8E | $ 74.78 |
| DGNSZCTXVA | $ 616.50 | DYTNX8EF6R | $ 773.49 |
| DGNTEL8B94 | $ 42.50 | DYTQ45BVFU | $ 35.62 |
| DGNU7HEAXJ | $ 19.55 | DYTSDA2E93 | $ 3,108.00 |
| DGNURK8CY4 | $ 164.40 | DYTU83P9RN | $ 251.45 |
| DGNVC3J7EQ | $ 63.02 | DYTUN63HLE | $ 155.83 |
| DGNVWYBKH7 | $ 1,163.65 | DYTV63SMCF | $ 35.98 |
| DGNWS9TUMB | $ 310.99 | DYTVJCQB64 | $ 85.00 |
| DGNWULS2RV | $ 131.75 | DYTVRWGS25 | $ 340.07 |
| DGNYXJ9WC6 | $ 185.30 | DYTW7VPKJG | $ 24.65 |
| DGNZAEVU43 | $ 68.00 | DYTWS8XUZ5 | $ 31.00 |
| DGP4D9Y2VA | $ 137.00 | DYTZ86REPG | $ 85.00 |
| DGP4XD8KFZ | $ 12,325.00 | DYTZ8R9XLB | $ 247.20 |
| DGP4ZCFW3X | $ 47.60 | DYTZELC96B | $ 8,150.01 |
| DGP8DYBJAT | $ 7,674.74 | DYTZUA38NF | $ 424.70 |
| DGP8WVT5MR | $ 17.00 | DYU2EBR3SP | $ 356.20 |
| DGP9R6QBNK | $ 75.35 | DYU3EWGM4A | $ 1,919.37 |
| DGP9XRLJM7 | $ 342.50 | DYU3NAL4CT | $ 36.80 |
| DGPA562Y7V | $ 31.65 | DYU56WTBH8 | $ 68.50 |
| DGPAVJDQ9Z | $ 6,743.14 | DYU6TXEG4C | $ 93.15 |
| DGPAXV7B64 | $ 1,173,918.75 | DYU75TKMNL | $ 154.81 |
| DGPB2D5ETK | $ 172.55 | DYU7HJQ3NT | $ 876.80 |
| DGPB4TFC5Z | $ 23.29 | DYU8ML6JN2 | $ 277.66 |
| DGPCU9BLD8 | $ 0.92 | DYUA5C9HTJ | $ 142.80 |
| DGPDQX9UYV | $ 13.70 | DYUAFHSGZJ | $ 31.51 |
| DGPE4H2WVM | $ 33.00 | DYUB8RK45V | $ 184.95 |
| DGPE5QK897 | $ 349.35 | DYUCEK6DGN | $ 155.40 |
| DGPEXAKC49 | $ 1.37 | DYUCFE7JMB | $ 698.70 |
| DGPFBDEV47 | $ 68.50 | DYUCFSVNQ8 | $ 116.44 |
| DGPFHVUJD7 | $ 500.05 | DYUDZFMSA2 | $ 260.30 |

335

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGPHANZVJ4 | $ 72.37 | DYUFHM72CZ | $ 2,123.50 |
| DGPHKWTQ8F | $ 1,089.15 | DYUFRT5AK7 | $ 122.39 |
| DGPJCSX9VF | $ 27.40 | DYUG97DA3H | $ 256.19 |
| DGPJV2N7R5 | $ 173.99 | DYUGJEQ38M | $ 0.06 |
| DGPNCMQ7H2 | $ 152.07 | DYUH4DG7XB | $ 165.33 |
| DGPQYN2W6Z | $ 1,092.25 | DYUJ2FEBMX | $ 222.00 |
| DGPRAQFYUE | $ 97.27 | DYUJVKFBE7 | $ 51.00 |
| DGPRBWQJLT | $ 685.00 | DYUKWR94B5 | $ 73.95 |
| DGPRHY9SXF | $ 206,949.96 | DYULDESM46 | $ 1,083.75 |
| DGPSHFWU98 | $ 205.50 | DYULJCAV48 | $ 1,082.30 |
| DGPSK9VUAR | $ 768.57 | DYUMVPQDB6 | $ 484.98 |
| DGPT5FBKLN | $ 57.54 | DYUNJ5SW2C | $ 1,116.55 |
| DGPT76RYVD | $ 43.84 | DYUS5BMHXZ | $ 98.64 |
| DGPT7WEZF8 | $ 12.75 | DYUS5LMF79 | $ 565.81 |
| DGPU2AHRYT | $ 53.43 | DYUTDFEJ48 | $ 123.30 |
| DGPWLYH8B5 | $ 234.27 | DYUTQP7X3D | $ 5.48 |
| DGPXDNWF3C | $ 85.34 | DYUVDWCMFE | $ 88.80 |
| DGPXDNYJH5 | $ 1,110.00 | DYUWZCQ3G7 | $ 18.23 |
| DGPXK7FZ5T | $ 16.15 | DYUX6PEC9H | $ 119.00 |
| DGPXK9DZJF | $ 28.90 | DYUXBQSKCE | $ 438.40 |
| DGPXM7YVQW | $ 12.75 | DYUZQK3MP8 | $ 56.31 |
| DGPXVNLT48 | $ 65.62 | DYV2ZFJEKX | $ 491.10 |
| DGPZRF98AJ | $ 51.00 | DYV3WDEMUZ | $ 28.00 |
| DGQ2YRP4E6 | $ 6.85 | DYV5QUB2EM | $ 8.22 |
| DGQ3EJT5HX | $ 84.94 | DYV5RC6N29 | $ 4.25 |
| DGQ3PJ89YK | $ 411.00 | DYV7STMUAH | $ 42.66 |
| DGQ3VUDAPT | $ 149.60 | DYV7X69A25 | $ 239.75 |
| DGQ5NR8M4X | $ 341.13 | DYV9KH2ERL | $ 0.85 |
| DGQ6Y3A9PE | $ 22.95 | DYV9WN6KZL | $ 46.58 |
| DGQ86Y2T7V | $ 121.47 | DYVBKJ7S82 | $ 127.50 |
| DGQ87UPDBK | $ 4,649.50 | DYVBR6FP9L | $ 479.64 |
| DGQ8XRBH2Y | $ 510.00 | DYVDMFGP89 | $ 63.75 |
| DGQ95FMUWE | $ 287.58 | DYVF34PKHL | $ 25,415.73 |
| DGQ9AYZVTM | $ 160.85 | DYVF68UGX4 | $ 361.00 |
| DGQ9LWYMEX | $ 54.77 | DYVFNH28UT | $ 340.00 |
| DGQB9YJAZT | $ 12.75 | DYVGF4BJA3 | $ 166.00 |
| DGQBPELV5F | $ 97.27 | DYVGK8CX9D | $ 2,125.00 |
| DGQCJSKLE2 | $ 150.70 | DYVGRU4E3N | $ 164.90 |
| DGQCPDNVFW | $ 444.57 | DYVH9BZP5R | $ 5,636.18 |
| DGQDTVUMN3 | $ 243.86 | DYVJZU9D5E | $ 753.02 |
| DGQDXPTVW9 | $ 42.00 | DYVK486G3C | $ 245.57 |
| DGQH5K6YAS | $ 513.75 | DYVKMHCU7F | $ 8.22 |
| DGQL5Z8SRX | $ 125.80 | DYVM5FCZ9X | $ 0.12 |
| DGQMFJKLWB | $ 79.46 | DYVNQC5BJE | $ 198.65 |
| DGQMTR7PSV | $ 722.50 | DYVPJ2QL3F | $ 1,130.25 |
| DGQN5CZTW4 | $ 143.85 | DYVPUC8S4A | $ 392.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGQPHVJBWF | $ 49.92 | DYVQ4S3JDE | $ 27.40 |
| DGQS9Z53JF | $ 90.70 | DYVQHM8GLN | $ 42.50 |
| DGQU26SY4Z | $ 265.17 | DYVQNC5TMJ | $ 77.00 |
| DGQV3DM5AC | $ 53.55 | DYVRM7TDWF | $ 93.16 |
| DGQVYKJ5B2 | $ 33.53 | DYVRQB9P4D | $ 98,219.05 |
| DGQYFB9HES | $ 246.60 | DYVUCKPR49 | $ 124.67 |
| DGQZ7VMKNS | $ 1,444.15 | DYVUG7FABX | $ 17,491.38 |
| DGR23FDHLZ | $ 516.49 | DYVUSZWNXT | $ 106.25 |
| DGR28DQLEA | $ 93.16 | DYVW32PA5D | $ 79.05 |
| DGR2BT4EWS | $ 28.77 | DYVWEFHU5N | $ 68.50 |
| DGR3ALP287 | $ 93.16 | DYVXADZHEW | $ 569.50 |
| DGR5DK39Q7 | $ 34.25 | DYVZ6KHJUF | $ 62.59 |
| DGR5HW3BEC | $ 246.42 | DYW2C4ZAR5 | $ 191.80 |
| DGR7EMPJZY | $ 0.75 | DYW3854NCB | $ 114.75 |
| DGR85VCAE2 | $ 15.07 | DYW3BVHCUN | $ 3,799.05 |
| DGR8CMBYNU | $ 131.54 | DYW3D8VTUA | $ 20.55 |
| DGR9TDHQ8Z | $ 154.81 | DYW5C7NKXA | $ 29,802.98 |
| DGRA6P5VWM | $ 69.70 | DYW5QZUPRV | $ 20.55 |
| DGRACV6J4E | $ 398.68 | DYW697SGZ5 | $ 261.67 |
| DGRAYS4VQ5 | $ 159.00 | DYW69JVXTE | $ 73.98 |
| DGRB5K9L8F | $ 90.42 | DYW8CDELZ3 | $ 90.70 |
| DGRBHKNSJT | $ 1,301.12 | DYW8N5E4LP | $ 408.00 |
| DGRBVQ5SJK | $ 2,468.23 | DYW9B45NKM | $ 1,573.72 |
| DGRD7648HL | $ 497.36 | DYW9PR7XHN | $ 70.87 |
| DGRESHQBPJ | $ 109.60 | DYWAQH2E9S | $ 24.65 |
| DGREULHJPV | $ 87.88 | DYWBE9J3VT | $ 268.60 |
| DGREZQJA3T | $ 41.65 | DYWEJ8HFBT | $ 125.18 |
| DGRFATNBE9 | $ 5.66 | DYWF5CZ8MV | $ 79.22 |
| DGRFV2NBPQ | $ 338.39 | DYWFZE5MUN | $ 133.95 |
| DGRH6PCUM8 | $ 127.50 | DYWGDSALZH | $ 13.70 |
| DGRJ6KDLSZ | $ 7,755.57 | DYWGPTDU48 | $ 705.41 |
| DGRJPKL7VF | $ 65.76 | DYWL32EGC6 | $ 35.52 |
| DGRKQHBWUF | $ 61.65 | DYWL3ZXRET | $ 477.70 |
| DGRKQHDL7C | $ 205.50 | DYWNXU8PZK | $ 85.00 |
| DGRLDCA2S6 | $ 32.88 | DYWPXQ4LVC | $ 1.70 |
| DGRM97K3N2 | $ 5.13 | DYWQ6S92HX | $ 345.95 |
| DGRML38UPA | $ 212.50 | DYWR7KUVE8 | $ 121.81 |
| DGRMSBEK7A | $ 43.44 | DYWR7UCSQK | $ 4.43 |
| DGRNFPTXEA | $ 19,139.46 | DYWRDNZQFV | $ 20.55 |
| DGRNTUCF5X | $ 99.44 | DYWRLPA5NZ | $ 184.95 |
| DGRNUSQC6B | $ 27.40 | DYWRN3UECZ | $ 41,102.74 |
| DGRP258DC4 | $ 13.70 | DYWS2DGRKM | $ 285.92 |
| DGRPV6CZFX | $ 225.54 | DYWSCA6BT7 | $ 437.03 |
| DGRPW2Z5MY | $ 609.65 | DYWTQUEMS3 | $ 43.18 |
| DGRQK4J52Z | $ 157.55 | DYWU52QPRF | $ 1,587.83 |
| DGRQU3N92C | $ 15,810.53 | DYWV5S4NT7 | $ 47.95 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGRT92EY3X | $ 50.69 | DYWV7TFEKL | $ 767.20 |
| DGRUF5KJ8V | $ 1,834.82 | DYWX4A9EKC | $ 255.00 |
| DGRVUWTDJN | $ 159.84 | DYWXAFMST4 | $ 9.35 |
| DGRWEY4UXP | $ 1,120.66 | DYWXEG8Q9M | $ 4,341.15 |
| DGRXBPF58U | $ 21,006.04 | DYX2SLHTV3 | $ 17.85 |
| DGRZBWLFXT | $ 28.90 | DYX4S7LM2G | $ 823.86 |
| DGS2JDT4X5 | $ 178.50 | DYX4TH6WL9 | $ 61,480.12 |
| DGS2VX7BF4 | $ 104.55 | DYX5KMGSWC | $ 79.46 |
| DGS3HX8V4L | $ 68.50 | DYX6STZKA3 | $ 7,672.00 |
| DGS3N652F8 | $ 268.52 | DYX7QV6TA9 | $ 75.65 |
| DGS42H8Z7M | $ 417.85 | DYX7VN5KMT | $ 680.00 |
| DGS64RHAQ7 | $ 32.77 | DYX9N7HK3F | $ 82.20 |
| DGS68ARZQP | $ 5,023.97 | DYXC5LRH8W | $ 8.22 |
| DGS7BHJC8P | $ 135.63 | DYXD3JPWFC | $ 231.53 |
| DGS7MVUN96 | $ 126.54 | DYXECUJ8PH | $ 21.25 |
| DGS7RMDVYU | $ 342.50 | DYXEHPKA52 | $ 382.50 |
| DGS83QXH2K | $ 56.10 | DYXHS9D64K | $ 43.35 |
| DGS8N4LBA9 | $ 15,252.21 | DYXJQ26CRH | $ 277.50 |
| DGS8VUA65L | $ 22.44 | DYXJVDWQG8 | $ 91.09 |
| DGSARB3E7T | $ 99.90 | DYXJWBDEP4 | $ 601.31 |
| DGSCPJUQML | $ 172.62 | DYXKLH7DFT | $ 820.00 |
| DGSEXM4D78 | $ 144.30 | DYXN9V4UCL | $ 9.35 |
| DGSEZX9B32 | $ 21.92 | DYXQ8CZV3E | $ 186.32 |
| DGSF6QJHD4 | $ 77.70 | DYXR8FQN6V | $ 22.22 |
| DGSFHJ9B47 | $ 222.80 | DYXSZ5BJFH | $ 615.13 |
| DGSKC5U46M | $ 858.52 | DYXTQDSE4M | $ 255.00 |
| DGSKM6BX9Q | $ 1.80 | DYXU6MKE3Q | $ 158.47 |
| DGSLH9YTFN | $ 723.35 | DYXUCVNFKA | $ 42.50 |
| DGSM35ZL9V | $ 9.02 | DYXUTK7SVC | $ 85.56 |
| DGSMY5N6AF | $ 75,604.35 | DYXVF7ZWE3 | $ 54.80 |
| DGSMYBFWPN | $ 11,036.72 | DYXVSKRWJ7 | $ 12.33 |
| DGSN5WFBR8 | $ 11,216.58 | DYXWCPE9RM | $ 345.24 |
| DGSP7MKF53 | $ 74,800.00 | DYXZ2683SF | $ 8.50 |
| DGSPBN74CR | $ 170.38 | DYZ36FX9AN | $ 0.74 |
| DGSPFLAN59 | $ 83.30 | DYZ38DKCTJ | $ 384.97 |
| DGSPJVL65N | $ 51.00 | DYZ48JWQHU | $ 67.36 |
| DGSQNJ78AR | $ 32.88 | DYZ6AEK3V2 | $ 3,836.00 |
| DGSRNUJT7C | $ 4,930.00 | DYZ79UM6VL | $ 110.97 |
| DGST6QBXNV | $ 34.85 | DYZA6EGMJ2 | $ 216.96 |
| DGSUKFQ436 | $ 196.35 | DYZAHTEJX2 | $ 245.18 |
| DGSVBCE7X2 | $ 42.16 | DYZAW5QPEJ | $ 310.25 |
| DGSVDWPFT6 | $ 168.51 | DYZBQE6ADF | $ 6.46 |
| DGSWNHPXM6 | $ 0.25 | DYZCHU59QL | $ 341.02 |
| DGSX2U6DM9 | $ 36.13 | DYZCQTUJRH | $ 39.73 |
| DGSX57WL8A | $ 297.50 | DYZDSM2CXK | $ 71.40 |
| DGSYRA3Z67 | $ 1,433.02 | DYZDU5PWKL | $ 246.40 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGSZ4MP82L | $ 4.93 | DYZELGPUVR | $ 126.03 |
| DGT27X8CSA | $ 43.70 | DYZL39VR78 | $ 306.88 |
| DGT39SUPAR | $ 5.10 | DYZPV2KJ6F | $ 109.60 |
| DGT4KM3FNY | $ 79.05 | DYZR265JVX | $ 181.91 |
| DGT4U59HRA | $ 99.45 | DYZRCKHB27 | $ 0.85 |
| DGT57BD2EF | $ 1,370.00 | DYZREF8PQ5 | $ 308.25 |
| DGT5ML8J62 | $ 134.16 | DYZREKFXH2 | $ 73.98 |
| DGT5MQESVR | $ 850.00 | DYZSCXPK56 | $ 338.39 |
| DGT5VQSJE8 | $ 130.15 | DYZSJF52DL | $ 254.82 |
| DGT8B7AWHK | $ 160.66 | DYZTWHSANG | $ 106.86 |
| DGT8HVLES5 | $ 163.03 | DYZU2S38VH | $ 48.84 |
| DGT8PNUCSW | $ 13.70 | DYZVKHQJFL | $ 932.31 |
| DGTALMV8BH | $ 63.02 | DYZWHUQNSC | $ 153.00 |
| DGTB4ZEQNU | $ 235.45 | DZ24HBWRLU | $ 15.07 |
| DGTBMH5S6Z | $ 989.32 | DZ24S76AC9 | $ 164.40 |
| DGTBSEFLKY | $ 37.40 | DZ24XY8RTJ | $ 92.80 |
| DGTCBDK3L4 | $ 0.34 | DZ25GAFN3L | $ 227.74 |
| DGTCP7RA82 | $ 46.58 | DZ25KMHGCU | $ 850.00 |
| DGTD3WQC7H | $ 38.25 | DZ27568PFN | $ 87.39 |
| DGTD58FW96 | $ 212.52 | DZ27HNURX8 | $ 30.14 |
| DGTE3P25YZ | $ 205.50 | DZ28PKGLBA | $ 4.11 |
| DGTEF9L6KS | $ 158.25 | DZ29WRX7LU | $ 134.19 |
| DGTH5DYBU3 | $ 195.61 | DZ2AK8J673 | $ 42.50 |
| DGTJD6PHXQ | $ 36.99 | DZ2APX65RF | $ 38.36 |
| DGTJXYVZ85 | $ 272.10 | DZ2B4YTVEL | $ 72.67 |
| DGTKSPYU9B | $ 5.60 | DZ2BKTR6AQ | $ 532.80 |
| DGTL4JYHN3 | $ 750.66 | DZ2BWYMHSG | $ 157.55 |
| DGTLZ9ECPS | $ 98.60 | DZ2BX6F8QY | $ 95.90 |
| DGTPD8XKFJ | $ 21.72 | DZ2DPE9Y4V | $ 140.44 |
| DGTQRUF3VK | $ 850.00 | DZ2DPRYS8V | $ 705.55 |
| DGTQYCMD89 | $ 43.84 | DZ2EKSLX7P | $ 152.15 |
| DGTR7V8MQL | $ 5,069.00 | DZ2F3Y7RAS | $ 39.10 |
| DGTRBNWA3Y | $ 272.63 | DZ2FLSXWKN | $ 254.37 |
| DGTRNFX9LH | $ 3,986.70 | DZ2G789KLM | $ 913.75 |
| DGTU8MVADX | $ 3,542.82 | DZ2JHSTDLP | $ 90.42 |
| DGTUFVW3NJ | $ 54.80 | DZ2MTB5H9W | $ 43.35 |
| DGTWERP2CA | $ 15.60 | DZ2N95HDEY | $ 212.50 |
| DGTXEZ6AQ4 | $ 39.69 | DZ2NDB5SGU | $ 0.84 |
| DGTXNQ5HLC | $ 307.70 | DZ2NPWJ6CK | $ 31.51 |
| DGTY3ER64J | $ 7,725.78 | DZ2PHA6JXT | $ 334.90 |
| DGTYZFPUHD | $ 32.15 | DZ2QSV98YA | $ 20.55 |
| DGTZ37VK8Q | $ 607.75 | DZ2QX74UJ6 | $ 94.24 |
| DGTZBQ9XVC | $ 41.10 | DZ2R5XCM73 | $ 153.00 |
| DGTZDWUCBK | $ 56.03 | DZ2TGNKU5S | $ 19.35 |
| DGTZJUNDF8 | $ 1,272.10 | DZ2UY654RH | $ 109.60 |
| DGU2QATYXB | $ 12.33 | DZ2UYFSVTJ | $ 14.45 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGU387FDE4 | $ 52.49 | DZ2V3W4DMS | $ 34.00 |
| DGU3LSF9TQ | $ 272.10 | DZ2WBQN4LD | $ 281.94 |
| DGU5DV9BEY | $ 73.26 | DZ2WGE549H | $ 161.50 |
| DGU5ZJW7B3 | $ 255.00 | DZ2WKHYNC7 | $ 71.40 |
| DGU6HZCNBW | $ 0.34 | DZ2WYBF37T | $ 253.30 |
| DGU7TC54Y9 | $ 1.70 | DZ2XFA7LC8 | $ 75.35 |
| DGU8E6YWZX | $ 351.31 | DZ2XKYC7MW | $ 130,506.20 |
| DGU8FWHDMR | $ 3.40 | DZ2Y4JKF9G | $ 20.50 |
| DGU8V59NM2 | $ 85.00 | DZ2YHAS3UV | $ 315.10 |
| DGU9DQVJW6 | $ 0.23 | DZ32KUQPRF | $ 331.50 |
| DGU9PVL38H | $ 6.85 | DZ35FABULR | $ 140.42 |
| DGU9T4PHRD | $ 9.35 | DZ35HVCAJ8 | $ 1,579.61 |
| DGUBAD7S4J | $ 46.75 | DZ376PL8HU | $ 32.30 |
| DGUCMQYTLB | $ 195.91 | DZ376PWT9S | $ 10.47 |
| DGUCWEZNPY | $ 280.85 | DZ389LHKUQ | $ 30.60 |
| DGUD3LVC5H | $ 44.41 | DZ3A6TNR2Q | $ 366.30 |
| DGUDCQFZ7L | $ 319.21 | DZ3BYDWVU7 | $ 199.80 |
| DGUEKBFPQ7 | $ 100.01 | DZ3CE4FN7H | $ 40,675.30 |
| DGUFW8J69P | $ 95.99 | DZ3FM2PV7W | $ 514.68 |
| DGUHCEVA85 | $ 178.10 | DZ3FQ8C9AT | $ 3.29 |
| DGUJFBP23R | $ 266.90 | DZ3H5LBY9E | $ 12.75 |
| DGUP7ER6M2 | $ 425.00 | DZ3JD2NKG4 | $ 1,275.00 |
| DGUP84SDZB | $ 116.45 | DZ3JTUGNWD | $ 39.73 |
| DGUS6T72M3 | $ 1.37 | DZ3K8VN5UE | $ 91.80 |
| DGUVCJRPFA | $ 3,289.50 | DZ3NJPUWME | $ 88.40 |
| DGUWHZY9RL | $ 161.99 | DZ3NSCAPY8 | $ 97.12 |
| DGUY5DQ3MW | $ 864.45 | DZ3PANUXFV | $ 3,438.53 |
| DGUY6WPKTB | $ 8.50 | DZ3PQRHNVY | $ 255.00 |
| DGUZFA85CL | $ 222.00 | DZ3RPQHG6C | $ 250.75 |
| DGV3YHJTCW | $ 68.26 | DZ3SJBCATG | $ 69.02 |
| DGV4ERQK53 | $ 8,753.00 | DZ3SQMBPHU | $ 63.75 |
| DGV5AQY3RM | $ 703.80 | DZ3TXNKVL8 | $ 357.71 |
| DGV5JQ4LD7 | $ 774.05 | DZ3V6T4EY7 | $ 223.58 |
| DGV6ERDZQ2 | $ 191.80 | DZ3VMYHCRA | $ 104.89 |
| DGVA78C453 | $ 1,275.00 | DZ3VWTQKGH | $ 68.50 |
| DGVAR8SHK4 | $ 164.28 | DZ3W2FLHJ5 | $ 24.66 |
| DGVDB42CHJ | $ 3.34 | DZ3WHC9B4L | $ 170.00 |
| DGVDF7LBC4 | $ 39.73 | DZ3XJD6FMR | $ 576.46 |
| DGVF4PMXBH | $ 1,971.36 | DZ3Y9G4EP6 | $ 32.30 |
| DGVH4EDXTY | $ 373.16 | DZ3YP24WLR | $ 274.00 |
| DGVHD2XBMW | $ 115.44 | DZ3YXBRETN | $ 90.93 |
| DGVJN2Q8R4 | $ 68.50 | DZ42LRUPMB | $ 196.79 |
| DGVLBERTQX | $ 20.55 | DZ436QT2LY | $ 22,318.87 |
| DGVMQ3RLYK | $ 448.09 | DZ459FYK72 | $ 30.63 |
| DGVMRZA9WL | $ 1,644.00 | DZ46GNHQJV | $ 682.10 |
| DGVN49F8LA | $ 4,080.00 | DZ46NFCWM8 | $ 45,288.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGVNEW9USQ | $ 15,981.05 | DZ46QWTL72 | $ 431.55 |
| DGVQKHL3XS | $ 449.36 | DZ4892MPKA | $ 75.35 |
| DGVRUKMEBF | $ 21.92 | DZ4A7WJPGE | $ 326.06 |
| DGVS4A9Z5Y | $ 2,534.50 | DZ4AH93WGT | $ 55,979.71 |
| DGVSB48JU5 | $ 389.08 | DZ4AQYJCKW | $ 1,663.18 |
| DGVT3ZQ5MH | $ 58.91 | DZ4B6AD8MW | $ 131.52 |
| DGVTF2SBLX | $ 2,975.00 | DZ4BN9ETL7 | $ 416.47 |
| DGVU6JM7TB | $ 112.20 | DZ4BRWXQ3P | $ 68.50 |
| DGVWC3A2Q8 | $ 63.75 | DZ4BXJUEKL | $ 54.84 |
| DGVWDF3BLJ | $ 63.02 | DZ4C7XE35S | $ 42,579.60 |
| DGVXCPJQ6F | $ 95.90 | DZ4DNC5U9J | $ 1.51 |
| DGVXW5ZAEM | $ 14,489.70 | DZ4EQHXU9V | $ 361.25 |
| DGVY2HC4ZJ | $ 57.54 | DZ4FD5NS9Q | $ 595.00 |
| DGVY3MBQR9 | $ 13.60 | DZ4FHXC96P | $ 753.50 |
| DGVY9NX7UR | $ 538.87 | DZ4FKGUA73 | $ 236.22 |
| DGW2JTVUE3 | $ 456.92 | DZ4GMDJ529 | $ 12,484.81 |
| DGW3LBTXPR | $ 20.55 | DZ4HN9C78S | $ 42.47 |
| DGW59VHK8N | $ 4.25 | DZ4HRE72JB | $ 637.05 |
| DGW6K2R4Y8 | $ 123.30 | DZ4J2QTSAD | $ 150.70 |
| DGW6RLZFEA | $ 12.33 | DZ4J73LAFD | $ 63.64 |
| DGW8D75ZY9 | $ 2,740.00 | DZ4KA3SV8R | $ 1,347.54 |
| DGW9X38USA | $ 158.90 | DZ4MK8VCS9 | $ 51.85 |
| DGWAX5PRFH | $ 444.00 | DZ4P7M2E3C | $ 31.78 |
| DGWB6KT43D | $ 38.36 | DZ4Q6WXHL9 | $ 126.04 |
| DGWBARYCJX | $ 134.30 | DZ4QP9UTDV | $ 301.40 |
| DGWCLE95M8 | $ 15.17 | DZ4QR9VDNB | $ 45.21 |
| DGWD78V2YF | $ 141.11 | DZ4RDHX582 | $ 154.26 |
| DGWEF3YJAX | $ 23,290.00 | DZ4SBF83LG | $ 65.63 |
| DGWEST7CQ9 | $ 16.44 | DZ4SQEDGFL | $ 2,466.00 |
| DGWEUVH3PX | $ 484.98 | DZ4SWNKYG7 | $ 246.74 |
| DGWF72PNBV | $ 14.45 | DZ4UWMTACX | $ 301.40 |
| DGWFXH5DMK | $ 191.80 | DZ4UY8RJ6F | $ 0.85 |
| DGWH6TUM45 | $ 170.00 | DZ4VS3TDU9 | $ 68.50 |
| DGWHLR32QJ | $ 28.51 | DZ4X96GM3H | $ 33.65 |
| DGWK9MHY7P | $ 21.25 | DZ4YB3KDXS | $ 222.00 |
| DGWLKF9MRN | $ 85.00 | DZ53GPW8RK | $ 102.00 |
| DGWR3X4NC2 | $ 315.10 | DZ53VU9RSP | $ 867.85 |
| DGWU5BTVXZ | $ 146.59 | DZ546QVTDG | $ 85.00 |
| DGWVPCB2RL | $ 38.25 | DZ54VBGP2E | $ 137.00 |
| DGWVZ3C7N5 | $ 76.50 | DZ56T392AS | $ 418.57 |
| DGWY29FDB5 | $ 124.67 | DZ57VCAQFU | $ 66.60 |
| DGWYR6M3NT | $ 85.56 | DZ58WSDV7N | $ 10.96 |
| DGX3AZPNEJ | $ 39,948.30 | DZ59BTE8MC | $ 14,551.81 |
| DGX3HTVJ9R | $ 55.25 | DZ59MGNXJR | $ 255.00 |
| DGX3M7FBUV | $ 71.26 | DZ59SGMY4P | $ 1,109.70 |
| DGX3QW9LZ6 | $ 108.23 | DZ5A3BFWGJ | $ 1,122.03 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGX69HPJ8U | $ 4,875.83 | DZ5A6CFN2D | $ 680.00 |
| DGX7ZEJKUS | $ 193.17 | DZ5A8QE37R | $ 506.90 |
| DGX8DU645K | $ 106.86 | DZ5AEQ94GP | $ 127.50 |
| DGX8VWBUCR | $ 122.09 | DZ5BKFAXE8 | $ 61.65 |
| DGXAQ4EM36 | $ 143.85 | DZ5BV6NGLT | $ 123.24 |
| DGXCHD8NLK | $ 232.90 | DZ5DVRHFKU | $ 2,945.50 |
| DGXDUYTR2E | $ 121.93 | DZ5F4BGM3N | $ 4,004.88 |
| DGXEYK25TD | $ 515.87 | DZ5FM87HVW | $ 45.89 |
| DGXF2YRPD3 | $ 80.83 | DZ5FMLQRDJ | $ 123.30 |
| DGXHVJT2AK | $ 78.09 | DZ5GC4MFLW | $ 7,990.00 |
| DGXJ9QUSMN | $ 93.16 | DZ5GTLQB2N | $ 91.02 |
| DGXJZ7MP3B | $ 582.25 | DZ5HGVDNUK | $ 908.65 |
| DGXLEC5UVN | $ 38.25 | DZ5HJ7URN4 | $ 49.32 |
| DGXLHPEQMU | $ 34,168.39 | DZ5HQ6K2TR | $ 487.72 |
| DGXMEYFPUW | $ 142.03 | DZ5K89VRGQ | $ 39.73 |
| DGXNSQ7BRH | $ 24.65 | DZ5K8TG9LS | $ 95.90 |
| DGXPKSJEHQ | $ 964.48 | DZ5KD7GVFW | $ 83.57 |
| DGXPT2KZJ9 | $ 160.67 | DZ5KM7FJ2Q | $ 397.40 |
| DGXQJZDU94 | $ 208.25 | DZ5KPFJRYX | $ 40.35 |
| DGXRY5V3N2 | $ 13.70 | DZ5LTE7MUW | $ 4,303.55 |
| DGXSM8PH2V | $ 56.97 | DZ5MTXG6V9 | $ 353.46 |
| DGXV5NA8QH | $ 82.20 | DZ5NEAFYVJ | $ 73.68 |
| DGXW8KFPCU | $ 831.59 | DZ5PQR9JU3 | $ 312.36 |
| DGXY9EM6QU | $ 520.78 | DZ5RGHDN2S | $ 280.50 |
| DGXYPD54KA | $ 850.00 | DZ5RLNFASH | $ 686.80 |
| DGXZL3FEJC | $ 159.88 | DZ5SYBVHMQ | $ 479.50 |
| DGY28XM4PJ | $ 50.69 | DZ5THMKAGQ | $ 6.19 |
| DGY3EVD8ZL | $ 123.09 | DZ5TJMAF9K | $ 20.40 |
| DGY4QCNW7A | $ 8.50 | DZ5TWR9UGC | $ 106.25 |
| DGY5PFELC3 | $ 0.29 | DZ5UTWJNSM | $ 1,112.36 |
| DGY7MHL839 | $ 863.10 | DZ5UYGAVBS | $ 0.68 |
| DGY9ANTRSV | $ 34.00 | DZ5W4C8XH3 | $ 61.65 |
| DGY9DF56ES | $ 178.10 | DZ5WEAS96V | $ 28.77 |
| DGYA3NU7XC | $ 216.25 | DZ5X4HQS7M | $ 15.07 |
| DGYAJWENU3 | $ 31.34 | DZ5XLDYV4F | $ 4,079.86 |
| DGYBE4T6DF | $ 45.79 | DZ5YA4VC3X | $ 3,938.75 |
| DGYDXVRKP9 | $ 164.40 | DZ62HW4GT9 | $ 243.95 |
| DGYESHC65U | $ 549.37 | DZ637EMSCV | $ 120.56 |
| DGYH5EAS3Q | $ 156.18 | DZ657MYGT2 | $ 650.75 |
| DGYHT4NPAC | $ 2,027.90 | DZ67LGS5TJ | $ 269.89 |
| DGYHUF5EL7 | $ 127.41 | DZ67LH5MQF | $ 28.90 |
| DGYJ6SPQUF | $ 652.40 | DZ67MVRGCE | $ 249.34 |
| DGYJ7NQZW3 | $ 262.65 | DZ6834Q2XE | $ 56.59 |
| DGYK653JMW | $ 85.85 | DZ69DB4HWG | $ 6,308.67 |
| DGYLM3PD89 | $ 393.19 | DZ6CDMWBL5 | $ 20.55 |
| DGYLZ32PF9 | $ 100.33 | DZ6DSKVUTC | $ 106.17 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGYM5LXT4E | $ 229.82 | DZ6F59KVJN | $ 850.00 |
| DGYMKXWPNH | $ 36.99 | DZ6FXB4Q5D | $ 137.47 |
| DGYN56ZBT8 | $ 227.87 | DZ6G23BMUA | $ 381.84 |
| DGYN62JAWR | $ 1.37 | DZ6G3VJMPQ | $ 177.60 |
| DGYPTM2NX3 | $ 480.25 | DZ6GBDCVK4 | $ 760.35 |
| DGYQ63AJ7W | $ 228.79 | DZ6GX4UTDA | $ 34.25 |
| DGYQ9FHCNB | $ 1,700.00 | DZ6H2JC9KW | $ 75.35 |
| DGYQWLJDMN | $ 31.78 | DZ6HA2TULY | $ 541.94 |
| DGYR8M6HCA | $ 205.50 | DZ6HYP29ED | $ 27,169.00 |
| DGYT4MCP9D | $ 13.70 | DZ6J38WNQU | $ 42.50 |
| DGYTFD6KMS | $ 52.06 | DZ6J59KYH8 | $ 229.77 |
| DGYTMZK9VH | $ 31.30 | DZ6J9NKMUV | $ 71.10 |
| DGYUT3WXQN | $ 45,299.55 | DZ6JU5PXVL | $ 111.00 |
| DGYW5B6PV8 | $ 101.15 | DZ6KGT3XJ2 | $ 31.45 |
| DGYW6DBLM3 | $ 21.92 | DZ6MWAD4NH | $ 530.40 |
| DGYXHQJ48C | $ 548.25 | DZ6PHCKMVA | $ 58.91 |
| DGYXJULTKP | $ 45.21 | DZ6PLVEA9Q | $ 184.65 |
| DGYXTVB4RC | $ 137.00 | DZ6QD3FSL5 | $ 178.10 |
| DGZ3DKTL6E | $ 1,030.24 | DZ6QVBFEG2 | $ 130.90 |
| DGZ3NYBJM2 | $ 15.07 | DZ6TAVQ5Y3 | $ 479.59 |
| DGZ3TQCNB5 | $ 10.96 | DZ6TXW35LJ | $ 232.90 |
| DGZ3VFTU5L | $ 39.73 | DZ6UWDH7S3 | $ 1,615.00 |
| DGZ6SBNDF9 | $ 84.95 | DZ6UX2SYHW | $ 139.85 |
| DGZ6Y8NUEV | $ 51.85 | DZ6VBSC95R | $ 164.40 |
| DGZ7VUXMWP | $ 17.00 | DZ6VCSGX5R | $ 2.55 |
| DGZ8T3E6N9 | $ 15.07 | DZ6WU79C2B | $ 87.68 |
| DGZB5J7SP9 | $ 20,064.25 | DZ6XYS4PVK | $ 140.25 |
| DGZBQSMCUL | $ 1,239.85 | DZ72M6G4BN | $ 110.50 |
| DGZBTXWFLH | $ 225,674.25 | DZ73YW5F4A | $ 15.07 |
| DGZCW58QX9 | $ 186.48 | DZ74ESU5PY | $ 104.12 |
| DGZDPBAF9L | $ 34.25 | DZ74KMUVXY | $ 51.06 |
| DGZEQLPU65 | $ 8.22 | DZ74S2P5DM | $ 82.20 |
| DGZFDY7J93 | $ 13.70 | DZ75FKU2T6 | $ 6.80 |
| DGZFUSEYCK | $ 265.78 | DZ76P9XE2W | $ 17.81 |
| DGZFYMS7JD | $ 4,101.78 | DZ794KV3FU | $ 21.25 |
| DGZJKTBDYQ | $ 413.08 | DZ79YW8HE5 | $ 89.42 |
| DGZKANTP4L | $ 222.70 | DZ7AQHV4RF | $ 63.56 |
| DGZLNQF8EJ | $ 28.22 | DZ7BVPXTCW | $ 130.15 |
| DGZML5FJ7X | $ 59.71 | DZ7CJ4NEMP | $ 917.90 |
| DGZMSTJ5AX | $ 561.70 | DZ7D89ES6R | $ 56.17 |
| DGZNA6LK3D | $ 382.50 | DZ7DVXWB6L | $ 142.38 |
| DGZNW23REX | $ 629.00 | DZ7F4KTV53 | $ 3,479.80 |
| DGZNWQVFP2 | $ 1,092.78 | DZ7FB453TJ | $ 5.91 |
| DGZNYSTE7D | $ 284.96 | DZ7FN3MTAC | $ 856.25 |
| DGZR5KFPJL | $ 1,035.30 | DZ7FXUWY64 | $ 383.60 |
| DGZRQFCKJE | $ 1,919.37 | DZ7GS3RCAL | $ 161.08 |

343

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGZSTWUJN3 | $ 28.07 | DZ7GU8QC4J | $ 167.68 |
| DGZTBHDF5Q | $ 169.15 | DZ7GURB6VD | $ 444.00 |
| DGZUABDJ68 | $ 2.74 | DZ7GYA95RN | $ 1,424.80 |
| DGZVE2CT57 | $ 197.94 | DZ7HWLJDUR | $ 59.89 |
| DGZWLRFNQ4 | $ 32.30 | DZ7JEXUVMT | $ 96.90 |
| DGZXHEM2DP | $ 361.92 | DZ7K9RHC5P | $ 1,498.50 |
| DGZY7VL5NC | $ 36.99 | DZ7KFJ8DQ4 | $ 145.22 |
| DH25Y9BWLN | $ 9.59 | DZ7KGAL52Q | $ 153.94 |
| DH26MV45ZB | $ 64.39 | DZ7MTKSV4L | $ 136.66 |
| DH26NCSEAR | $ 547.40 | DZ7PAQB5TD | $ 32.83 |
| DH28WM3QUY | $ 608.28 | DZ7SHM6ATN | $ 10,069.59 |
| DH29NVKJX3 | $ 369.90 | DZ7TN8YMJW | $ 95.90 |
| DH2AFQYPSR | $ 39.58 | DZ7UQKWLAM | $ 1,427.49 |
| DH2AZPMQUC | $ 61.65 | DZ7VAB39U6 | $ 822.00 |
| DH2AZTGBNE | $ 42.47 | DZ7VPCY82T | $ 199.13 |
| DH2BAN45S6 | $ 320.58 | DZ7WULPM5A | $ 68.50 |
| DH2BD3Z7N4 | $ 56.34 | DZ82F4UTHC | $ 90.70 |
| DH2D8VAMW5 | $ 68.00 | DZ82XWC9KQ | $ 222.00 |
| DH2E9J5MND | $ 10.96 | DZ83EVAXCM | $ 21.25 |
| DH2J4YNLCZ | $ 38.36 | DZ846LGUJW | $ 19.18 |
| DH2JEGXQ4A | $ 78.09 | DZ849GPURK | $ 66.30 |
| DH2JSGRCBF | $ 109.60 | DZ84R5GF6W | $ 808.30 |
| DH2K49LQAE | $ 28.05 | DZ862PJHYG | $ 86.70 |
| DH2KWRGXEY | $ 73.98 | DZ86LQRCWA | $ 199.80 |
| DH2LG3TBU4 | $ 47.95 | DZ86RXJGFA | $ 227.80 |
| DH2LNBEQZK | $ 2.74 | DZ894F5HEX | $ 157.55 |
| DH2NYUVFL9 | $ 84.87 | DZ8A6HWPJ5 | $ 523.34 |
| DH2PBVG7CD | $ 56.09 | DZ8AE2JKVS | $ 188.55 |
| DH2QXECNF5 | $ 283.90 | DZ8ANF6QSE | $ 116.45 |
| DH2R598A3W | $ 322.66 | DZ8BS2X4MY | $ 219.20 |
| DH2SUC8NB4 | $ 226.05 | DZ8BXLCGJY | $ 17,965.93 |
| DH2TASQ8CY | $ 674.04 | DZ8CM5A9JK | $ 36.15 |
| DH2TK9PWFA | $ 382.50 | DZ8CQHLBKF | $ 164.40 |
| DH2TNE5CVF | $ 421.80 | DZ8DEMS9AC | $ 3.06 |
| DH2VLQFW87 | $ 352.75 | DZ8E9RP4GN | $ 1,097.35 |
| DH2WF6RBLG | $ 1,833.23 | DZ8GRJKP2E | $ 55.93 |
| DH2X7LNUAY | $ 750.21 | DZ8HEQKUD5 | $ 42.50 |
| DH32ZNWEK5 | $ 163.96 | DZ8HF7X5DQ | $ 30,296.74 |
| DH34ACMRZS | $ 23.80 | DZ8J6TUV9H | $ 1.71 |
| DH34VQDWJG | $ 28.05 | DZ8LWUFNBJ | $ 177.90 |
| DH34YLQU2D | $ 557.59 | DZ8M4T6QGB | $ 205.50 |
| DH359ZBYWA | $ 31.45 | DZ8NG9CHVM | $ 24,988.30 |
| DH35LESFXM | $ 197.45 | DZ8PAXF2BL | $ 31.51 |
| DH35V2FEUS | $ 68.50 | DZ8PSC35NU | $ 258.93 |
| DH36J9SRCL | $ 17.00 | DZ8Q45U9T7 | $ 224.68 |
| DH36WUDXGM | $ 157.30 | DZ8RYL7VGF | $ 501.42 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DH37B5S984 | $ 5.10 | DZ8SFDV73C | $ 13.70 |
| DH3AG6PU8N | $ 404.15 | DZ8SMPR296 | $ 6.85 |
| DH3AGF7PV8 | $ 483.61 | DZ8TDNLPY4 | $ 82.45 |
| DH3AGLVDR4 | $ 149.21 | DZ8TUBXELA | $ 232.90 |
| DH3AVMJR86 | $ 382.50 | DZ8UJBGSW6 | $ 58.91 |
| DH3BMVWY98 | $ 623.35 | DZ935V2CT4 | $ 255.00 |
| DH3BXYKN7A | $ 170.00 | DZ93BHGNSW | $ 1,530.00 |
| DH3DJ5GYEN | $ 32,424.08 | DZ93EDW7VN | $ 242.61 |
| DH3EL6FUCB | $ 15,550.75 | DZ94RFUE38 | $ 850.00 |
| DH3FLSCT4V | $ 1,006.40 | DZ96RSLVAE | $ 425.00 |
| DH3JDFC75T | $ 506.90 | DZ972CVWB4 | $ 209.95 |
| DH3JEAYBWG | $ 356.20 | DZ973BSXQC | $ 178.10 |
| DH3JLSBZFT | $ 34.00 | DZ9AWKQMJY | $ 147.96 |
| DH3JVB9UWY | $ 2,190.97 | DZ9BDJL56U | $ 16.39 |
| DH3KXA4NRV | $ 71.24 | DZ9CJR6KQ4 | $ 822.00 |
| DH3MLVXQ87 | $ 36.99 | DZ9CV6GPHS | $ 86.73 |
| DH3N56WFPL | $ 27.40 | DZ9D38XBUL | $ 170.00 |
| DH3NDXSUGY | $ 6.85 | DZ9EY4FV7X | $ 53.78 |
| DH3QSGJ7EU | $ 26.64 | DZ9FYGN4C8 | $ 567.18 |
| DH3TNVY546 | $ 258.40 | DZ9HS4NC85 | $ 103.70 |
| DH3WUQGJFX | $ 170.00 | DZ9JAV62DT | $ 472.65 |
| DH3Y2ZT5VN | $ 106.25 | DZ9LAVCX2S | $ 1,700.00 |
| DH3YVMQ6PT | $ 342.50 | DZ9MND8JEG | $ 17.00 |
| DH42GADTKM | $ 8.22 | DZ9MQNRYWL | $ 34.25 |
| DH43QBGR5S | $ 105.40 | DZ9N6SMARH | $ 68.50 |
| DH45A8M6G7 | $ 924.75 | DZ9PQF8YEH | $ 2,096.10 |
| DH45V2ACZS | $ 190.92 | DZ9QTRDLAY | $ 54.80 |
| DH46DCGKB7 | $ 4.48 | DZ9R5BC36W | $ 467.88 |
| DH46VSTBLG | $ 666.00 | DZ9TNX536H | $ 102.85 |
| DH48BAE3R7 | $ 16.15 | DZ9TQ4K7RY | $ 123.04 |
| DH49VN2FXT | $ 2.99 | DZ9TQRYHAE | $ 100,176.76 |
| DH4AGQXZ7L | $ 1,507.00 | DZ9VC83TGY | $ 15.30 |
| DH4EKVAY56 | $ 637.05 | DZ9VW2JXU6 | $ 552.50 |
| DH4EP7Q8MS | $ 137.00 | DZ9YGCVN3X | $ 6.08 |
| DH4G8Z9TRB | $ 1,233.00 | DZ9YJP4HLT | $ 131,262.44 |
| DH4J7NEQ9P | $ 47.96 | DZA23CND85 | $ 2,007.05 |
| DH4LJXV9SY | $ 268.09 | DZA2NUXWTG | $ 279,993.47 |
| DH4LW265E9 | $ 50.53 | DZA3LFBVNC | $ 60.28 |
| DH4MDEPGZK | $ 356.40 | DZA69CJ7P5 | $ 329.90 |
| DH4N37U9JK | $ 45.50 | DZA864CMB3 | $ 493.00 |
| DH4NT3BEVJ | $ 4,004.83 | DZA9X8KB4D | $ 68.50 |
| DH4NZPWA8S | $ 375,764.83 | DZABLCPMY8 | $ 174.35 |
| DH4P6NGJE9 | $ 301.40 | DZAC4UV7JS | $ 2,890.00 |
| DH4PNBAXQC | $ 92.50 | DZACVT26L7 | $ 35.88 |
| DH4PREFW2Y | $ 425.00 | DZAD38HJXM | $ 246.96 |
| DH4PYSAZ5U | $ 351.68 | DZAEVLG68R | $ 52.70 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DH4RD8Q3UK | $ 142.40 | DZAG5QTJU8 | $ 467.17 |
| DH4SP3EG8Y | $ 246.60 | DZAH5J4WVX | $ 5.48 |
| DH4SQYJG2D | $ 42.50 | DZAH9DFWKM | $ 237.01 |
| DH4TX85ZRU | $ 191.25 | DZAJ9TCG82 | $ 16,219.20 |
| DH4UWGA35R | $ 148.75 | DZAJC4XE8D | $ 848.03 |
| DH4W7J5ZBA | $ 93,274.78 | DZAKLFXH6M | $ 6.85 |
| DH4YNAE3X5 | $ 191.80 | DZAKPC9DVQ | $ 274.00 |
| DH52Q9JP6V | $ 45.82 | DZAL2SYC5X | $ 64,732.53 |
| DH53GZUX9Q | $ 22.99 | DZALCJF38T | $ 55.25 |
| DH54DB3AMK | $ 93.50 | DZALJSRCE7 | $ 1,274.10 |
| DH56AT2ZP9 | $ 38.36 | DZALSBPT5M | $ 2,740.00 |
| DH57FDSWPL | $ 239.75 | DZALYQMK24 | $ 35.70 |
| DH57FZ42PG | $ 2,767.40 | DZAMD4SY7E | $ 178.10 |
| DH5DVZXFY4 | $ 106.86 | DZAMU843GK | $ 274.00 |
| DH5G369P8V | $ 8.88 | DZAQSTW5M2 | $ 1,918.00 |
| DH5J3T68BU | $ 21.25 | DZARV54PBY | $ 9.35 |
| DH5N9RFU6M | $ 31.08 | DZASE3PF6V | $ 5.10 |
| DH5PYKQ3DT | $ 6.85 | DZASLFE7WJ | $ 6.52 |
| DH5Q2KG6DX | $ 212.50 | DZASURXQ9T | $ 72.61 |
| DH5S8CBNRU | $ 161.66 | DZATGJS73R | $ 9.59 |
| DH5WB9EMC4 | $ 38.25 | DZATLMUXHY | $ 472.49 |
| DH5WUKX7ZQ | $ 1,370.00 | DZATW8XUL9 | $ 791.75 |
| DH5X4PLKYU | $ 67.13 | DZAU9Y86E3 | $ 10,117.45 |
| DH5Y2S3PFM | $ 723.36 | DZAUVSF7XE | $ 150.36 |
| DH5YDMN4VJ | $ 372.01 | DZAVE7PCUL | $ 160.29 |
| DH63GRT8J4 | $ 68.50 | DZAW5XJKLP | $ 274.00 |
| DH64LKQ2TU | $ 50.86 | DZAX4PLEWR | $ 1,108.33 |
| DH68DLS29N | $ 390.72 | DZAYRU5S3H | $ 154,580.69 |
| DH69WFRLQD | $ 1,110.00 | DZB3F8EPNK | $ 34.00 |
| DH6A58YRDU | $ 26.03 | DZB47SJQP3 | $ 39.95 |
| DH6BJTAGXK | $ 37,740.00 | DZB5D3JARF | $ 137.00 |
| DH6BTD3PYE | $ 30.14 | DZB5GA4Q67 | $ 342.50 |
| DH6DK8SC7M | $ 41.90 | DZB6HCUVXA | $ 323.48 |
| DH6DN74AWU | $ 1,782.48 | DZB7EP64FQ | $ 150.70 |
| DH6DRNZBAS | $ 37.19 | DZB7TJ6SEV | $ 65.76 |
| DH6EAQJ3WN | $ 254.52 | DZB96UEQFV | $ 81.90 |
| DH6ETRP89A | $ 64.21 | DZB9CD6VKU | $ 44.20 |
| DH6F84VWBZ | $ 78.09 | DZB9TJ82NM | $ 57.07 |
| DH6FTGSQVY | $ 261.93 | DZBAFV45UE | $ 568.32 |
| DH6M4CTY39 | $ 32.74 | DZBASQJ2TH | $ 386.75 |
| DH6N7RDW2S | $ 2,056.32 | DZBCQ37KNG | $ 2,507.10 |
| DH6NFPRX7V | $ 114.75 | DZBCTD8LF7 | $ 297.48 |
| DH6NGPU8M2 | $ 23.29 | DZBD53EKUA | $ 26.03 |
| DH6NKDT3ZV | $ 10.96 | DZBDK8GPWJ | $ 475.39 |
| DH6NR2VYB8 | $ 49,001.10 | DZBDKXE25Q | $ 1,085.04 |
| DH6NTRBUK5 | $ 117.82 | DZBDQRU97V | $ 444.00 |

346

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DH6NWQY7CB | $ 27.40 | DZBEDC3V64 | $ 34.25 |
| DH6PN9CU3K | $ 206.87 | DZBFEWPUM7 | $ 1,822.10 |
| DH6PV2QGRT | $ 47.60 | DZBG2KTC38 | $ 149.93 |
| DH6R9JW2PN | $ 16.44 | DZBHUK5GR3 | $ 7.91 |
| DH6SARUXPN | $ 100.84 | DZBJC3U6LF | $ 9.35 |
| DH6SBAU7X8 | $ 12,761.57 | DZBLE8FP6U | $ 245.23 |
| DH6SX7T8M9 | $ 102.81 | DZBLVWNAHM | $ 1,034.35 |
| DH6T8Z3NCP | $ 504.02 | DZBM364EFR | $ 645.57 |
| DH6TCG2YLE | $ 470.90 | DZBME78LQC | $ 4.15 |
| DH6TWGZP3J | $ 601.43 | DZBNJA8LRT | $ 140.25 |
| DH6TYEKS73 | $ 56.17 | DZBNJELCXK | $ 30.14 |
| DH6V3RSNTU | $ 173.99 | DZBQ75HSDT | $ 69.87 |
| DH6X3K4UZ2 | $ 270.97 | DZBQ8KV4CG | $ 6.85 |
| DH725G3CJ9 | $ 42.50 | DZBSLJR7TA | $ 76.50 |
| DH728NGEWT | $ 73.98 | DZBT5Q4GMH | $ 30,936.16 |
| DH728WC6YB | $ 34.00 | DZBTN5GY7W | $ 49.60 |
| DH72WZFBQD | $ 199.80 | DZBTV5Q7PC | $ 297.50 |
| DH73PGWTXR | $ 12.33 | DZBU27GW3A | $ 1,114.60 |
| DH73YQN2AP | $ 1.42 | DZBV3GQDPT | $ 39.73 |
| DH76Y5DJQE | $ 17.85 | DZBVGL7SM8 | $ 253.45 |
| DH78Z3RAFU | $ 63.02 | DZBW6QUE3X | $ 24.65 |
| DH79D8JZXV | $ 137.70 | DZBWK8P72C | $ 178.10 |
| DH7A6YBGET | $ 33.15 | DZBX63CKWY | $ 421.60 |
| DH7APYLN9J | $ 3,881.13 | DZBXSH59NC | $ 3,871.53 |
| DH7BDJ3CXA | $ 31.05 | DZBXSPCD36 | $ 0.37 |
| DH7CLKTJS5 | $ 58.73 | DZC2EK6URH | $ 36.49 |
| DH7E39SLDZ | $ 182.47 | DZC4H67BRS | $ 2.55 |
| DH7E9Y8LX6 | $ 97.27 | DZC6SKXBL3 | $ 5.48 |
| DH7EGX2TYS | $ 72.61 | DZC9XY8AEW | $ 521.90 |
| DH7EMFWDPV | $ 258.50 | DZCA9NE42W | $ 183.75 |
| DH7FETMPDV | $ 65.83 | DZCAWFK5VQ | $ 686.37 |
| DH7FRQP2UB | $ 25.50 | DZCB489AF2 | $ 960.00 |
| DH7FSV4MQL | $ 85.00 | DZCB52UGWY | $ 71.24 |
| DH7GAS5P82 | $ 137.00 | DZCBF487RV | $ 3,496.24 |
| DH7GEDLBMP | $ 11,255.00 | DZCBJD5WYV | $ 5,618.37 |
| DH7J5GXLF4 | $ 123.30 | DZCE732PNS | $ 108.51 |
| DH7KVT6YGP | $ 2,329.06 | DZCENRWLD2 | $ 284.32 |
| DH7KXYBU53 | $ 16.95 | DZCF5HM9EX | $ 18,160.72 |
| DH7LTXD8EZ | $ 368.05 | DZCH5P8BNY | $ 24.65 |
| DH7MLJB2XQ | $ 47.95 | DZCJGSMFP7 | $ 35.62 |
| DH7N2XJUD5 | $ 172.51 | DZCJQYD8K6 | $ 32.30 |
| DH7N8GYL5U | $ 307.70 | DZCLR659DX | $ 82.20 |
| DH7NB9KESZ | $ 279.48 | DZCLRW4DEB | $ 123.30 |
| DH7P2R3WTU | $ 73.44 | DZCQ5FV84G | $ 107.10 |
| DH7QJUENGT | $ 82.20 | DZCR2SG8TA | $ 84.28 |
| DH7QXK5YTP | $ 100.01 | DZCRBVHP4X | $ 219.20 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DH7RLA6U83 | $ 15.35 | DZCRT7JE8H | $ 85.00 |
| DH7SF4UKG9 | $ 50.00 | DZCSWQHA7M | $ 1,626.90 |
| DH7T3E6NLV | $ 427.55 | DZCTNBL5KQ | $ 7,114.50 |
| DH7T9PQ8ZD | $ 31.51 | DZCUDFPRHM | $ 2.74 |
| DH7XFQ69VP | $ 33,617.06 | DZCVL8E734 | $ 299.91 |
| DH7XZQJB49 | $ 191.80 | DZCVUL38K5 | $ 34.25 |
| DH7YDXCTAP | $ 1,519.33 | DZCWX59ED3 | $ 174.73 |
| DH7YPZVMAK | $ 1,615.00 | DZCXN5YMLH | $ 200.60 |
| DH823XD6QE | $ 1,156.00 | DZD357YQWB | $ 14.60 |
| DH829BF5DV | $ 28.50 | DZD3M8HJ54 | $ 219.20 |
| DH82YX7RWA | $ 19,471.40 | DZD6RFXBNE | $ 31.08 |
| DH864GJZV5 | $ 23.29 | DZD7R4WB2L | $ 73.98 |
| DH86NTL5BG | $ 134.26 | DZD96BMXU4 | $ 230.16 |
| DH86VTDEC4 | $ 256.97 | DZD9H2FT5E | $ 83.57 |
| DH8AFSRCXE | $ 425.00 | DZD9LQJUP5 | $ 787.75 |
| DH8BDYRV3T | $ 10.96 | DZDABQM2VT | $ 16.43 |
| DH8BPJ4QXU | $ 95.90 | DZDB432PLS | $ 13.70 |
| DH8BWNS6Z9 | $ 935.00 | DZDEMX8RPK | $ 72.85 |
| DH8CQSR534 | $ 83.45 | DZDFUSNQHR | $ 1,000.10 |
| DH8DSXCYW3 | $ 884.85 | DZDG52BX9C | $ 16.44 |
| DH8JNYDCUG | $ 11,371.00 | DZDG5QW6XJ | $ 1,150.38 |
| DH8JRG54NB | $ 75.80 | DZDG8VRKEF | $ 583.60 |
| DH8MA5GF3P | $ 4,981.85 | DZDGY7NTH4 | $ 107.95 |
| DH8N76G5SA | $ 7.66 | DZDL5MK4JV | $ 212.50 |
| DH8NXV4392 | $ 37.40 | DZDLQJYFR7 | $ 154.70 |
| DH8PGNV7R2 | $ 39,227.04 | DZDMK6LJS2 | $ 15.73 |
| DH8QD239PW | $ 205.50 | DZDMVPFSU6 | $ 277.50 |
| DH8RXKQ3SY | $ 3.40 | DZDMWAXJT7 | $ 8.22 |
| DH8SQDMNEK | $ 369.90 | DZDNAW7MF9 | $ 172.51 |
| DH8SZ3C97X | $ 54.40 | DZDPTQHN7G | $ 744.33 |
| DH8T6SDZL2 | $ 120.15 | DZDPUWYX9T | $ 240.47 |
| DH8UMJ4PN2 | $ 1,575.50 | DZDRNJCWG8 | $ 8.22 |
| DH8V46R9CE | $ 7.84 | DZDRS8BGX2 | $ 4,349.75 |
| DH8WQDU2JE | $ 222.00 | DZDSGUXYLN | $ 17.85 |
| DH8XSKDTEG | $ 68.50 | DZDTMASY2F | $ 32.88 |
| DH8ZMDVJLW | $ 269.60 | DZDTYJ2WUV | $ 40.75 |
| DH9265XQLA | $ 105.40 | DZDUJALPC4 | $ 165.77 |
| DH93UY4P85 | $ 68.50 | DZDURNY3GC | $ 88.80 |
| DH94Q8UAVP | $ 53.43 | DZDV85C2WM | $ 10.54 |
| DH95DVG68W | $ 137,030.50 | DZE2S4HVN8 | $ 4.28 |
| DH98DS52QC | $ 593.33 | DZE482BNVQ | $ 78.98 |
| DH98VLD3FR | $ 559.30 | DZE4GVBKNP | $ 3,809.97 |
| DH98XEKJMW | $ 510.00 | DZE4QX2TUC | $ 258.40 |
| DH9AU43L6W | $ 27.20 | DZE5HXF8S9 | $ 305.51 |
| DH9D8Q2W6T | $ 158.39 | DZE72MKU85 | $ 284.96 |
| DH9DMZ62LT | $ 120.56 | DZE7AHPJ23 | $ 234.02 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|-------|---|---|-------|---|---|
| DH9DT7E326 | $ | 42.47 | DZE9J84CYU | $ | 711.64 |
| DH9F24TDYM | $ | 280.85 | DZEA7X5KQC | $ | 34.00 |
| DH9FE26PMB | $ | 342.50 | DZEAVXR2NB | $ | 205.50 |
| DH9FT5GX3K | $ | 275.37 | DZEC9DPWG5 | $ | 2,055.00 |
| DH9JGQRV83 | $ | 979.55 | DZEDNF6HS9 | $ | 104.12 |
| DH9JP2X6LC | $ | 913.75 | DZEFAM9N7B | $ | 196.39 |
| DH9K3EXRAL | $ | 189.06 | DZEFQ2UJA7 | $ | 1.37 |
| DH9K6ZSUFC | $ | 26,640.00 | DZEFW7KQCV | $ | 20.99 |
| DH9MNRSZDC | $ | 402.90 | DZEHGM8W6L | $ | 158.70 |
| DH9MUA3LWG | $ | 311.57 | DZEJQ58PH7 | $ | 60.70 |
| DH9QPGK8DT | $ | 105.53 | DZEKPJXBSH | $ | 75.35 |
| DH9RYDB4ZF | $ | 232.90 | DZELSH472G | $ | 18.57 |
| DH9TVL68GN | $ | 6.85 | DZEMDHR5XG | $ | 137.00 |
| DH9UNJR4CX | $ | 2,711.23 | DZEMSYAXH6 | $ | 12.33 |
| DH9V4RXGDM | $ | 42.50 | DZEN5MLR7S | $ | 232.90 |
| DH9YDW53NV | $ | 3.95 | DZENKR3TBA | $ | 1,037.00 |
| DH9YEP5WD3 | $ | 46.29 | DZEPHL7B9X | $ | 12.33 |
| DH9YS72EZ4 | $ | 90.95 | DZEQK3PBM4 | $ | 34.25 |
| DH9YZ736J4 | $ | 119.19 | DZEQP6F2B4 | $ | 512.38 |
| DHA26TY7RX | $ | 31.65 | DZERMFQS4K | $ | 68.50 |
| DHA2ETSXCF | $ | 277.10 | DZERNXWCP8 | $ | 25.49 |
| DHA35DR8ZB | $ | 34.25 | DZERQHKUJS | $ | 164.54 |
| DHA36B57DW | $ | 1.18 | DZESD7CU8R | $ | 30,216.90 |
| DHA3SYBCEZ | $ | 1,075.45 | DZETR8CKUS | $ | 53.11 |
| DHA47YE5Z9 | $ | 1,476.56 | DZETU5SHCL | $ | 289.00 |
| DHA6FEYNB4 | $ | 30.14 | DZEWKU9BJN | $ | 7,362.05 |
| DHA726QF9X | $ | 15.07 | DZEX3KGRD8 | $ | 5,995.12 |
| DHA7GBXN34 | $ | 85.00 | DZF2C9SJ75 | $ | 321.30 |
| DHA8GYR4PJ | $ | 10,462.69 | DZF42YQHLD | $ | 171.25 |
| DHA9F78YBP | $ | 6.85 | DZF5A72DRU | $ | 19.18 |
| DHAB8PNUDG | $ | 20,698.49 | DZF5HEMNJW | $ | 31.51 |
| DHABGSER5L | $ | 1,621.80 | DZF74CATHP | $ | 41.10 |
| DHABV26PX7 | $ | 1,332.00 | DZF7KPW8EJ | $ | 194.54 |
| DHACGKP3DU | $ | 87.68 | DZF7T9WYMR | $ | 20.55 |
| DHACPXDB4T | $ | 61,199.15 | DZF7XJS6HK | $ | 466.20 |
| DHACTJWQZ7 | $ | 67.13 | DZF8GXA3L7 | $ | 74,751.38 |
| DHAD3SN9QB | $ | 1,261.77 | DZF8MRP67X | $ | 140.30 |
| DHADUTJ5QX | $ | 102.75 | DZF9SL8C34 | $ | 315.10 |
| DHAE8PDSZ5 | $ | 441.14 | DZFAP6GQNE | $ | 190.43 |
| DHAKYD6LRG | $ | 205.50 | DZFAUHM47W | $ | 339.74 |
| DHANXCQ2VL | $ | 4.48 | DZFAVHBCXD | $ | 200.02 |
| DHAP7JBYWM | $ | 326.06 | DZFD2CSV35 | $ | 47.95 |
| DHAPSNW3KL | $ | 59.11 | DZFDBGMTCP | $ | 1,700.00 |
| DHAPTLRNMW | $ | 312.25 | DZFDE382WG | $ | 165.56 |
| DHAQE6VZP8 | $ | 180.80 | DZFEV38HMP | $ | 424,464.00 |
| DHAQXVS5J2 | $ | 19.18 | DZFJUSQYMD | $ | 2.74 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DHASECXV9N | $ | 52.06 | DZFLHJEADB | $ | 171,667.85 |
| DHATCLWV9Y | $ | 93.05 | DZFLJC37WR | $ | 35.62 |
| DHAU53NYWD | $ | 98.64 | DZFLRHYQ3P | $ | 29.00 |
| DHAWQDESM3 | $ | 268,095.08 | DZFMGCRUDK | $ | 368.53 |
| DHAX3QV6F5 | $ | 34.25 | DZFMLUP2KN | $ | 34.25 |
| DHAX58E647 | $ | 43.84 | DZFMNXPB86 | $ | 31.45 |
| DHAXF3EUWB | $ | 145.11 | DZFPCAYK69 | $ | 1.37 |
| DHAXZCFVML | $ | 76.72 | DZFQCUGRDX | $ | 54.80 |
| DHAZ64DKFY | $ | 3,374.97 | DZFR495X67 | $ | 34.09 |
| DHB27SF864 | $ | 35.70 | DZFT4BMCRA | $ | 205.50 |
| DHB3STZXPE | $ | 17.81 | DZFTUE7PR3 | $ | 287.70 |
| DHB6ENGARU | $ | 274.00 | DZFVBCERT7 | $ | 12.33 |
| DHB8G5FQNV | $ | 8.22 | DZFWG3CDHP | $ | 357.60 |
| DHB97F5XP2 | $ | 127.50 | DZFWP4M28Y | $ | 350.20 |
| DHB9FUGQZ2 | $ | 34.25 | DZFX8ASRED | $ | 152.07 |
| DHBAV7XDF5 | $ | 191.80 | DZG27QKDEB | $ | 115.08 |
| DHBCS82VPN | $ | 3.40 | DZG2SCUV8W | $ | 2,329.00 |
| DHBDPLGJ3C | $ | 79.46 | DZG46UFN7B | $ | 1,049.42 |
| DHBDS6YAKV | $ | 74.80 | DZG7KCHQX3 | $ | 110.97 |
| DHBGTEUD9Z | $ | 54.80 | DZG8P9BCTD | $ | 337.59 |
| DHBK3P94JG | $ | 157.55 | DZG8RDS5PW | $ | 51.00 |
| DHBK7FE5PT | $ | 4.81 | DZGAVCJ5K6 | $ | 12.33 |
| DHBL28RQM3 | $ | 45.61 | DZGAXESY6H | $ | 0.88 |
| DHBP4JM6F5 | $ | 185.30 | DZGBXCYK9W | $ | 112.34 |
| DHBP79YGE3 | $ | 917.90 | DZGCY8WN9B | $ | 46.75 |
| DHBPGWJY39 | $ | 270.30 | DZGESVUACK | $ | 265.78 |
| DHBQ652ZCF | $ | 60.35 | DZGF6PT2D9 | $ | 4.11 |
| DHBQJE6W9D | $ | 633.43 | DZGJRWKDNU | $ | 88.80 |
| DHBU485R9Q | $ | 466.93 | DZGKWCMDQ7 | $ | 1,018.37 |
| DHBU9342GJ | $ | 1,998.00 | DZGMCF9R5T | $ | 272.63 |
| DHBUJEQ3FR | $ | 17.81 | DZGN34UXJA | $ | 150.70 |
| DHBVMZGXND | $ | 208.24 | DZGP5NQUEJ | $ | 342.50 |
| DHBW6STRJ8 | $ | 1,507.00 | DZGRAHCWLF | $ | 39,634.04 |
| DHBW9SPYRE | $ | 3,659.27 | DZGT63NADW | $ | 102.00 |
| DHBX2C68F3 | $ | 82.20 | DZGVER6NYT | $ | 42.50 |
| DHBY7Z4G3A | $ | 955.94 | DZGVFQS5TD | $ | 133.20 |
| DHBZCP6XEL | $ | 205.50 | DZGW27CR3J | $ | 115.15 |
| DHBZDREQNJ | $ | 287.70 | DZGX27FNMY | $ | 5.48 |
| DHC3G6ZQK5 | $ | 1.70 | DZGX5MPB3J | $ | 13.70 |
| DHC3TER5YZ | $ | 138.37 | DZGXFLP2B5 | $ | 425.00 |
| DHC47863KA | $ | 1,078.19 | DZGY569KUV | $ | 184.63 |
| DHC4QPDMYL | $ | 195.91 | DZH27CD5K3 | $ | 0.44 |
| DHC5NF9Y4W | $ | 157.55 | DZH2AP49EX | $ | 222.80 |
| DHC7JYVDQW | $ | 1.37 | DZH2SRN6YX | $ | 2,940.67 |
| DHC8Z75Q4U | $ | 12.75 | DZH2WAE7J8 | $ | 39.73 |
| DHC9UA7PKR | $ | 3,947.16 | DZH3WXDQYR | $ | 1.37 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHC9VZJTKN | $ 93.84 | DZH53F76A2 | $ 81.60 |
| DHCD7XBSM5 | $ 279.48 | DZH5R7E2YF | $ 95.90 |
| DHCDB87P6A | $ 121.55 | DZH8NV6AJF | $ 29.75 |
| DHCDKPB2FZ | $ 82.85 | DZH9RVM745 | $ 41.10 |
| DHCE6ZXLSM | $ 228.65 | DZHCUTRE46 | $ 34.00 |
| DHCG6UY5NM | $ 1,658.41 | DZHCWPKBR9 | $ 170.00 |
| DHCGYET3XB | $ 109.60 | DZHEGYC36B | $ 15.07 |
| DHCK7VWESQ | $ 548.00 | DZHEN2K985 | $ 578.14 |
| DHCL75BANG | $ 98.64 | DZHEUWJNBC | $ 17.00 |
| DHCLN582WX | $ 12.33 | DZHFMY46EC | $ 274.00 |
| DHCLUAJ2B4 | $ 32.30 | DZHJ68LCSK | $ 246.60 |
| DHCLZRKA7X | $ 73.57 | DZHJDL57UB | $ 3.11 |
| DHCNUY62LQ | $ 728.16 | DZHM8KASEB | $ 22.10 |
| DHCPQE5D4Z | $ 23.29 | DZHPC7WXEV | $ 181.23 |
| DHCPUQDKAW | $ 1,732,640.14 | DZHQ5JKTMD | $ 15.07 |
| DHCR3ZU296 | $ 123.30 | DZHQTV6MG9 | $ 116.45 |
| DHCRPLMG2Y | $ 6,275.94 | DZHRQPE8CF | $ 42.50 |
| DHCS2PD57E | $ 35.62 | DZHT23UPEY | $ 245.47 |
| DHCSPF8GXB | $ 324.72 | DZHTL4GBS3 | $ 78.88 |
| DHCTDB4K3Z | $ 4,726.50 | DZHTUL3XGD | $ 1,079.56 |
| DHCTJ8RB7Q | $ 1,972.80 | DZHUPY7TQB | $ 48.45 |
| DHCVTX5G2U | $ 57.54 | DZHW7A6TCF | $ 123.30 |
| DHCWD34X7Y | $ 34.25 | DZHWK5C9AX | $ 50.69 |
| DHCY5WERDP | $ 356.20 | DZHXM3YDAR | $ 331.62 |
| DHCYQ7B8L6 | $ 335.65 | DZJ2B68WEL | $ 306.36 |
| DHCZ98M6KD | $ 368.53 | DZJ2BA76LY | $ 45.21 |
| DHD2P5JGKQ | $ 61,023.50 | DZJ2G3PTUN | $ 95.90 |
| DHD3ZC2VQG | $ 282.22 | DZJ3E9TYDS | $ 164.40 |
| DHD4KEW7ZB | $ 270.12 | DZJ46CFYPD | $ 109.60 |
| DHD5U9SMW3 | $ 2.74 | DZJ4DWYBQ9 | $ 57.54 |
| DHD9KJG8LT | $ 174.60 | DZJ5ET6GKD | $ 139.74 |
| DHDA635VL7 | $ 253.38 | DZJ7MP9R4B | $ 1,368.89 |
| DHDASN268P | $ 24.15 | DZJ7TRUCXB | $ 150.26 |
| DHDCQU4LNR | $ 230.99 | DZJ8E2R9UK | $ 205.50 |
| DHDETQ6RY5 | $ 72.85 | DZJ8TBKYXE | $ 7.95 |
| DHDFVY5EZS | $ 1,123.40 | DZJ98S3APM | $ 1,951.26 |
| DHDG9Y5USZ | $ 14.37 | DZJ9FQG286 | $ 133.20 |
| DHDGFRA4CY | $ 60.18 | DZJA34ML2U | $ 34,650.04 |
| DHDJBRMKA6 | $ 221.94 | DZJCEYFMNU | $ 34.25 |
| DHDLUC9Q8S | $ 116.38 | DZJE7XY3C8 | $ 59.50 |
| DHDMLYBKJ4 | $ 168.24 | DZJEA7VX5W | $ 4.25 |
| DHDMSANXL5 | $ 148.75 | DZJF8QVMKL | $ 411.40 |
| DHDMXYJCZV | $ 63.89 | DZJH7TXGNA | $ 1,054.90 |
| DHDP5M79Q3 | $ 14.00 | DZJLUXF6VW | $ 403.75 |
| DHDPBYLM2X | $ 3,625.49 | DZJLV3G9Q5 | $ 76.93 |
| DHDPEFVTS2 | $ 524.71 | DZJLVSCA4M | $ 97.27 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|-------|---:|---|-------|---:|---|
| DHDPFL8VWS | $ | 148.75 | DZJM3HV4RT | $ | 164.40 |
| DHDPS3QYG2 | $ | 3.01 | DZJMPEBU9W | $ | 143.85 |
| DHDQ8G3NFX | $ | 860.84 | DZJQ6FA8U3 | $ | 48.45 |
| DHDRAT8C4Y | $ | 336.60 | DZJQVYLGED | $ | 357,794.68 |
| DHDS6REJMZ | $ | 519.23 | DZJR4N6TM2 | $ | 342.50 |
| DHDSGUYN8B | $ | 19.18 | DZJRK6GNBE | $ | 8.50 |
| DHDTBYLWQA | $ | 115.16 | DZJS3V58QE | $ | 14.27 |
| DHDTNS92LG | $ | 47.95 | DZJSGYFVQ8 | $ | 106.86 |
| DHDTU2N63X | $ | 28.86 | DZJT7WFARC | $ | 28.05 |
| DHDTZA7PX9 | $ | 169.02 | DZJTCNPB89 | $ | 24.66 |
| DHDV23ZJWL | $ | 12.60 | DZJTG6LMWC | $ | 149.65 |
| DHDV93TSYP | $ | 241.12 | DZJWP4YUK7 | $ | 294.55 |
| DHE2YNL4CT | $ | 187.69 | DZJX5WN7YT | $ | 21,184.31 |
| DHE3LMCXSP | $ | 8,160.00 | DZJYL4VAF3 | $ | 9.48 |
| DHE3MKFB6S | $ | 54.80 | DZK2F9PQXS | $ | 17,718.17 |
| DHE4S7LDC8 | $ | 48.44 | DZK2QYXMER | $ | 62.97 |
| DHE5AS3462 | $ | 7,767.35 | DZK5DJPE8T | $ | 12.75 |
| DHE674N5JX | $ | 82.20 | DZK5NFAJCS | $ | 175.70 |
| DHE6C7852N | $ | 49.32 | DZK6XQR9MV | $ | 13.70 |
| DHE6QT4DYK | $ | 2.90 | DZK85UA4TJ | $ | 0.10 |
| DHE82Y4CMD | $ | 337.02 | DZK8GXRNEY | $ | 17.81 |
| DHE9BQRA4N | $ | 111.00 | DZKAPG8RQ9 | $ | 55.50 |
| DHEBADQWR8 | $ | 251,155.07 | DZKC3MF6DG | $ | 2.80 |
| DHEBYN2L89 | $ | 879.69 | DZKCYAPRLF | $ | 255.77 |
| DHEC8TFZWA | $ | 110.97 | DZKE9QYD3J | $ | 51.00 |
| DHECQPW9MR | $ | 654.50 | DZKEFTV9R3 | $ | 1,131.83 |
| DHED75WAV3 | $ | 69.03 | DZKGER27WX | $ | 41.10 |
| DHED8JGQKM | $ | 19.18 | DZKHJMQ9XR | $ | 2,689.31 |
| DHEDZWJ9YB | $ | 412.85 | DZKHMNRT9W | $ | 169.51 |
| DHEF5UZ7CL | $ | 13.42 | DZKL7Y5VRS | $ | 359.53 |
| DHEFAK5ZXM | $ | 109.60 | DZKLTMDHAG | $ | 123.30 |
| DHEFT34587 | $ | 445.17 | DZKM4F2VHD | $ | 23.29 |
| DHEJXKNT6F | $ | 98.64 | DZKMFHQWU6 | $ | 53.43 |
| DHEK3PAGXF | $ | 23.29 | DZKMJ2W5UL | $ | 461.69 |
| DHEK8FSLMB | $ | 181.05 | DZKN7XVBQW | $ | 51.00 |
| DHELQZ9TJC | $ | 56.08 | DZKPCQBJEF | $ | 1,454.94 |
| DHEMXGBNA5 | $ | 31,784.00 | DZKQLB9UPC | $ | 52.06 |
| DHENR9CGYT | $ | 11.88 | DZKREL53A2 | $ | 2.83 |
| DHEPNM5CV4 | $ | 167.17 | DZKRUBJGX8 | $ | 44.40 |
| DHEPYJ6CTA | $ | 21.25 | DZKSHA6FDU | $ | 64.39 |
| DHEQ8JT5VD | $ | 124.67 | DZKW89VBLY | $ | 127.50 |
| DHERU9TPQY | $ | 656.20 | DZKYPEG4Q9 | $ | 5,247.10 |
| DHESK8RBJ7 | $ | 36.99 | DZL34EDPCT | $ | 139.74 |
| DHESUYQPBK | $ | 21.92 | DZL597FGYD | $ | 31.51 |
| DHESVTP5YB | $ | 698.42 | DZL6N52CYS | $ | 51.85 |
| DHETZ7KYDM | $ | 123.30 | DZL82NJDMX | $ | 6.85 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHEULM8QXR | $ 21.92 | DZL8K56NXY | $ 36.46 |
| DHEVGSRYC9 | $ 34.25 | DZL9NH5RFM | $ 167.53 |
| DHEW6RJPL3 | $ 359.19 | DZLANG6HYQ | $ 56.10 |
| DHEW9LBFGR | $ 249.34 | DZLB3T85SU | $ 187.69 |
| DHEYF5U7V8 | $ 2,334.10 | DZLCA3DMFT | $ 373.13 |
| DHF28BQEL9 | $ 87.42 | DZLDB8E462 | $ 1,916.63 |
| DHF3KBYTDC | $ 28.77 | DZLDPKBS5Q | $ 35.62 |
| DHF3KN7D2W | $ 27.40 | DZLDTPR67A | $ 27.40 |
| DHF5BQJMVR | $ 82.20 | DZLED5QXTJ | $ 84.15 |
| DHF6RKTGB7 | $ 1,050.79 | DZLEQXUA5J | $ 89.25 |
| DHF8MX7U45 | $ 68.50 | DZLG9F58M4 | $ 888.00 |
| DHF9D25PKC | $ 34.00 | DZLGUYVA8E | $ 43.18 |
| DHF9L826GQ | $ 1,267.25 | DZLJTKVFD8 | $ 64.39 |
| DHFA29DZ6R | $ 170.00 | DZLJUKY6T5 | $ 133.20 |
| DHFASXC9E5 | $ 172.55 | DZLMD3T6GU | $ 35.28 |
| DHFBV5RY6Z | $ 43,534.56 | DZLPR96FVT | $ 442.51 |
| DHFCEGW9SY | $ 802.22 | DZLQA5U39E | $ 27.40 |
| DHFCKVBWRQ | $ 50.69 | DZLQT32KU9 | $ 280.98 |
| DHFDJBPQE9 | $ 34.00 | DZLR2MJKCD | $ 156.18 |
| DHFDWCQZPK | $ 255.00 | DZLRA9NJBQ | $ 19.18 |
| DHFE6YJNBV | $ 0.85 | DZLRWU4YKN | $ 8.22 |
| DHFEBYU6NP | $ 6.85 | DZLSPBQCEV | $ 25.88 |
| DHFGP2XZ5K | $ 510.00 | DZLTMW6EYB | $ 801.45 |
| DHFJPNBE9G | $ 132.89 | DZLTQYNKJV | $ 22,720.34 |
| DHFM92PSEZ | $ 161.50 | DZLUTPM5CS | $ 79.45 |
| DHFMC9PYB8 | $ 219.20 | DZLV6CWMAE | $ 486.35 |
| DHFMDE7BGZ | $ 1,312.54 | DZLV9AYDWF | $ 685.00 |
| DHFN6VJB8P | $ 95.90 | DZLV9GDMKU | $ 113.90 |
| DHFPU4VL63 | $ 3,425.00 | DZLVE5UJGD | $ 9.59 |
| DHFQ4ZXYRG | $ 110.50 | DZLVFMTX3K | $ 732.95 |
| DHFRZ2ENGB | $ 7.70 | DZLYMW28QC | $ 679.52 |
| DHFS2A3RWQ | $ 1,543.99 | DZLYTPXF9H | $ 30.60 |
| DHFS857DJY | $ 19.18 | DZM2FVDRBQ | $ 77.85 |
| DHFSG2JDN8 | $ 1.37 | DZM3T9NPBR | $ 30.60 |
| DHFUE5LX67 | $ 113.83 | DZM3XN7QHB | $ 64.03 |
| DHFWQ83NRY | $ 337.02 | DZM4JR3WCS | $ 85.00 |
| DHFX43C2RA | $ 255,469.38 | DZM4KDY9JB | $ 153.44 |
| DHFX8PC2Q3 | $ 1,776.89 | DZM5E34PLA | $ 225.25 |
| DHFZ3KD6XT | $ 30.60 | DZM5PEK49J | $ 205.50 |
| DHFZ6XBKJN | $ 23.60 | DZM5UVGJ7R | $ 31.51 |
| DHG47M2EDR | $ 537.04 | DZM7PF45LH | $ 191.88 |
| DHG48EB3FU | $ 6.85 | DZM7RE2Q9D | $ 2,040.00 |
| DHG54PV9D3 | $ 559.44 | DZM7S3R5HA | $ 209.10 |
| DHG58ASXR7 | $ 154.00 | DZM7XFSNE6 | $ 116.45 |
| DHG5BUNDYP | $ 89.05 | DZM8YRSTDE | $ 31,983.73 |
| DHG5D8C4LT | $ 164,417.92 | DZM9H7LU3N | $ 190.23 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHG5ED7Y9C | $ 128.14 | DZM9HUAB5F | $ 6,660.00 |
| DHG7NWVDR6 | $ 179.47 | DZM9V2BDAY | $ 83.47 |
| DHG8TK2A7D | $ 85.00 | DZMB39X52S | $ 109.44 |
| DHG93NYQRB | $ 378.12 | DZMD5B89QL | $ 20.55 |
| DHG9584S7V | $ 205.50 | DZMD87UABQ | $ 31.78 |
| DHG9V4PU8K | $ 511.01 | DZMDJY5VHP | $ 20.40 |
| DHGBAETN98 | $ 186.15 | DZMEG79CL6 | $ 33.15 |
| DHGBXK6DQ9 | $ 37.37 | DZMGYPK5QJ | $ 445.73 |
| DHGD9C3MR8 | $ 26,831.73 | DZMHV2QK7J | $ 164.40 |
| DHGDENPJRF | $ 557.59 | DZMJC8RSBK | $ 284.75 |
| DHGEALZ4NP | $ 106.86 | DZMJLXSV42 | $ 301.40 |
| DHGEKTV9U3 | $ 6.85 | DZMJPKL5E3 | $ 46.58 |
| DHGEPAXVRF | $ 34.25 | DZMJSQBRLA | $ 175.42 |
| DHGEV62SZ3 | $ 1,727.32 | DZMK9G2W6Y | $ 2,508.47 |
| DHGKMR4BE3 | $ 20.55 | DZML26HTEW | $ 7.65 |
| DHGKR4D5WC | $ 1.71 | DZMLHAW328 | $ 34.00 |
| DHGMC4J5AL | $ 20.55 | DZMLKNWTB8 | $ 15,739.45 |
| DHGNUVZ6R3 | $ 137.00 | DZMLSXBJ2U | $ 289.64 |
| DHGP7VTY58 | $ 80.83 | DZMLWTXGCD | $ 73.03 |
| DHGQ5Y2K4P | $ 265.32 | DZMNW5RTQE | $ 486.35 |
| DHGR3AXSW5 | $ 3,527.75 | DZMQNYEP97 | $ 51.00 |
| DHGRKTPLBJ | $ 47.60 | DZMR9TW83N | $ 463.14 |
| DHGTAV9JXL | $ 4,599.09 | DZMRJFCW23 | $ 85.00 |
| DHGUAW9V4B | $ 3,377.05 | DZMS2YGA8N | $ 21.92 |
| DHGWFBLMXE | $ 20.40 | DZMSBPN28X | $ 46.58 |
| DHGY8SN7UK | $ 8.88 | DZMSE69GT7 | $ 42.50 |
| DHJ27Q8KLP | $ 5.13 | DZMVPG5QWX | $ 441.14 |
| DHJ378NEDW | $ 42.50 | DZMY2PLXSA | $ 41.10 |
| DHJ3BSKFGD | $ 1,125.83 | DZMY4E5279 | $ 3,205.80 |
| DHJ469L7KB | $ 2.74 | DZN2B6YJPM | $ 204.73 |
| DHJ47KDR9U | $ 8,613.96 | DZN37WSAU9 | $ 15.07 |
| DHJ4LDE6KG | $ 3,304.80 | DZN3KXCVH9 | $ 132.89 |
| DHJ68MWP4A | $ 41.10 | DZN3S5EF9J | $ 272.00 |
| DHJ735F9G4 | $ 13,260.00 | DZN4TMHU6P | $ 50.16 |
| DHJ78UM45V | $ 32.88 | DZN5MQFCLR | $ 92.34 |
| DHJ7MZEYQX | $ 9.59 | DZN6BTLU8Y | $ 41.10 |
| DHJ89UMCKG | $ 132.60 | DZN6HWPS95 | $ 28.90 |
| DHJ9G2TMA6 | $ 51.00 | DZN72DGFHS | $ 35,204.50 |
| DHJATM9YPS | $ 1,020.00 | DZN76459UF | $ 54.80 |
| DHJB2TV8G6 | $ 443.88 | DZN7GHPEW9 | $ 36,442.00 |
| DHJBECAMGR | $ 138.37 | DZN8G6XSHU | $ 444.00 |
| DHJCL2KZ8G | $ 0.67 | DZNAS56B7R | $ 15.07 |
| DHJEK8UFYC | $ 134.26 | DZNCT8UAG4 | $ 8.22 |
| DHJEP8GWL3 | $ 3,071.35 | DZNDJQY7VP | $ 9.59 |
| DHJFDU679Q | $ 170.00 | DZNDVFEBTS | $ 42.47 |
| DHJGF2LW5P | $ 166.50 | DZNDWHB9E2 | $ 60.28 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHJK2SEN6M | $ 169.88 | DZNDWYS2FP | $ 170.00 |
| DHJK7MQX8V | $ 25.50 | DZNEC3KWHS | $ 292.35 |
| DHJK8T2CPA | $ 10.20 | DZNFUYLSH3 | $ 26.03 |
| DHJLAVSNX3 | $ 422.33 | DZNGHW8LU6 | $ 1.37 |
| DHJLUFA83M | $ 28,876.86 | DZNGY49FDR | $ 180.84 |
| DHJMCFKGVY | $ 707.83 | DZNHQTF7WK | $ 0.09 |
| DHJNXR57UP | $ 34,576.06 | DZNKJMP2F9 | $ 136.36 |
| DHJPQA2B7K | $ 4,775.77 | DZNKXTP5HQ | $ 15.30 |
| DHJPXSWE7D | $ 82.02 | DZNLC4REVA | $ 65.48 |
| DHJR8VP2S6 | $ 198.65 | DZNLJKQRDT | $ 16.39 |
| DHJRCV8GEA | $ 6,167.60 | DZNLUF9SJ4 | $ 213.72 |
| DHJS2FGXVZ | $ 25.50 | DZNM87FX5D | $ 4.14 |
| DHJSNV82ZL | $ 45.21 | DZNMHQ28RX | $ 2,541.35 |
| DHJUVWM4R2 | $ 102.75 | DZNMRUVKDA | $ 78.20 |
| DHJVYN586Q | $ 856.25 | DZNPX4QFV3 | $ 54.80 |
| DHJWYVKNMU | $ 630.03 | DZNQJE62DV | $ 35.70 |
| DHJYBXSEL5 | $ 4.25 | DZNQUBTHFP | $ 285.40 |
| DHJYLCK53Z | $ 25.06 | DZNVFMQSRE | $ 34.00 |
| DHJYP73GLZ | $ 133.56 | DZNVJRW7F6 | $ 109.60 |
| DHJZ8CAQ7B | $ 50.69 | DZNW3D54Y8 | $ 173.16 |
| DHJZ8MG2X5 | $ 204.00 | DZNXGUEM2B | $ 891.24 |
| DHJZLB2USG | $ 505.92 | DZNXSCRJWF | $ 119.00 |
| DHK37YQSVD | $ 19.18 | DZNYK49BER | $ 319.89 |
| DHK75V8CQZ | $ 87.68 | DZP2JRYAE9 | $ 6,242.70 |
| DHK7EJSY93 | $ 380.86 | DZP2KW5HF7 | $ 283.87 |
| DHK8N2TZQ4 | $ 117.82 | DZP4CD67FJ | $ 411.00 |
| DHK8YZPFSC | $ 128.70 | DZP795FHU8 | $ 1,081.65 |
| DHK92G6RUW | $ 80.83 | DZP9FJD86G | $ 45.21 |
| DHKAJL8UC5 | $ 165.33 | DZPA8BG2X3 | $ 349.35 |
| DHKAXETJ6U | $ 53.43 | DZPCGKWF9E | $ 13.70 |
| DHKDBV5XRY | $ 117.52 | DZPCYEA3QB | $ 114.75 |
| DHKEG6B2TP | $ 22.10 | DZPGYUJC6R | $ 340.00 |
| DHKELSNVGT | $ 223.01 | DZPHMU9WE8 | $ 134.26 |
| DHKF6MUZTL | $ 787.75 | DZPJL9UBM7 | $ 510.00 |
| DHKGVZ5NB2 | $ 95.90 | DZPJYMRXG9 | $ 20.55 |
| DHKJVRUY43 | $ 318.75 | DZPLGA8WT5 | $ 342.74 |
| DHKNECVDGM | $ 409.63 | DZPLKGAJYS | $ 35.28 |
| DHKNFVTJAE | $ 219.20 | DZPLYHJKXF | $ 184.84 |
| DHKQ6SJWFC | $ 219.51 | DZPM629KGS | $ 3,616.75 |
| DHKRCQU4E2 | $ 191.80 | DZPM9DJKFB | $ 680.00 |
| DHKRY6JMA5 | $ 56.17 | DZPMU2B3NC | $ 1,918.00 |
| DHKT8MVQGJ | $ 21.25 | DZPN7BY846 | $ 68.50 |
| DHKXTG2MSL | $ 232.77 | DZPQEHVUAL | $ 637.05 |
| DHKZUPLYBV | $ 383.60 | DZPQKR6XLG | $ 222.00 |
| DHL3MAC6QW | $ 53.43 | DZPRTH54CV | $ 239.75 |
| DHL3WUFASR | $ 232.90 | DZPU3MBNYW | $ 28.05 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DHL453XMZY | $ | 427.10 | DZPW6V5EHL | $ | 63.02 |
| DHL52PD7AU | $ | 178.10 | DZPW8KSJC4 | $ | 137.00 |
| DHL9QDP2GB | $ | 51.00 | DZPWNY3FGQ | $ | 15.23 |
| DHL9VQK4UD | $ | 72.25 | DZPWTVYE7H | $ | 62.05 |
| DHLAX4U7F8 | $ | 221.94 | DZPXLMY8UF | $ | 666.00 |
| DHLB4CW297 | $ | 6,601.62 | DZPYLC7QUG | $ | 32.75 |
| DHLB62RD3C | $ | 8.50 | DZQ28G7BLX | $ | 174.43 |
| DHLB86SW3R | $ | 269.89 | DZQ2MXFK4N | $ | 84.94 |
| DHLBTJUA6F | $ | 49.32 | DZQ4YK9SRM | $ | 70.34 |
| DHLBXRGJ6S | $ | 173.99 | DZQ6HARMSX | $ | 45.05 |
| DHLDG239ZU | $ | 157.55 | DZQ6WNGJS8 | $ | 3,531.86 |
| DHLEB7N3FC | $ | 145.35 | DZQ7D2JHV3 | $ | 68.50 |
| DHLFB4PVEN | $ | 158.15 | DZQ7SFNRAK | $ | 13.70 |
| DHLFX283YV | $ | 140.25 | DZQ8345A7W | $ | 3,996.00 |
| DHLGYCT9KQ | $ | 301.40 | DZQ87JNYCL | $ | 34.00 |
| DHLJ4TXVSP | $ | 1,041.20 | DZQ9726YDG | $ | 42.50 |
| DHLJ678PVG | $ | 1,192.91 | DZQAPWMTS4 | $ | 37.78 |
| DHLJK5UDG3 | $ | 157.55 | DZQBD4R8KM | $ | 467.50 |
| DHLK4EMQ9B | $ | 2.74 | DZQBJ7R3G8 | $ | 667.25 |
| DHLNVQ7MFX | $ | 2,220.00 | DZQBPW286K | $ | 85.00 |
| DHLP3Y875W | $ | 3,243.60 | DZQC2WHDFY | $ | 19.18 |
| DHLR8MNV4E | $ | 15.07 | DZQCKGDPT5 | $ | 279.48 |
| DHLRJP73X8 | $ | 338.37 | DZQE79B6N2 | $ | 157.25 |
| DHLSJ792UZ | $ | 29,329.98 | DZQG3ARV2D | $ | 116.45 |
| DHLTCRP8Q2 | $ | 68.50 | DZQH49NLS3 | $ | 27.40 |
| DHLTJA4YNS | $ | 1,507.00 | DZQHBW87AU | $ | 1.17 |
| DHLUM9S8QF | $ | 1,511.11 | DZQHJYMPDF | $ | 4,795.00 |
| DHLVQ9JNCR | $ | 75,281.46 | DZQJRBEUYV | $ | 359.06 |
| DHLWDPG5CQ | $ | 1,010.34 | DZQKX5UDR3 | $ | 130.15 |
| DHLYBR5CFZ | $ | 124.09 | DZQMLP7WSF | $ | 38.85 |
| DHM2GVNY48 | $ | 176.73 | DZQMXL7RVH | $ | 21.92 |
| DHM3GPDSYC | $ | 46.88 | DZQN397WR5 | $ | 1,353.56 |
| DHM65UJSR9 | $ | 69.70 | DZQNJA84W3 | $ | 66.30 |
| DHM6BW53CT | $ | 345,240.00 | DZQPM6XJDF | $ | 34.25 |
| DHM6WVSPTB | $ | 219.00 | DZQR8FVJUT | $ | 79.46 |
| DHM7J6XUCF | $ | 83.94 | DZQSW6D3M2 | $ | 595.00 |
| DHMAF62K4S | $ | 104.55 | DZQUCRDT9P | $ | 117.82 |
| DHMALU57V9 | $ | 60.32 | DZQUSDG8N3 | $ | 5.60 |
| DHMAQPCZ5S | $ | 56.17 | DZQVXD49BS | $ | 6,850.00 |
| DHMAZS9EWP | $ | 89.05 | DZQVXE3L8H | $ | 68.47 |
| DHMC4ZWA29 | $ | 201.39 | DZQWE3UPDN | $ | 2,036.60 |
| DHMCGE5L87 | $ | 98.64 | DZQWS7DPN3 | $ | 19.18 |
| DHMCZFSGVR | $ | 23,010.35 | DZQY24TGXN | $ | 815.15 |
| DHME4V8Y9B | $ | 23.29 | DZQY7R2XES | $ | 1,747.14 |
| DHME5WZGB7 | $ | 4.11 | DZQYB5TXD7 | $ | 302.77 |
| DHMEP4BKFY | $ | 105.78 | DZQYU9ABJ2 | $ | 39.67 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHMERKCZWY | $ 732.95 | DZR27HLNXE | $ 85.13 |
| DHMGTLK9FU | $ 7,244,466.84 | DZR3AB7UVW | $ 97.75 |
| DHMJRWZVQ7 | $ 15.58 | DZR3N6HBE4 | $ 189.06 |
| DHMLQV5CT8 | $ 137.00 | DZR46J9GYM | $ 256.19 |
| DHMRSJ465B | $ 283.72 | DZR4DUK79B | $ 1,002.84 |
| DHMRY5PCE3 | $ 310.25 | DZR4PLF9AJ | $ 4,167.17 |
| DHMSNLTWKE | $ 137.00 | DZR5H4QWP9 | $ 66.30 |
| DHMU7QKYBV | $ 49.32 | DZR5HXTMKP | $ 4,009.74 |
| DHMUTGNZYC | $ 122.58 | DZR68A3XM2 | $ 8.50 |
| DHMVCUBNRZ | $ 65.76 | DZR6FHK8DW | $ 110.53 |
| DHMWZCGR2D | $ 4.11 | DZR7NVX8B3 | $ 534.30 |
| DHMXEFVCNB | $ 54.80 | DZR7PDGAFE | $ 97.55 |
| DHMXRFVCG3 | $ 249.65 | DZR8ALNC6V | $ 104.40 |
| DHMZ7CVEAJ | $ 1,808.40 | DZR9WV8PED | $ 411.00 |
| DHN26FGR5A | $ 85.00 | DZRA6VYG9L | $ 143.85 |
| DHN3EJVZRG | $ 0.23 | DZRAKS5JEM | $ 994.50 |
| DHN6SC5PUB | $ 55.25 | DZRAUC9HSF | $ 1,089.15 |
| DHN8VWS7JX | $ 48.84 | DZRAVD4L5H | $ 1,870.00 |
| DHN9DG75YB | $ 17,514.25 | DZRBTGD3SU | $ 530.63 |
| DHN9KD3C2M | $ 18.92 | DZRDS86Q9F | $ 260.30 |
| DHNB82YPL4 | $ 44.40 | DZRE3BXPLU | $ 1,574.50 |
| DHNC572ZQM | $ 203.73 | DZRF6PD3GY | $ 123.10 |
| DHNCSGYFMT | $ 321.95 | DZRGD29Y3U | $ 654.86 |
| DHND5VFGXB | $ 19,125.00 | DZRGT7VYE2 | $ 255.00 |
| DHNDCMT2JL | $ 795.74 | DZRK38J7UL | $ 50.15 |
| DHNDRZ5QBS | $ 45.21 | DZRKNBFX2S | $ 445.25 |
| DHNDUJBP4Y | $ 19.18 | DZRL7A5GBX | $ 170.00 |
| DHNEB95R26 | $ 114.75 | DZRLND57YV | $ 117.82 |
| DHNEZGKDVP | $ 93.01 | DZRMYEDPNT | $ 17.37 |
| DHNJG6LU8Z | $ 81.57 | DZRP6Y5TUS | $ 40.80 |
| DHNK9SP2MC | $ 133.10 | DZRQWUKH29 | $ 267.15 |
| DHNKB6YWVT | $ 438.40 | DZRS95QJDL | $ 1,507.00 |
| DHNKBU24SD | $ 51.00 | DZRSYL3UB9 | $ 6.85 |
| DHNL7YFGK4 | $ 132.04 | DZRT5UYKP7 | $ 24.66 |
| DHNLTP4X73 | $ 16.44 | DZRT8DWCVJ | $ 83.57 |
| DHNMDRUJG4 | $ 25.50 | DZRU6FSKL7 | $ 60.28 |
| DHNMEVFD87 | $ 116.45 | DZRVB49WQS | $ 116.45 |
| DHNP8BZALV | $ 39.73 | DZRW7M4SF3 | $ 35.70 |
| DHNP9XA4S8 | $ 378,897.70 | DZRX45UAN6 | $ 259.43 |
| DHNTC4LGQM | $ 110.50 | DZRXHF2DVQ | $ 471.75 |
| DHNTSZAELD | $ 3,289.50 | DZRXSQMVC4 | $ 10,914.98 |
| DHNYES5ZJ3 | $ 7,686.67 | DZRYW2J37Q | $ 31.76 |
| DHNYLTV7FA | $ 20.55 | DZS2CH6UT8 | $ 130.05 |
| DHNZ5V6YXA | $ 89.25 | DZS79DFCXT | $ 595.00 |
| DHNZFAUVW2 | $ 10.72 | DZS8YR9MUC | $ 68.50 |
| DHP23XTZ9A | $ 1,040.40 | DZSB5H6TAW | $ 2,550.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHP2V4Z9XL | $ 110.97 | DZSB6NHTRW | $ 228.79 |
| DHP3KQ2TSG | $ 109.60 | DZSB89T27A | $ 365.50 |
| DHP3XNMG2A | $ 1.64 | DZSBFX5YH2 | $ 7.91 |
| DHP5G9VBR3 | $ 49.32 | DZSCL7UV9F | $ 46.75 |
| DHP5K6LNF2 | $ 30.60 | DZSCPN3W85 | $ 135.63 |
| DHP5W39V8L | $ 957.10 | DZSDAET65F | $ 34.72 |
| DHP7Z3XBAS | $ 3,190.44 | DZSDXYPW35 | $ 241.12 |
| DHP8925JRY | $ 123.25 | DZSEVXPCRY | $ 413.72 |
| DHP8L2FT6Z | $ 8,776.25 | DZSFTY47E5 | $ 1,050.79 |
| DHPA6X4WLK | $ 57.16 | DZSG3PBHTF | $ 2.23 |
| DHPDK82W6E | $ 112.34 | DZSGU47JV9 | $ 130.15 |
| DHPDRY9N8S | $ 452.10 | DZSHTWVJP5 | $ 127.50 |
| DHPESNQWLD | $ 241.12 | DZSJAGTR9C | $ 494.04 |
| DHPEYZ4KWF | $ 78.09 | DZSKCFV2WM | $ 184.95 |
| DHPEZ2X5JW | $ 77.35 | DZSL9TV6E3 | $ 1,637.75 |
| DHPFD835QK | $ 132.89 | DZSM5A4WRD | $ 44.62 |
| DHPGQSLW3Y | $ 5,206.00 | DZSMEPJAQU | $ 372.64 |
| DHPGUJ2WFS | $ 3.14 | DZSQ2W6HJ7 | $ 100.00 |
| DHPJCS7XK3 | $ 230.35 | DZSQ3XEYT2 | $ 5.48 |
| DHPK3QY6B7 | $ 794.06 | DZSQ8EA3RN | $ 57.54 |
| DHPN7R8ZEC | $ 89.05 | DZSQDN35GC | $ 2.79 |
| DHPNMF2Q9D | $ 2,840.01 | DZSR26GKAD | $ 49.86 |
| DHPNWDQYFT | $ 124.10 | DZSREK74QC | $ 120.36 |
| DHPR7EF9SW | $ 149.91 | DZSTWHXA7Y | $ 379.49 |
| DHPS5U84RJ | $ 6.85 | DZSXYBVTLQ | $ 616.50 |
| DHPS9MX3ED | $ 8,500.00 | DZT346DKUS | $ 363.05 |
| DHPSTDLZNV | $ 178.50 | DZT34YK9NL | $ 37.40 |
| DHPTQ789VY | $ 80.72 | DZT3VK5PBH | $ 23.80 |
| DHPTXV82EC | $ 157.55 | DZT5M9EBAX | $ 541.15 |
| DHPUJ5BTQ3 | $ 85.36 | DZT5UED86S | $ 1.70 |
| DHPUL3DJCV | $ 13.70 | DZT6HVXRCD | $ 50,818.65 |
| DHPW5ZKUVG | $ 117.82 | DZT6LS5JYU | $ 526.92 |
| DHPXGTD8FL | $ 425.00 | DZTAS3Y5BL | $ 5.60 |
| DHPZR6VDSC | $ 148.75 | DZTBAK93EU | $ 184.95 |
| DHPZRAXBKU | $ 755.74 | DZTBCMYPLR | $ 26.35 |
| DHPZTBGEWD | $ 109.60 | DZTBX62HL4 | $ 1.70 |
| DHPZY8WSLR | $ 63.02 | DZTCUSLRPH | $ 6.56 |
| DHQ2REVYDJ | $ 43.84 | DZTE8MGX2S | $ 388.72 |
| DHQ39D2VUA | $ 85.00 | DZTEWM3NG2 | $ 48,434.24 |
| DHQ4BAEWV5 | $ 756.01 | DZTFN76BVH | $ 80.84 |
| DHQ4BSUWJX | $ 90.95 | DZTFYBVXKL | $ 209.61 |
| DHQ4UNWZ5L | $ 97.48 | DZTG3XNY5C | $ 3,832.19 |
| DHQ6EX9JNR | $ 19.55 | DZTG6935LV | $ 76.72 |
| DHQ72B6E85 | $ 173.35 | DZTLMW7FXK | $ 4.11 |
| DHQ8YKSBA3 | $ 187.69 | DZTMFEB89S | $ 38.25 |
| DHQ9C5PFDE | $ 237.54 | DZTRGU6PLE | $ 219.20 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHQA96X87P | $ 3.01 | DZTRSHL4AF | $ 219.20 |
| DHQARPVLN6 | $ 1,035.72 | DZTUK3Q2CW | $ 0.85 |
| DHQB2JEX8R | $ 2.93 | DZTULAMDJ9 | $ 66.60 |
| DHQB5EVZSY | $ 106.80 | DZTV7XP5C2 | $ 157.75 |
| DHQBN5YAP8 | $ 131.52 | DZTVPSMA2K | $ 180.19 |
| DHQDB45CGF | $ 52.06 | DZTW5RJ7KU | $ 9.59 |
| DHQE65GN9B | $ 230.16 | DZTW6FC9PR | $ 16.44 |
| DHQFUNTSDW | $ 108.22 | DZTWHBX58P | $ 73.10 |
| DHQK892ZXM | $ 2.74 | DZTWXN2J46 | $ 39,001.04 |
| DHQKDTGNUB | $ 411.75 | DZU2NVBKAP | $ 163.11 |
| DHQL72BF5S | $ 27.40 | DZU3HN4PMT | $ 127.50 |
| DHQL74XYTZ | $ 1,034.63 | DZU63548GY | $ 362.79 |
| DHQLE5ZTBA | $ 15,709.46 | DZU6VS8MX2 | $ 1,683.73 |
| DHQN9UM6GV | $ 13.32 | DZU8NBJQWP | $ 113.71 |
| DHQP9DABZS | $ 238.38 | DZUCG5WAD7 | $ 2.55 |
| DHQRT6GFDY | $ 368.53 | DZUCV9NSP8 | $ 50.54 |
| DHQS37WVF5 | $ 274.00 | DZUE5F6DY8 | $ 188.55 |
| DHQTB3NUYG | $ 42.47 | DZUELC38QA | $ 63.02 |
| DHQX8TGBF3 | $ 20,099.88 | DZUEXCGABJ | $ 8.50 |
| DHQXG9JFK7 | $ 120.56 | DZUG7MD93Q | $ 141.10 |
| DHQZF9GSBA | $ 5,496.44 | DZUH427SXE | $ 109.60 |
| DHQZRCWNUY | $ 518.50 | DZUH6XR9FN | $ 15.30 |
| DHR24DNSQ8 | $ 121.93 | DZUHMATW62 | $ 17.85 |
| DHR4MC85UE | $ 6.80 | DZUKXY8E36 | $ 246.60 |
| DHR6S5NA2F | $ 105.49 | DZULBPD4WA | $ 342.50 |
| DHR6ZC958M | $ 175.36 | DZUN8DLAFS | $ 5,100.00 |
| DHR7K4CVU6 | $ 247.97 | DZUPE8XRGC | $ 205.50 |
| DHR94KVST8 | $ 301.40 | DZURQDFHS5 | $ 568.55 |
| DHR9ADKQE2 | $ 5.48 | DZURVMKJPQ | $ 1,018.50 |
| DHRCGNZX6M | $ 8.22 | DZUSATN9GF | $ 6,434.50 |
| DHREF952LC | $ 66.60 | DZUSXMHL6N | $ 138.55 |
| DHREL34T6V | $ 170.00 | DZUVSFPK26 | $ 47.95 |
| DHRJ9FAXMB | $ 130.15 | DZUWFX6YQR | $ 760.85 |
| DHRNASCB2Z | $ 3,240.00 | DZUXEMNLTW | $ 276.25 |
| DHRPT5UFNA | $ 274.00 | DZUXFDNW9E | $ 66.60 |
| DHRSEACT84 | $ 210.56 | DZV2WD7LTF | $ 5.67 |
| DHRSLF7J2Q | $ 711.03 | DZV2YAHGKT | $ 11,703.91 |
| DHRTKV65U8 | $ 12.33 | DZV45Q8SWK | $ 82.20 |
| DHRTWNM3EA | $ 182.75 | DZV47UFQLR | $ 1.37 |
| DHRVCKX5DY | $ 4.65 | DZV5K9F2SM | $ 54.80 |
| DHRVKE326B | $ 46.58 | DZV5WJL9RK | $ 570.03 |
| DHRWYQ6X2N | $ 54.80 | DZV68QNDG5 | $ 175.35 |
| DHRYC49QWG | $ 54.80 | DZV9HYUENK | $ 4.72 |
| DHRZG8WNTU | $ 85.00 | DZVB5QSD83 | $ 27,268.00 |
| DHS3GC4V7F | $ 18,974.04 | DZVBKF8TA6 | $ 17,452.08 |
| DHS4GPM89Y | $ 9.73 | DZVCWHA5RK | $ 3,951.08 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DHS6EYPKRU | $ | 24.66 | DZVEG3SFHB | $ | 1,318,893.52 |
| DHS6ZDJFGM | $ | 86.31 | DZVG4YA9HK | $ | 519.23 |
| DHSA7GV6KJ | $ | 386.77 | DZVGPB97XT | $ | 554.20 |
| DHSAEB3MKG | $ | 115.08 | DZVHF4CMNT | $ | 105.49 |
| DHSAVZFBPT | $ | 191.80 | DZVJ39MYSP | $ | 164.40 |
| DHSBLPWF5J | $ | 556.72 | DZVJ864SMH | $ | 1,370.00 |
| DHSC82AUWK | $ | 13.70 | DZVJYNC8KW | $ | 17.85 |
| DHSCPG5FBR | $ | 77.35 | DZVKEHP72B | $ | 4.11 |
| DHSDY964NX | $ | 279.48 | DZVL85FW26 | $ | 280.85 |
| DHSEXBPKVL | $ | 885.02 | DZVLJXPB6N | $ | 12.18 |
| DHSF4E3789 | $ | 198.65 | DZVMRYLEAH | $ | 113.71 |
| DHSFMTY4J5 | $ | 137.02 | DZVN476TXE | $ | 100.01 |
| DHSGUMRVXD | $ | 6.79 | DZVNL7XMQB | $ | 91.79 |
| DHSJ4YP9NG | $ | 17.29 | DZVQRHJL7X | $ | 533.49 |
| DHSK8PGJ2R | $ | 720.62 | DZVR45JK6E | $ | 212.78 |
| DHSLGXU83N | $ | 3,163.33 | DZVR7L5PKA | $ | 261.57 |
| DHSMTJ2VGW | $ | 53.43 | DZVSBUT34C | $ | 17.81 |
| DHSNFK985L | $ | 7.65 | DZVSPYKBD4 | $ | 467.50 |
| DHSQYEU3GW | $ | 8.22 | DZVSWE3K2R | $ | 140.25 |
| DHSRLQG7EW | $ | 109.60 | DZVTDJFLNW | $ | 341.05 |
| DHSUDREXWY | $ | 246.74 | DZVUALHX6Q | $ | 199,813.75 |
| DHSY5LXGTK | $ | 95.90 | DZVUAWT64D | $ | 614.00 |
| DHSYMW8VF6 | $ | 54.80 | DZVWHQTFJ5 | $ | 68.00 |
| DHT46YVXZG | $ | 27.72 | DZVXA2NDEP | $ | 170.00 |
| DHT5QPJX96 | $ | 32.88 | DZVY9QR67T | $ | 16.44 |
| DHT5SG84XD | $ | 3,655.00 | DZVYRQJPUC | $ | 806.58 |
| DHT6ADVXSY | $ | 176.73 | DZW4VMBXEF | $ | 1,313.00 |
| DHT6VNWJQ5 | $ | 108.23 | DZW6YEMHC8 | $ | 274.00 |
| DHT7UQX5P4 | $ | 1,935.45 | DZW7U9TCRS | $ | 55.25 |
| DHT8BFVZ4M | $ | 263.50 | DZW8KEDNQJ | $ | 595.00 |
| DHT8UQZLS3 | $ | 444.00 | DZW93YMEFT | $ | 191.25 |
| DHTB3SZAWN | $ | 15.07 | DZW9QCPDA7 | $ | 111.00 |
| DHTBVRF94L | $ | 168.30 | DZWAXVTBK2 | $ | 608.28 |
| DHTBWQ9LN8 | $ | 216.46 | DZWBR69S8X | $ | 27.40 |
| DHTCF2YXWJ | $ | 17.00 | DZWDS4NQJ7 | $ | 866.60 |
| DHTCSFG6WU | $ | 46.58 | DZWE2TPRX9 | $ | 23.55 |
| DHTDJRYAVK | $ | 117.82 | DZWGEQ7AHM | $ | 101.38 |
| DHTDPXES79 | $ | 2.55 | DZWHLVFX5D | $ | 2,466.00 |
| DHTJF4B3LM | $ | 100.30 | DZWJ94DSH8 | $ | 1,700.00 |
| DHTKU45A2E | $ | 45.05 | DZWKQ6MTAE | $ | 42.87 |
| DHTL8KGD9W | $ | 13.70 | DZWL9GBDUV | $ | 21.25 |
| DHTLNGS93D | $ | 191.80 | DZWM5S3YP9 | $ | 532.80 |
| DHTLS3K2MU | $ | 21.82 | DZWMUL67N2 | $ | 68.50 |
| DHTML3XPS5 | $ | 850.00 | DZWMX3BKS6 | $ | 230.16 |
| DHTQP64U8D | $ | 39.10 | DZWNJ3BUYA | $ | 69.96 |
| DHTRDC9JYF | $ | 41.74 | DZWPMTR3U2 | $ | 112.66 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHTRF3GB2Q | $ 51.52 | DZWPT3X4SJ | $ 151.30 |
| DHTUV7N62J | $ 20.55 | DZWRFX5H2U | $ 34.25 |
| DHTUWQXDYM | $ 137.00 | DZWVR3ABT2 | $ 65.64 |
| DHTUYPECSN | $ 981.90 | DZWX957JP3 | $ 2.23 |
| DHTVAC2Z7B | $ 121.65 | DZWY3XB59A | $ 94.53 |
| DHTWMEAZJV | $ 82.20 | DZWY96534G | $ 200.02 |
| DHTWSD6N3Y | $ 431.55 | DZWYJ7QHD8 | $ 16.44 |
| DHTYSBNM49 | $ 67.13 | DZWYN8LQDJ | $ 4,884.00 |
| DHU3DW5CNY | $ 1,287.80 | DZX32QSH8P | $ 31.42 |
| DHU4TNM6KE | $ 243.94 | DZX36YV5JS | $ 411.00 |
| DHU6ME4WJL | $ 161.50 | DZX3K7LAFR | $ 9.59 |
| DHU76EN8YD | $ 260.70 | DZX48ENQKD | $ 186.61 |
| DHU97ZB5QE | $ 109.60 | DZX4AN5K9G | $ 58.91 |
| DHU9VNQW4E | $ 38.36 | DZX4MV7UCD | $ 43.46 |
| DHUDFXR96Z | $ 303.76 | DZX6JP9487 | $ 305.15 |
| DHUEVA3KTF | $ 23.29 | DZX8WAPTRB | $ 61.65 |
| DHUJ2964ZQ | $ 42.47 | DZX9KN52B7 | $ 38.36 |
| DHUJBCF4P8 | $ 43.18 | DZX9QTFY6G | $ 61.65 |
| DHUJX8BL7Z | $ 340.00 | DZXBCF4AVR | $ 3.04 |
| DHUK4J8GDZ | $ 150.78 | DZXBEA93G4 | $ 204.13 |
| DHUK4WJMFX | $ 8.50 | DZXC4K7S8H | $ 3,780.30 |
| DHUK7YD2L8 | $ 586.50 | DZXE9C8VUK | $ 685.00 |
| DHUKSFC6DL | $ 78.09 | DZXEMRA7JK | $ 65.45 |
| DHUL35T9YC | $ 57.58 | DZXEUYPSFN | $ 93.50 |
| DHULKV9FCT | $ 1.37 | DZXG3SVYC7 | $ 34.25 |
| DHUMBAXP4F | $ 214.54 | DZXJ23ND9F | $ 1,918.07 |
| DHUMVQ9BT3 | $ 5,630.70 | DZXK67R2LH | $ 246.93 |
| DHUNS8WYQ4 | $ 10,436.94 | DZXKJU43PT | $ 573.75 |
| DHUNYBGW92 | $ 60.70 | DZXL7S34WE | $ 23.29 |
| DHUPSBLEQR | $ 3,048.25 | DZXLJ8GWQV | $ 41.10 |
| DHUPYRD6NK | $ 227.42 | DZXM7UN28D | $ 102.97 |
| DHUQSXWMBG | $ 100.34 | DZXR9C5H3E | $ 2,024.70 |
| DHURD6F5NA | $ 69.49 | DZXRY43ND5 | $ 34.00 |
| DHUSA4KPY6 | $ 113.71 | DZXS9NJD5T | $ 178.10 |
| DHUSZ9NBQ7 | $ 37.95 | DZXT2W6RUQ | $ 13.84 |
| DHUTBC8X39 | $ 13.70 | DZXT35KUDC | $ 95.90 |
| DHUX7ARBGJ | $ 38.25 | DZXU59KTJA | $ 765.00 |
| DHUXS7ZCJR | $ 137.00 | DZXW67A5RL | $ 87.65 |
| DHUYCGJ8DS | $ 164.40 | DZXWSEU5KJ | $ 43.35 |
| DHV3BK6LSZ | $ 16.44 | DZY2J6NX97 | $ 94.35 |
| DHV52W4S8C | $ 28.77 | DZY34MQ7G5 | $ 316.20 |
| DHV56EY2BN | $ 219.20 | DZY3GVT46A | $ 19.55 |
| DHV5J7QTEA | $ 138.37 | DZY4GVHF53 | $ 17.85 |
| DHV69XNY4C | $ 8.50 | DZY4ULBHTA | $ 2,405.12 |
| DHV7TRC4EX | $ 143.85 | DZY4X6FDEH | $ 54.80 |
| DHV7UNGLA9 | $ 29,808.96 | DZY5JAS269 | $ 2.58 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DHV7WLY5ZA | $ | 2,041.30 | DZY6DNQ9GR | $ | 216.89 |
| DHV92WDUG7 | $ | 2.74 | DZY8X2MPL7 | $ | 27.40 |
| DHV9F6EA4C | $ | 116.45 | DZY9WEK8Q4 | $ | 94.53 |
| DHVAZXRGFC | $ | 12,563.85 | DZYAJFSWNG | $ | 5.48 |
| DHVCMJXWP8 | $ | 897.35 | DZYBGSD57W | $ | 434.29 |
| DHVDEKZ92P | $ | 42.50 | DZYDG42BQM | $ | 500.05 |
| DHVDPC5MKE | $ | 168.18 | DZYEBQNVXR | $ | 151.87 |
| DHVDTAG64R | $ | 897.50 | DZYEQBFTX7 | $ | 88.79 |
| DHVDYJKXN5 | $ | 622.60 | DZYFLK57HT | $ | 38.36 |
| DHVFXGCPQM | $ | 61.99 | DZYFS4JXPA | $ | 276.25 |
| DHVG6ZNEJX | $ | 2.42 | DZYGNREAVQ | $ | 2,100.21 |
| DHVJFXPB6W | $ | 2,465.00 | DZYGVCRTJX | $ | 50.69 |
| DHVKR8QAL3 | $ | 8.22 | DZYH65S3QN | $ | 17,110.25 |
| DHVKTAFNCB | $ | 738.55 | DZYH8RS75D | $ | 85.00 |
| DHVLY3PMCZ | $ | 38.36 | DZYKUJN4M8 | $ | 109.60 |
| DHVLYC5X6J | $ | 274.04 | DZYMRBWL3U | $ | 105.75 |
| DHVM7N5GBP | $ | 301.40 | DZYNG5JWKV | $ | 170.00 |
| DHVMJFC65D | $ | 4.11 | DZYNGCMJXA | $ | 16.44 |
| DHVMYFP543 | $ | 9.54 | DZYQEATGBV | $ | 32.29 |
| DHVNA3B8ZY | $ | 2.19 | DZYSCKJFUE | $ | 364.77 |
| DHVPQLRS5C | $ | 431.30 | DZYT398LHD | $ | 127.50 |
| DHVPS62FL5 | $ | 33.31 | DZYTVBFRNP | $ | 409.63 |
| DHVQ43EUFW | $ | 6,987.00 | DZYUTGQLJA | $ | 32.30 |
| DHVRY6QC37 | $ | 134.26 | DZYUW3XNRC | $ | 20.55 |
| DHVS5JAKE6 | $ | 54.80 | DZYWHBMV4N | $ | 34.25 |
| DHVS7PKC38 | $ | 61.65 | DZYX8WAHPD | $ | 1,513.85 |
| DHVUREYMCJ | $ | 184.26 | P2AK7YVDFR | $ | 109.60 |
| DHVUS5QYXF | $ | 150.70 | P2BR4C7QAS | $ | 17.50 |
| DHVW57XZ6S | $ | 4,973.35 | P2C8ZPEBD3 | $ | 425.00 |
| DHVY2X8DAK | $ | 15,528.90 | P2L6K7MNCF | $ | 649.38 |
| DHVZAMCGJT | $ | 109.60 | P2L8A5UGDP | $ | 1,150.90 |
| DHVZRDA4FY | $ | 510.00 | P2QKCNA9R7 | $ | 186.48 |
| DHVZU9F8AL | $ | 255.00 | P2SFAWTEY4 | $ | 3,330.00 |
| DHW2M8K7GC | $ | 222.00 | P2SLKEY9AU | $ | 223.31 |
| DHW4VTPQ6J | $ | 206.87 | P2UCYJM5ZN | $ | 31.51 |
| DHW7RXY28D | $ | 2.74 | P2UVH7DZXE | $ | 255.00 |
| DHW8BDJRY7 | $ | 222.00 | P2Y3AJ7P45 | $ | 155.40 |
| DHW8UZNY52 | $ | 1,329.78 | P32TGK5UNH | $ | 33.09 |
| DHWDRZY97G | $ | 2,482.00 | P3AZN96PBC | $ | 98.44 |
| DHWEDFSR53 | $ | 297.50 | P3EWC768H4 | $ | 393.19 |
| DHWFJ6PA3U | $ | 13.70 | P3GLECP8TZ | $ | 93.16 |
| DHWG2KJPT9 | $ | 649.38 | P3KRLXYE68 | $ | 296.18 |
| DHWGY67K94 | $ | 35.82 | P3RF6YDMKB | $ | 41.10 |
| DHWJA7QLKT | $ | 1.85 | P3SEX9RU67 | $ | 238.38 |
| DHWJQUK2G4 | $ | 27.24 | P3UAXFQ7H2 | $ | 19.98 |
| DHWL7GMSN4 | $ | 297.29 | P3Y7PJGZVQ | $ | 84.50 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHWM75XRYU | $ 277.10 | P42P98KDUS | $ 275.28 |
| DHWPR2Q9YB | $ 80.75 | P45ZFLJ26H | $ 33.73 |
| DHWQGFS5C8 | $ 62.90 | P4BZ92EULP | $ 144.97 |
| DHWS7UCL3D | $ 255.00 | P4BZGDLUJX | $ 97.74 |
| DHWTRD9MZ7 | $ 267.15 | P4PYMNEQB9 | $ 510.00 |
| DHWU6V2CAN | $ 13.70 | P4Q8YNZJ5K | $ 614.94 |
| DHWUKXNSEZ | $ 220.90 | P4UCMKD8F6 | $ 9.35 |
| DHWUT97SPN | $ 75.35 | P4Y6E3GXQT | $ 51.06 |
| DHWYKL87QJ | $ 56.17 | P4ZT5DCR9A | $ 106.86 |
| DHX2NPME3V | $ 51.00 | P52TAYRC4K | $ 232.90 |
| DHX2QZ4B68 | $ 27.40 | P5A3NML9D6 | $ 119.00 |
| DHX2YK4AVP | $ 68.85 | P5CLPEGX9W | $ 23.55 |
| DHX4EMWSRD | $ 1,700.00 | P5CZJMH4X3 | $ 340.00 |
| DHX5VGQSD7 | $ 2,339.68 | P5JGC6NPW7 | $ 170.00 |
| DHX7ZSFMUC | $ 4.07 | P5JXYEP9NM | $ 85.31 |
| DHX8YZS5RD | $ 89.25 | P5TYPXBAN4 | $ 69.06 |
| DHX9PAWQRK | $ 101.38 | P5WAMLPUJ3 | $ 99.90 |
| DHXAUDYJC9 | $ 21.92 | P6257AYXJQ | $ 35.52 |
| DHXAUTLG8K | $ 118.25 | P62RP7SN83 | $ 30.14 |
| DHXAYSZ47E | $ 95.90 | P68QEABCR3 | $ 16.44 |
| DHXB8QR4Y3 | $ 41.65 | P6AVSMKF2P | $ 89.05 |
| DHXBLMVU9R | $ 1,275.00 | P6BDGV7SRH | $ 157.62 |
| DHXBRTEU3F | $ 39.83 | P6CJE8VUPG | $ 152.63 |
| DHXC7M29AK | $ 68.50 | P6LTMQ2N3B | $ 938.45 |
| DHXD49N7JE | $ 1,423.41 | P6QU9EJKVN | $ 24.66 |
| DHXDU53BL9 | $ 4.25 | P6QVE93RDS | $ 39.73 |
| DHXE76Q3NV | $ 8.50 | P6X5SHW2UL | $ 304.14 |
| DHXES73YA6 | $ 1,415.25 | P6Z8HV9R2N | $ 425.00 |
| DHXGK3B5DR | $ 497.90 | P76RB8H2XT | $ 685.00 |
| DHXJ3C6KYR | $ 787.10 | P7A4ZRLKP8 | $ 1,392.12 |
| DHXK4CNAQV | $ 1,075,313.00 | P7DGUJCS65 | $ 64.39 |
| DHXML6T548 | $ 402.24 | P7HMBQYZES | $ 28.86 |
| DHXN7PWJR2 | $ 205.50 | P7M6P8C5KA | $ 10,823.00 |
| DHXNSAE6C4 | $ 175.36 | P7U5BVAMZE | $ 123.25 |
| DHXPAFNJS7 | $ 345.24 | P7UKCN2Y5P | $ 16.40 |
| DHXPDF24WC | $ 371.45 | P8FTK2JAQX | $ 13.32 |
| DHXPWBD63M | $ 287.70 | P8G9SZBPLX | $ 6.00 |
| DHXSVEJR2T | $ 1.37 | P8GNYZMLT5 | $ 26.64 |
| DHXUPGMZAT | $ 54.80 | P8QZDN3EAP | $ 230.16 |
| DHXWYQ3946 | $ 389.08 | P8RMBELXVK | $ 91.02 |
| DHXZ9G5V47 | $ 50.69 | P8RPCF37XT | $ 3,400.00 |
| DHXZYMNC3E | $ 2.04 | P8SCARVBNJ | $ 4.44 |
| DHY2BKR4MS | $ 54.80 | P8T629UGZQ | $ 78.20 |
| DHY2MZXTLA | $ 255.30 | P8TRM79XJS | $ 202.30 |
| DHY37TM6CN | $ 97.27 | P8VNGQFWJE | $ 595.00 |
| DHY37Z9VBT | $ 102.75 | P8XJW26SAM | $ 140.63 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHY3BL9SZ6 | $ 52.62 | P8ZCEK9HJD | $ 648.24 |
| DHY3TRLZUX | $ 139.24 | P98JHMU2XZ | $ 162.06 |
| DHY3TUL2C9 | $ 4.11 | P9BVK67PFG | $ 5.95 |
| DHY7CKAMG5 | $ 444.00 | P9K5VTUSEQ | $ 222.40 |
| DHY82DTW94 | $ 7,258.45 | P9PCB728UT | $ 141.58 |
| DHY8FP7X3A | $ 158.92 | P9UANWGHXV | $ 82.14 |
| DHY8MXTLE5 | $ 28.77 | P9VFCLR5EZ | $ 602.80 |
| DHY9C2U8JW | $ 1,038.46 | PA6SUH47PE | $ 603.08 |
| DHYB7JXSPQ | $ 260.30 | PA8GZCXTRE | $ 76.72 |
| DHYBEGXFQ4 | $ 2,908.70 | PABCXM85VR | $ 5.85 |
| DHYBLS5Z23 | $ 1,020.00 | PACE5H82NJ | $ 28.77 |
| DHYCLJ8EP9 | $ 393.19 | PACVT7EKY9 | $ 44.40 |
| DHYCPWF3XJ | $ 4.20 | PADVB7USKH | $ 6,031.46 |
| DHYCSMG9PZ | $ 111.00 | PAEN76ZUSF | $ 9,590.00 |
| DHYDF3QRX7 | $ 27.40 | PAFG3MX2N7 | $ 67.13 |
| DHYJTEK7SU | $ 267.75 | PAJK2E3YC6 | $ 0.15 |
| DHYKFDSPLA | $ 85.00 | PALPY8D9RJ | $ 19.55 |
| DHYLV3TPWJ | $ 13.70 | PANWKSQ7HX | $ 62.16 |
| DHYLWT3UBP | $ 24.99 | PAPKSEQWXY | $ 84.36 |
| DHYMBJT9U3 | $ 301.75 | PAQ84MWCTD | $ 111.00 |
| DHYNGMZV8Q | $ 41,074.50 | PARH83J5P7 | $ 940,323.02 |
| DHYNR7W43D | $ 146.59 | PATD69NHQ4 | $ 10.20 |
| DHYNX8P9B2 | $ 73.67 | PAUWJGX5NB | $ 22.20 |
| DHYQDWUTC3 | $ 732.95 | PAXBVSL7YF | $ 142.48 |
| DHYQKMLXT8 | $ 426.10 | PAYMZG6U8J | $ 30.00 |
| DHYQMS9W83 | $ 880.97 | PB2W7UT6QG | $ 28.77 |
| DHYQNJFZ3D | $ 63.89 | PB734LCKEY | $ 180.26 |
| DHYQP3K6UV | $ 589.10 | PB8FHQP39J | $ 128.76 |
| DHYRCZX2EB | $ 2,119.05 | PB9QFTAUG5 | $ 5.95 |
| DHYS9EBMUV | $ 438.40 | PBGKTPMZ3D | $ 712.62 |
| DHYS9MXK38 | $ 424.70 | PBM3LKDNHT | $ 12,586.24 |
| DHYSRFPL3W | $ 666.00 | PBSVTY73GR | $ 82.14 |
| DHYTRF4BUV | $ 102.75 | PBT68G37RW | $ 69.87 |
| DHYU46VW2D | $ 13.70 | PBTNUM8KDS | $ 182.05 |
| DHYUTJNS4K | $ 24,021.00 | PBWPJNUF4Y | $ 1,665.00 |
| DHYVBQAZM2 | $ 284.96 | PC2LJ3FS6M | $ 120.56 |
| DHYW9U4G7F | $ 676.78 | PC87LSQVB5 | $ 869.95 |
| DHYX8TNJVE | $ 73.61 | PC8AJR3SPW | $ 361.68 |
| DHYXKN6ZF7 | $ 63.02 | PC9GWMBJE5 | $ 425.00 |
| DHYXWAEKPL | $ 308.25 | PCA2W9X3F6 | $ 163.03 |
| DHYZ8B7VEX | $ 356.20 | PCAXE4QHF5 | $ 90.42 |
| DHZ26B9X8M | $ 287.70 | PCFQ4UEAHZ | $ 22.88 |
| DHZ2DYQFJC | $ 123.30 | PCG9TALE82 | $ 15.07 |
| DHZ35CP2LY | $ 1.70 | PCKD29FSLX | $ 222.00 |
| DHZ3EALTGN | $ 16.25 | PCKSG36VD2 | $ 6.85 |
| DHZ3RLVYTA | $ 356.20 | PCLKJSW3ZF | $ 107.95 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHZ4F39BU6 | $ 160.60 | PCNLU5WAHK | $ 21.92 |
| DHZ4UCVWE9 | $ 128.35 | PD35X2TASQ | $ 170.00 |
| DHZ569UDPL | $ 18.15 | PD5GJBAY4X | $ 765.00 |
| DHZ5U26GDC | $ 54.60 | PD5V8BPSFN | $ 0.57 |
| DHZ6XS8GLW | $ 3,505.83 | PD96UKFNZP | $ 30.28 |
| DHZ74U6MXY | $ 213.03 | PD9A5LJTCR | $ 44.40 |
| DHZ7X65JTK | $ 4.25 | PDGPVUTJ3N | $ 321.95 |
| DHZ82J6SUT | $ 3,041.10 | PDMWXE7H2U | $ 17.00 |
| DHZ8736Y2U | $ 49.30 | PDST8KCWNX | $ 299.70 |
| DHZ97UJKDN | $ 127.29 | PDU8BCXQHY | $ 38.36 |
| DHZ9MGKPJ7 | $ 16.44 | PDWVXMTS2F | $ 116.45 |
| DHZA93LVPT | $ 32.30 | PE2VN4W73M | $ 73.98 |
| DHZD8AYS5B | $ 91.79 | PE48C5MQRV | $ 45,460.84 |
| DHZE3582G6 | $ 52.06 | PE5ZV6BH83 | $ 558.15 |
| DHZE62TSJG | $ 465.80 | PEQC5TK6NB | $ 43.84 |
| DHZEY2FB7M | $ 701.44 | PEQN6LCF2H | $ 269.59 |
| DHZJS45NTR | $ 721.65 | PEQN867ADF | $ 256.19 |
| DHZL2W5YCV | $ 15.07 | PER6B3HNDS | $ 85.11 |
| DHZL36ES4V | $ 53.00 | PERSAZMLU5 | $ 73.98 |
| DHZL53SJ8T | $ 145.22 | PEWCQM4NV5 | $ 519.23 |
| DHZM398RYT | $ 302.60 | PEY9LKJW7V | $ 425.00 |
| DHZNKAJ475 | $ 197.85 | PEZQPDRB3A | $ 109.60 |
| DHZQ6X4BLU | $ 232.90 | PF3H47VGZE | $ 765.00 |
| DHZRSPV6AX | $ 51.00 | PF5V3TMBLK | $ 1,541.25 |
| DHZRUMLPNE | $ 65,455.85 | PFBGLWTRQE | $ 395.42 |
| DHZS3M6VF5 | $ 47.95 | PFD7SAMPXV | $ 195.50 |
| DHZSC5PU4K | $ 212.50 | PFE8KZY4JT | $ 170.00 |
| DHZTD3SM4G | $ 108.23 | PFEU8GZKV5 | $ 4,760.00 |
| DHZU5E8WBM | $ 86.31 | PFGRZEWYT9 | $ 2.09 |
| DHZU6PAJQ2 | $ 17.81 | PFPQSYLRUE | $ 87.68 |
| DHZUDCFQ34 | $ 712,216.63 | PFQZ5YH23W | $ 57.54 |
| DHZVQPALET | $ 117.82 | PFU4MZS9N8 | $ 116.44 |
| DHZXD2YG6U | $ 250.75 | PFWQPMX8DR | $ 85.00 |
| DJ236PVEY8 | $ 54.80 | PFYBM3JUWE | $ 17.00 |
| DJ23NYHWQS | $ 119.00 | PFZ3NPGU96 | $ 104.34 |
| DJ249D3ATZ | $ 390.45 | PG3ADCQB2H | $ 54.88 |
| DJ24SE3Q7A | $ 2,607.80 | PG3Z8QPH6D | $ 124.28 |
| DJ26H5LWMU | $ 864.47 | PG7AZBMLDE | $ 139.86 |
| DJ26UY94WX | $ 12.33 | PG9LAVKRZ2 | $ 331.17 |
| DJ27G8VD3S | $ 85.00 | PG9N5Q4ASB | $ 21.92 |
| DJ2846RBXF | $ 21.92 | PGD52P7FSN | $ 85.00 |
| DJ29SQWB6N | $ 445.25 | PGETF48A6B | $ 12.33 |
| DJ29YXG65N | $ 5.10 | PGPNBY4D8W | $ 13.60 |
| DJ2A84SLV6 | $ 22,888.66 | PGQ64JET97 | $ 33.30 |
| DJ2BK3SLQM | $ 9.59 | PGQJ79YZBV | $ 12.08 |
| DJ2DMQ9YG7 | $ 89.05 | PGRUZ7HB93 | $ 112.34 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DJ2DYGKMB9 | $ 1.37 | PGX2VQ94W7 | $ 34.25 |
| DJ2G9SEM4N | $ 28.77 | PGYEZADRTC | $ 3.40 |
| DJ2HCYBFXQ | $ 1.37 | PGYWQFPJ6B | $ 147.90 |
| DJ2L49BPWA | $ 9.70 | PH2QR3VC9P | $ 13,444.42 |
| DJ2LR7C5TF | $ 178.50 | PHBSNAL4W5 | $ 27.72 |
| DJ2MAVFE5R | $ 89.37 | PHEXVSZ3WD | $ 85.00 |
| DJ2N7RZWEX | $ 275.36 | PHFE3GKDUP | $ 8.82 |
| DJ2NLV5QWH | $ 32.88 | PHUR5A3F24 | $ 60.28 |
| DJ2PD3KM4U | $ 58.75 | PHWRZYQL5B | $ 55.25 |
| DJ2Q7U6XLE | $ 548.00 | PJ32P6L4BW | $ 1,700.00 |
| DJ2RP87VGW | $ 320.28 | PJ3LNC8AHZ | $ 425.00 |
| DJ2S358V7Z | $ 578.14 | PJ4EU2A6WC | $ 104.12 |
| DJ2TUKG6V4 | $ 36.99 | PJM9YFGSCT | $ 59.94 |
| DJ2TZB96A7 | $ 1,343.10 | PKACTURYS5 | $ 260.10 |
| DJ2VMCDAN4 | $ 40.10 | PKNPCM4TWB | $ 105.62 |
| DJ2W6ZBQRV | $ 76,221.44 | PKTMU4GPSC | $ 293.25 |
| DJ2W7RCLQS | $ 111.06 | PL52FR47HS | $ 313.02 |
| DJ2WM87AVY | $ 165.77 | PL5GJQ2FNW | $ 1,110.00 |
| DJ2XMKYCEZ | $ 39.67 | PL65AB24E3 | $ 126.54 |
| DJ2YMKF6LR | $ 132,890.00 | PLCDHEX7KA | $ 56.17 |
| DJ2YX83L4Z | $ 94.53 | PLDN8E5PSF | $ 777.00 |
| DJ2ZUHGN6B | $ 143.60 | PLE6A5BNT9 | $ 39.96 |
| DJ34WS58EU | $ 452.10 | PLGCESB2FR | $ 42.47 |
| DJ378GH4UT | $ 26.35 | PLGHAB6QX7 | $ 22.20 |
| DJ37FNSQ8P | $ 1,145.80 | PLJD2RGKVY | $ 301.92 |
| DJ38ELQPUK | $ 122.26 | PLKD5HR4BY | $ 77.70 |
| DJ39Q7KXYF | $ 164.40 | PLMBRSGAE7 | $ 137.00 |
| DJ3A4XFNBW | $ 54.40 | PLMR5FHWC4 | $ 91.02 |
| DJ3C2GHQZW | $ 5,284.09 | PLSWGM4EF3 | $ 62.16 |
| DJ3CRXAVUY | $ 54.80 | PLT4WFQUKB | $ 246.60 |
| DJ3CWZ9YUT | $ 16,371.50 | PLVFDGET3R | $ 291.81 |
| DJ3DFKLYEA | $ 724.73 | PLXFZD2UNJ | $ 47.95 |
| DJ3DX2R5G4 | $ 38.25 | PLY2XA9SUG | $ 680.00 |
| DJ3LRYBK24 | $ 38.25 | PLY9F4Q3KX | $ 156.00 |
| DJ3P5ACSN9 | $ 213.87 | PLZ87SVQU9 | $ 135.63 |
| DJ3P92WE6G | $ 144.50 | PM53TVCZWY | $ 177.65 |
| DJ3Q4E5UWF | $ 34.30 | PM96WQSZHG | $ 64.38 |
| DJ3RLB42WP | $ 4.25 | PMHDKFYGRJ | $ 46.58 |
| DJ3UCKAM42 | $ 24.65 | PMJP39BFH7 | $ 28.77 |
| DJ3UZRS7YB | $ 341.13 | PML3ACN25J | $ 240.00 |
| DJ42AZ68RF | $ 10.20 | PMPZAUWD4J | $ 62.33 |
| DJ42ELMSG7 | $ 467.17 | PMSQX7JLNC | $ 8.22 |
| DJ42RGESHW | $ 20.39 | PMW23YL9FE | $ 74.73 |
| DJ45F8PAHK | $ 145.06 | PN4EPZV9BW | $ 108.22 |
| DJ45MZWLHD | $ 294.00 | PN4JQCWA95 | $ 240.00 |
| DJ46ES7G8Z | $ 17.34 | PN6WHD2SZ4 | $ 850.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DJ48EA56TD | $ 112.43 | PN7R96LJWF | $ 113.71 |
| DJ48MG6U9T | $ 3.04 | PN9VRCSA7H | $ 71.04 |
| DJ48U97CZV | $ 123.30 | PNBDKHYJ9L | $ 86.31 |
| DJ4ATCXLEM | $ 277.58 | PNCD6XJKGB | $ 73.36 |
| DJ4BUVAN7M | $ 20,961.00 | PNEBH5834D | $ 97.75 |
| DJ4BWDCS9L | $ 87.68 | PNFMZGKWT4 | $ 41,100.00 |
| DJ4CMENDXS | $ 424.76 | PNFXWR9ADL | $ 97.75 |
| DJ4CNYZ5T9 | $ 2,018.01 | PNGXAWHVB4 | $ 102.08 |
| DJ4CW8XRYV | $ 7,225.00 | PNLEF9GRWS | $ 474.00 |
| DJ4D3VWGYM | $ 600.10 | PNQRTYZF9P | $ 85.00 |
| DJ4FCBSKY2 | $ 364.42 | PNSKX8C3LU | $ 76.50 |
| DJ4FEVQ675 | $ 52.45 | PNWHBRQJ2A | $ 3,699.00 |
| DJ4FNT78BA | $ 25,386.10 | PNZ9AMRW3F | $ 46.58 |
| DJ4HKPVTZ3 | $ 202,190.93 | PNZF6SXG3H | $ 32.53 |
| DJ4HPYR5DG | $ 93.16 | PNZJ84ATPW | $ 91.80 |
| DJ4HSRUGKL | $ 113.71 | PP3FTXLYU4 | $ 73.98 |
| DJ4KAFSM2P | $ 6,784.70 | PP486YA7BF | $ 7,492.53 |
| DJ4LUXCZDR | $ 172,529.58 | PP948WEQR6 | $ 85.00 |
| DJ4N67H3LA | $ 73.98 | PPDGT8CUYE | $ 108.80 |
| DJ4NHPSQ7F | $ 36.55 | PPN8Z7EDVW | $ 56.95 |
| DJ4NV9FPLY | $ 158.92 | PQ29CXA7MS | $ 66.60 |
| DJ4PQXGAKS | $ 73.68 | PQ4ZVP8SL6 | $ 106.56 |
| DJ4Q97WNGL | $ 93.85 | PQ6RKF3TWG | $ 871.25 |
| DJ4RABWQTL | $ 95.90 | PQCK2874JL | $ 44.40 |
| DJ4RPXLKCG | $ 256.19 | PQGXL3T89J | $ 25.50 |
| DJ4S2Q87UF | $ 124.10 | PQP6A2U83B | $ 45.90 |
| DJ4S3BZDNH | $ 70.71 | PR7YTL96CK | $ 1,163.13 |
| DJ4TH527PE | $ 1,770.04 | PRACQB5TV9 | $ 72.61 |
| DJ4TWY73ZC | $ 29.75 | PRDLA9P3MY | $ 44.40 |
| DJ4TXH7K3F | $ 59.71 | PRHQEWY36A | $ 326.06 |
| DJ4TXLZDMY | $ 588.30 | PRMSPF3ZD5 | $ 850.00 |
| DJ4V72SCG9 | $ 959.00 | PRWPAUE7QC | $ 854.88 |
| DJ4VZXQTSY | $ 84.28 | PS3GJMEAZ7 | $ 238.00 |
| DJ4WBSX3DN | $ 36.99 | PS3PWXJDQ8 | $ 236.75 |
| DJ4WQ59MHP | $ 273.88 | PS42ZJN3D5 | $ 257.50 |
| DJ4X3GW5BM | $ 162.16 | PS7PMQ3VHZ | $ 137.00 |
| DJ4YTRC9QZ | $ 170.00 | PSBKGL7D2W | $ 274.00 |
| DJ4ZVBYC58 | $ 38,433.73 | PSGHJ574FD | $ 680.00 |
| DJ52MC6PTZ | $ 67.15 | PSMX426VPY | $ 113.22 |
| DJ52QMCNRK | $ 17.81 | PSXTUKNCGD | $ 4.47 |
| DJ539Y2TU8 | $ 510.00 | PT293RD75U | $ 28.86 |
| DJ53YMUW6L | $ 7,048.65 | PT2F3U6LJG | $ 28.14 |
| DJ5468ZUKH | $ 255.00 | PT67ULBA5Z | $ 103.21 |
| DJ56AHMCWY | $ 15.07 | PT86MXWRBQ | $ 213.12 |
| DJ56NSVHMB | $ 158.92 | PT8KRMSJZ5 | $ 39.96 |
| DJ57ZXSQ8V | $ 25.91 | PTBGDAZHQ6 | $ 113.71 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DJ58ABPKHX | $ | 2,453.76 | PTFV3B5AK4 | $ | 66.60 |
| DJ58WLX2AE | $ | 148.75 | PTHUCPQ53L | $ | 19.98 |
| DJ596DCTEG | $ | 323.00 | PTKVDCMGHS | $ | 39.73 |
| DJ5BPNW2RV | $ | 110.97 | PTNBCARX2Q | $ | 0.45 |
| DJ5BXLSPFE | $ | 719.25 | PTW4D9V7GL | $ | 82.71 |
| DJ5CZ9LPAR | $ | 36.55 | PU4V632J9P | $ | 59.94 |
| DJ5CZBD2KY | $ | 148.75 | PU5APGT4K2 | $ | 297.50 |
| DJ5E76DNRK | $ | 47.17 | PU6BZVHCKP | $ | 9,990.00 |
| DJ5EU7KDLX | $ | 199.01 | PUAZKW7C2E | $ | 133.20 |
| DJ5FVUCNSX | $ | 54.40 | PUCPG63E27 | $ | 24.66 |
| DJ5G39Y4V6 | $ | 28,993.70 | PUDGQFZTK7 | $ | 313.02 |
| DJ5LY3DP7F | $ | 643.90 | PUGLJPAVW4 | $ | 85.00 |
| DJ5M2CLURT | $ | 21.92 | PUGQ63XJW8 | $ | 210.80 |
| DJ5NH8YSRE | $ | 28.77 | PUH4TF6CXW | $ | 4,671.60 |
| DJ5P7AWR9E | $ | 77.09 | PUHKJDVWN8 | $ | 249.34 |
| DJ5QDZU4YR | $ | 177.60 | PUKL8RG6CH | $ | 219.20 |
| DJ5QYX4ZKL | $ | 1,909.00 | PULTEXQJP2 | $ | 3,145.00 |
| DJ5REZPKYA | $ | 17,240.63 | PUQ9ZVJ6PL | $ | 96,390.00 |
| DJ5TAS8BU2 | $ | 247.35 | PUQKRZ7D3E | $ | 90.39 |
| DJ5TXEK8S6 | $ | 11.65 | PUZJG3AEPR | $ | 231.53 |
| DJ5UG6CV29 | $ | 313.73 | PV4RGPE9FZ | $ | 186.48 |
| DJ5WLETANS | $ | 121.01 | PVF5K9AZQB | $ | 726.10 |
| DJ5XQA4FBS | $ | 8.22 | PVFZRXGT45 | $ | 65.76 |
| DJ5XWDS3L7 | $ | 35.62 | PVK6Y2WTXM | $ | 113.71 |
| DJ5Y7XANCH | $ | 95.90 | PVPSWTC7FR | $ | 13,438.33 |
| DJ5Y9AKS2H | $ | 47.20 | PVU4HXZEK5 | $ | 850.00 |
| DJ5YAFQ7WC | $ | 164.40 | PVXCQH4K5M | $ | 59.50 |
| DJ5YGM7X32 | $ | 804.92 | PVZUEWP2SJ | $ | 222.00 |
| DJ5ZS63QEB | $ | 61.65 | PW23N6RHD5 | $ | 85.00 |
| DJ632TQMF9 | $ | 742.75 | PW2XHPUY87 | $ | 1,068.60 |
| DJ64FNCT37 | $ | 299.20 | PW3PUMK9BC | $ | 52.06 |
| DJ689UFELM | $ | 37.40 | PW45BEY7UP | $ | 397.80 |
| DJ69ET4KDR | $ | 22.95 | PW4X72LR5Q | $ | 82.14 |
| DJ6BAFKXS3 | $ | 143.85 | PW9RMKZ4AC | $ | 574.71 |
| DJ6CN7RLBY | $ | 111.68 | PWAJK5ZRYX | $ | 4.25 |
| DJ6CPZ4KTF | $ | 130.15 | PWDKR98HMX | $ | 68.50 |
| DJ6DG52FLW | $ | 15.07 | PWEVPHNFRQ | $ | 307.00 |
| DJ6DNEC9LF | $ | 78.20 | PWJXMTSK72 | $ | 42.18 |
| DJ6DVFGB3H | $ | 390.45 | PWKSP24NXT | $ | 30.14 |
| DJ6E4BP8MN | $ | 850.00 | PWR6MV7GYU | $ | 68.00 |
| DJ6ENMK7US | $ | 109.60 | PX7RYDL6GZ | $ | 43.35 |
| DJ6FRQWX5H | $ | 590.76 | PX92SCH4ZR | $ | 152.89 |
| DJ6G8KRB7A | $ | 43.82 | PX9J3ZS7YK | $ | 377.40 |
| DJ6GCDZP7S | $ | 680.00 | PXBWHVUPCK | $ | 80.56 |
| DJ6GD2LF9B | $ | 7.80 | PXE6LHUWJC | $ | 572.76 |
| DJ6HR7N4QC | $ | 87.62 | PXJG68Y49L | $ | 666.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DJ6KRGDT2A | $ 548.00 | PXJSKZ4GBC | $ 73.26 |
| DJ6LDUXBKW | $ 11.90 | PXPMHSQJET | $ 180.84 |
| DJ6LUKE9Y4 | $ 12.04 | PXS7T5FDPZ | $ 38.45 |
| DJ6N8TKWX9 | $ 2.74 | PXTUCPMAVQ | $ 274.00 |
| DJ6NH2VB9S | $ 21.72 | PXUN8Q3T5H | $ 24.42 |
| DJ6NHLF7D5 | $ 77.00 | PY576UQBJR | $ 93.24 |
| DJ6PQNCVWB | $ 54.80 | PY7HSGZU2E | $ 821.40 |
| DJ6QKA7PCY | $ 95.90 | PYAPR3K6DC | $ 86.31 |
| DJ6SVYCHRQ | $ 13.60 | PYBU78MFXA | $ 176.54 |
| DJ6U9KPDZQ | $ 61.31 | PYCX3JVZGH | $ 55.50 |
| DJ6UK2PVDL | $ 520.60 | PYF8GEVTCH | $ 79.73 |
| DJ6UTKG7MN | $ 1.49 | PYP3L65GN9 | $ 102.12 |
| DJ6V75GEFA | $ 961.69 | PYRABCUJFM | $ 30.05 |
| DJ6VHLYMTS | $ 159.59 | PYX8KGPUTA | $ 35.84 |
| DJ6XSE9YU7 | $ 931.60 | PZ25H89RD7 | $ 22.20 |
| DJ6Y8RADLG | $ 39.73 | PZANPFMXWV | $ 68.82 |
| DJ72MBZ3AX | $ 356.20 | PZJ4PF93AR | $ 588.30 |
| DJ73M5PCAQ | $ 89.25 | PZJPSXUT49 | $ 13.32 |
| DJ743BVHET | $ 1,527.55 | PZJW5G4CUP | $ 51.06 |
| DJ743WHF9U | $ 15.50 | PZMPBR9EYA | $ 204.85 |
| DJ74U82HM9 | $ 7.69 | PZU93YS68A | $ 141.34 |
| DJ75TPKVU2 | $ 77.35 | PZXTJN2QHV | $ 31.51 |
| DJ76ALCTXN | $ 26.03 | PZYECSFL3T | $ 28.00 |
| DJ76U5SZYA | $ 2.71 | | |