# EXHIBIT G

# REJECTED CLAIMS

# PART 2

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DANMXPE8CZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSNYX6KZHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANP4REDKH | DEFICIENT CLAIM NEVER CURED | DSNYXCQW5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANPRQB2KS | DEFICIENT CLAIM NEVER CURED | DSNZ5HPE8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANPSBVC4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSNZ9P62VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANPT3H8RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSNZEFH59P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANPWXZ68Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSNZQ7GPKR | DEFICIENT CLAIM NEVER CURED |
| DANPZKJVBL | DEFICIENT CLAIM NEVER CURED | DSNZQ9HJDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANQ39W8JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSNZRQLKUF | DEFICIENT CLAIM NEVER CURED |
| DANQ6LF4XC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSP27G5KMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANQ7C4WT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP2B9A8ZT | DEFICIENT CLAIM NEVER CURED |
| DANQBK9FRT | DEFICIENT CLAIM NEVER CURED | DSP2DZAG4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANQDPHUE7 | DEFICIENT CLAIM NEVER CURED | DSP2EY7LJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANQEH5PG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP2MGENHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANQFXUDT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP2NFC9UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANQLY395C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP2U5FNZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANQVC54Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP3DB89CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANQWKY5ZE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSP3EDB2Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANQXBT8PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP472UG3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANQXY6CLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP49C6TNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANREJP7C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP4BW85RA | DEFICIENT CLAIM NEVER CURED |
| DANRGZXWQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP4K9ANRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANS2DUXY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP4KE975M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANS32CGH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP4RU9FAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANS45WMUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP4TGA5E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANS7CWE46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP4TX39QL | DEFICIENT CLAIM NEVER CURED |
| DANS9BPHYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP4Y6EXKF | DEFICIENT CLAIM NEVER CURED |
| DANSEYZC9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP5BMLZYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1640

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DANSKH8RGQ | DEFICIENT CLAIM NEVER CURED | DSP5C8E3QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANSMZCLBR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSP5HDB734 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANSP47TKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP5NLHEMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANT2ZKGRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP5VY3DL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANT5P2U69 | DEFICIENT CLAIM NEVER CURED | DSP5WFLYUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANTE8WFRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP5YNB2T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANTHVBDCX | DEFICIENT CLAIM NEVER CURED | DSP68TL3GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANTMVJP38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP69FBTDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANTZJLQ6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP6FJGTQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANU7DLER3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP6R8YDZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANU8PGVXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP6TJLVCZ | DEFICIENT CLAIM NEVER CURED |
| DANUBXST4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP6TJN47K | DEFICIENT CLAIM NEVER CURED |
| DANUH8JLD7 | DEFICIENT CLAIM NEVER CURED | DSP6YLVB43 | DEFICIENT CLAIM NEVER CURED |
| DANUP23TSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP6Z4FYE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANUZCB8J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP768CQVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANV3UL6J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP783J5MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANV729JY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP7F6QJA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANVDE7BUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP7FUX5BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANVG7DU9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP7FXDLW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANVH6FZXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP7HRF69N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANVKYSURC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSP7LUG2NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANVS48T6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP82YJ4UF | DEFICIENT CLAIM NEVER CURED |
| DANVSL68K4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSP8BFTQAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANVXCLZ6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP8FNKWUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANVZ4LD3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP95RAC3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANW26R8EZ | DEFICIENT CLAIM NEVER CURED | DSP9HJL82C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANW35XRZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP9LXR6DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANW5LYTHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSP9UKANCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DANW8Z9RCU | DEFICIENT CLAIM NEVER CURED | DSPA2FDZUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANWC49YPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPA5LDCRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANWLCZBDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPACXMB7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANWT4MEQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPADQ37FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANWTDGHYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPAH42XRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANX7HT4Z6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSPAKLQVY2 | DEFICIENT CLAIM NEVER CURED |
| DANXBGU7PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPANB8CTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANXBUWF72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPATCWU2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANXDT45ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPBGHZKQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANXFUD6VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPBJNCYX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANXJSU4HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPBZAMJ2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANXUE56HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPC3H68BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANXUQPSLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPC3QTUH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANYJS826K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPCMF8ANK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANYLMR8DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPD72WTLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANYM9RDCJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSPDHTUBRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANYMZ29BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPDXNGWQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANYPR5J7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPDYNJFM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANYWMU9TZ | DEFICIENT CLAIM NEVER CURED | DSPE3QATH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANZ6KD3TX | DEFICIENT CLAIM NEVER CURED | DSPE58VKYA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DANZ8YWMBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPE7YV6RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANZ9V254R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPEFXCTJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANZB7Y2CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPF5UEV6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANZCV5YT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPF897CTB | DEFICIENT CLAIM NEVER CURED |
| DANZLPCHTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPFQHBWC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANZMLBVDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPFUG24Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DANZQMYH4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPFYNTLX3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

1642

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DANZUQSRK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPG6K5BJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP238K6CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPGACRK7W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAP2F7CZGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPGCBU6VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP2KJMXCF | DEFICIENT CLAIM NEVER CURED | DSPGK3RQXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP2KWRTUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPGMEF67K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP2TNHQFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPGQB3HAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP34VR6DW | DEFICIENT CLAIM NEVER CURED | DSPH59VXEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP39C27YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPHCWXZU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP3QYNV2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPHK54GYE | DEFICIENT CLAIM NEVER CURED |
| DAP3V5G6YH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSPHT936QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP43JSEWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPHZRMK56 | DEFICIENT CLAIM NEVER CURED |
| DAP4CQ7XFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPJ5C6T97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP4H2WQU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPJX679QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP4J6FCSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPJYTUXLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP52QSYHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPKHC8MU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP57MVUGX | DEFICIENT CLAIM NEVER CURED | DSPKMH39N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP5GMH3W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPKR543A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP5U6EZY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPKVQ259M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP62JHRBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPL3D28XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP6CVBQ7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPL3N7D48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP6XZHTRK | DEFICIENT CLAIM NEVER CURED | DSPLEYW4XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP6Y7BJEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPLMYC2EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP735K6DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPLNTBQER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP73GCLJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPLVWU7D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP75GYBCZ | DEFICIENT CLAIM NEVER CURED | DSPMDYL397 | DEFICIENT CLAIM NEVER CURED |
| DAP764CXKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPMHZ5LB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP7D48K56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPMKB2EWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP7ERBG8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPMLVD3RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1643

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAP7KF6TS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPMTQJ6AR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAP7ZVKDFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPMUQ7ZA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP857FRCJ | DEFICIENT CLAIM NEVER CURED | DSPMX3C6FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP869GTJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPN3B6EAH | DEFICIENT CLAIM NEVER CURED |
| DAP87GZRSM | DEFICIENT CLAIM NEVER CURED | DSPNBGTE8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP8BSEU6L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSPNV62GWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP8EDXKBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPNY7BUDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP8FQZ9WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPQL9GVM2 | DEFICIENT CLAIM NEVER CURED |
| DAP8GJ6N9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPQNJY5CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP8LFGVMB | DEFICIENT CLAIM NEVER CURED | DSPQNTJ395 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP8XGZD42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPQRBDLWA | DEFICIENT CLAIM NEVER CURED |
| DAP95TQ267 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPQTV5ZYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP9G53LUX | DEFICIENT CLAIM NEVER CURED | DSPQXB5L8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP9GVDMYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPR2BE7MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP9L8CQ36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPR52UKY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP9M267FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPR6GNA9K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAP9TBEYGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPR7TMHQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAP9W74GMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPREMK639 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPB6FQXGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPRTFYBQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPB6WRY42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPRWZT85G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPBDWT9E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPRX5VB3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPBKCJH47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPRYHMN3W | DEFICIENT CLAIM NEVER CURED |
| DAPBUNRFK6 | DEFICIENT CLAIM NEVER CURED | DSPT2VXMEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPBXST5NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPT3MAX8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPC43SK2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPTAUMQWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPC53J4VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPTGDKU7H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAPC85KX7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPTNFVBJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAPC8V5S4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPTQ4VHCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPCHKEFR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPTW4JEX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPCKF342V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPU43NQDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPCYMB4JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPU53ZD9W | DEFICIENT CLAIM NEVER CURED |
| DAPD4G5YVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPU5E2NAD | DEFICIENT CLAIM NEVER CURED |
| DAPD6JUFWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPUR57V3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPDS7W34R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPV4FU5XD | DEFICIENT CLAIM NEVER CURED |
| DAPDZ48GLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPV5Q8EW9 | DEFICIENT CLAIM NEVER CURED |
| DAPDZN4XRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPV5T8MHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPE4S8M9D | DEFICIENT CLAIM NEVER CURED | DSPV72QEDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPE53J7KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPV7BFWTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPE5R82H9 | DEFICIENT CLAIM NEVER CURED | DSPVBZ6M8T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAPE6RGZTH | DEFICIENT CLAIM NEVER CURED | DSPVDY734C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPEMN4D3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPVEHC6WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPEN2G86X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPVKAJTX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPESRJ83T | DEFICIENT CLAIM NEVER CURED | DSPVNZY94T | DEFICIENT CLAIM NEVER CURED |
| DAPEYH2NJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPVZ8WLEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPFBL2CM7 | DEFICIENT CLAIM NEVER CURED | DSPW3QTYGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPFCM6W8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPW59LTN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPFKBCTQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPW6FRGUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPG4BQ82H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPWETK8U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPG4F5R7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPWHGXET6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPG4V83FZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSPWJAFKT3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAPG5MQNSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPWTRG835 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPG86H9X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPWUMADFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPGNFKWU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPWY43HX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPGRS43DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPWZ4NCMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPH5DU6WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPX5VJM73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAPH82LJN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPXWD8QL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPHM73FWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPY6NB4JX | DEFICIENT CLAIM NEVER CURED |
| DAPHM9FSB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPYJK43AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPHSKJ5YL | DEFICIENT CLAIM NEVER CURED | DSPYKBX69H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPHXFZ3RK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSPYR785EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPJRYXLVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPYR8ZQ9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPJYXBM83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPYRGDNM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPJZVFUQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPYWK748V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPL6ZVNTB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSPYX9FVHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPL72W563 | DEFICIENT CLAIM NEVER CURED | DSPZ2HEX9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPLCVK4U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPZ4MYTH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPLKX3BT6 | DEFICIENT CLAIM NEVER CURED | DSPZ5RNUYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPLZ7XW6R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSPZ79T2LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPMDNBSW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPZ93RELX | DEFICIENT CLAIM NEVER CURED |
| DAPMJGT3YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPZGRBDWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPMLTEX2B | DEFICIENT CLAIM NEVER CURED | DSPZHNRY5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPMRC63HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSPZLW327N | DEFICIENT CLAIM NEVER CURED |
| DAPMRY59TU | DEFICIENT CLAIM NEVER CURED | DSPZXJAD5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPMYFN6BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ27FWUMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAPN2XW36G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ28GUY5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPN526L3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ2ARNJ6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPNKXR97B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ2B4TYEP | DEFICIENT CLAIM NEVER CURED |
| DAPNQ5RMUJ | DEFICIENT CLAIM NEVER CURED | DSQ2CV7DKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPNSC9Y2M | DEFICIENT CLAIM NEVER CURED | DSQ2FY6NDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPQ9CBSR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ2HPCTVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPQF6D8BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ2MP5W3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPQFGMU45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ2NK3TXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAPQRX689D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ2UG8YPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPQTBSCK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ2Z7MJB9 | DEFICIENT CLAIM NEVER CURED |
| DAPQU4TYSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ34YAFXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPQXWVJ9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ3G86BYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPR5W827H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ3GTUPY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPRCEU2HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ3HVKNLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPRG3JQZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ3PRMTB7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAPRNHKCWQ | DEFICIENT CLAIM NEVER CURED | DSQ3ULPZDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPRV9B7SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ3Y4DPRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPRZGESTV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQ3YGE7AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPSCWZQ4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ45PWYEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPSY5Z3GX | DEFICIENT CLAIM NEVER CURED | DSQ4CADE2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPSYE28VD | DEFICIENT CLAIM NEVER CURED | DSQ4CZ3EP7 | DEFICIENT CLAIM NEVER CURED |
| DAPT3K75YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ4EBMDN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPT6VD2ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ4FNG8AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPTKG4XHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ4K3RMP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPU32FRJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ4U52MF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPU34RFVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ4U78DX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPUB96CYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ4X6PRWJ | DEFICIENT CLAIM NEVER CURED |
| DAPUEQDML2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ4ZNC3XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPUJNX2BS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQ58YU9HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPULH36Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ5E7TCHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPUSCHNB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ5MEH4AW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAPUXCHW37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ5PEG78D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPUXHCEQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ5VDBYLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPUXJMTBY | DEFICIENT CLAIM NEVER CURED | DSQ5ZKFVW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPV5CYJRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ62MNW7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPVFUW4HK | DEFICIENT CLAIM NEVER CURED | DSQ6DU5YEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1647

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAPVGK98SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ6RTN2BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPVJ6X2SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ6T8ZENM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPWFNG3VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ6ZWUXYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPWH7MDGV | DEFICIENT CLAIM NEVER CURED | DSQ79PVY2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPWRJH298 | DEFICIENT CLAIM NEVER CURED | DSQ7D2Z6EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPWRKYMC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ7KNHVLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPXB87YMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ86DBF32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPXJ7CEVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ86XVPTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPXRBC2D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ895RDP4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAPY7DNGSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ8JB73YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPYCLTFJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ94X8PU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPYQDT9S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ95NPRVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPYX6QMDT | DEFICIENT CLAIM NEVER CURED | DSQ98JGD3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPZ5SJ49D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ9B42XMF | DEFICIENT CLAIM NEVER CURED |
| DAPZ6GFNTH | DEFICIENT CLAIM NEVER CURED | DSQ9K3VP4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPZ7GCSNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ9N62W3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPZ7JC4NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ9NCX8G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPZ8WH5GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ9NRPBU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAPZ9Q734J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQ9VR6W54 | DEFICIENT CLAIM NEVER CURED |
| DAPZL64US2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQ9Z3X5AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ23ZW9YV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQA5BPYFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ2RF45JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQAHG7DNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ2YFTVRZ | DEFICIENT CLAIM NEVER CURED | DSQAUYF6NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ32N8DB9 | DEFICIENT CLAIM NEVER CURED | DSQAVXHZE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ39VT2L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQAZLECJ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQ3EJLS2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQB59EZGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ3PS2EFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQB9EWC4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAQ465Z92H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQBCW26RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ47B2GMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQBT87D5X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQ48DEW7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQBUX4VRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ4NE3R9D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQBZFMVC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ5KCMEZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQC4KZJAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ5REGHF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQCDMK8F5 | DEFICIENT CLAIM NEVER CURED |
| DAQ5SZ47GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQCGM4XL7 | DEFICIENT CLAIM NEVER CURED |
| DAQ5X9STDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQCHA4WXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ5ZRHJVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQCHFRDXN | DEFICIENT CLAIM NEVER CURED |
| DAQ6234T5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQCNUB5EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ649SCZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQCTZHRWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ64C23YG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQCXV6H8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ65BYPUW | DEFICIENT CLAIM NEVER CURED | DSQDA7X6T5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQ65KHPR9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQDJ6GKXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ65MF3VZ | DEFICIENT CLAIM NEVER CURED | DSQDJVFUGH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQ67V8KER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQDKZGCV5 | DEFICIENT CLAIM NEVER CURED |
| DAQ6DMVP4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQDVX4J3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ6M37NWK | DEFICIENT CLAIM NEVER CURED | DSQDWY8HU5 | DEFICIENT CLAIM NEVER CURED |
| DAQ6S3B2TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQDX3TFKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ6SXYH8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQECGLV9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ6VBZXGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQELNZ8JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ7HPTWUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQF2YEBDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ7PN8LBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQFC4JM53 | DEFICIENT CLAIM NEVER CURED |
| DAQ7RUDV68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQFHT5EBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ7SJ4BTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQFL924B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ89CG5DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQFML5NKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ8E5MJ6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQFN3DBML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ8FGP67C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQFPZUWXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAQ8HXJ93N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQG36BFAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ8P73UJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQG48Z9V2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQ962URX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQG9DPACB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ9LBH2XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQGBHFNW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ9RFBHXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQGBRVC5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ9XBM45T | DEFICIENT CLAIM NEVER CURED | DSQGP8HY26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQ9YH86VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQH5FTA2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQB7GTU4J | DEFICIENT CLAIM NEVER CURED | DSQHKPT4ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQB82P6EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQHNDFMZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQB8V3XFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQHRTL598 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQBD2LCK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQHTJKEDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQBGK57ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQJ5GFEB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQBMUNS5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQJ72ZK64 | DEFICIENT CLAIM NEVER CURED |
| DAQC5F2BE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQJ7CRY2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQC5PDMWB | DEFICIENT CLAIM NEVER CURED | DSQJHGDZ6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQC7P9YGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQJX3BMWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQC7R9JXP | DEFICIENT CLAIM NEVER CURED | DSQKADCWZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQCDNX3ZT | DEFICIENT CLAIM NEVER CURED | DSQKCJEHZD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQCH4B9Z8 | DEFICIENT CLAIM NEVER CURED | DSQKGPM5HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQCJKE27R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQKYTNJRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQCNJ4RKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQL9EH6MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQCPRY4JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQLBY7H28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQCZUS7PR | DEFICIENT CLAIM NEVER CURED | DSQLX5GWFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQD2ELZF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQM5EZACL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQD4LB7F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQM6H7B9P | DEFICIENT CLAIM NEVER CURED |
| DAQD4ZGLVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQMGAL3E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQD8GC4WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQMX4PGA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAQDTNHS9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQNF9A8RG | DEFICIENT CLAIM NEVER CURED |
| DAQDVL3ZXM | DEFICIENT CLAIM NEVER CURED | DSQNVB37A8 | DEFICIENT CLAIM NEVER CURED |
| DAQDW6N3VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQNZC739R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQDYJ6H8G | DEFICIENT CLAIM NEVER CURED | DSQP5WDRLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQE6ULT9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQP5Z3UCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQE9GD6WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQP6XMUAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQED7LCFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQPB956U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQEFZCXPK | DEFICIENT CLAIM NEVER CURED | DSQPEG72BL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQEKBUX4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQR4DPG3K | DEFICIENT CLAIM NEVER CURED |
| DAQEKVWD8R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQRCA6KL2 | DEFICIENT CLAIM NEVER CURED |
| DAQEXJ4U6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQRCTWAX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQF5GL6Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQT5BCVKA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQFCB7ZDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQT7AWBZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQFG8YDHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQT7E2BD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQFKE6NMT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQT82RJW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQFLP36GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQTEGL4Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQG9HSCWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQTW3CA94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQGR2D4NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQTXK7C6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQGVSJBNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQTZPW42X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQGYFJVRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQU543G9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQH5L29ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQU94EK78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQH6TU8NE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQUACKY85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQHJ5WND7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQUB2THXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQHM3XPVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQUNB6RYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQHNMK8CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQUNDWV8M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQHTGN4P3 | DEFICIENT CLAIM NEVER CURED | DSQVB4MG7L | DEFICIENT CLAIM NEVER CURED |
| DAQHY2BXFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQVDZ7B2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQJBYUN6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQVF4YL8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAQJRL7B9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQVJEFKZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQJSF4BKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQWA8ZL3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQJV4XDSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQWHZA5E7 | DEFICIENT CLAIM NEVER CURED |
| DAQJZ27WHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQWPLY4BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQJZ2C7WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQWZAGB3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQK3SHVR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQX6FP9HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQK5VYCED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQX9EPMAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQK6YBR9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQXBGWF3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQK8EYWMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQXD95BKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQK8WCFY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQXEVHC8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQKG5TVMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQXF5ZBL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQKGF68VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQXHC3UKD | DEFICIENT CLAIM NEVER CURED |
| DAQKLPR725 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQXLTPYCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQKNGJXFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQXM873K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQKWLZU3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQXMZ9VWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQKXZFV7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQY2VA7GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQKZ6WLEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQY4CEMAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQL7H6G4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQYCXW49E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQLBW7XU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQYFMLTJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQLDET9WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQYN3CLZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQLDUCNTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQYPX2EVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQLEH8T4D | DEFICIENT CLAIM NEVER CURED | DSQYRNEZ63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQLHUDKRS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQYRZ2UFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQLJ9MBKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQYTFP64G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQM25R3FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQYZUPVGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQM5YXRE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQZ2AED63 | DEFICIENT CLAIM NEVER CURED |
| DAQM9GH8YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQZBEHF9J | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAQME27WKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQZBYAVEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQMVWSZCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQZG2E5HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQMYJSPUZ | DEFICIENT CLAIM NEVER CURED | DSQZLRU6PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQN5SLEFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSQZXEYMAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQNKS7EJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR2D45WL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQNPTVS36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR2VKFG8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQNSYKX4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR2W8DBME | DEFICIENT CLAIM NEVER CURED |
| DAQNY29J3L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSR2XDPFHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQP5DRK3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR35FL6U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQP5N3CZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR3DCNE8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQPHU6M8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR3JUQ54A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQPTWXEB9 | DEFICIENT CLAIM NEVER CURED | DSR3JUTFWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQR75FLZG | DEFICIENT CLAIM NEVER CURED | DSR3N7HFBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQRG5976H | DEFICIENT CLAIM NEVER CURED | DSR3VCK5XL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQRJ368PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR3VKNH2Q | DEFICIENT CLAIM NEVER CURED |
| DAQRMYBTVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR3XDJML6 | DEFICIENT CLAIM NEVER CURED |
| DAQRVFX3KG | DEFICIENT CLAIM NEVER CURED | DSR46FHULG | CLAIM WITHDRAWN |
| DAQRVX6GB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR48ZDX9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQS3Y4RGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR4UM275H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQS64HCBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR4ZHDXBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQS84YPUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR58MZL2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQS9J7V6X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSR5CFWJMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQSHLKM6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR5GAUQP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQSL7MNUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR5LVA79X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQSYKXG8T | DEFICIENT CLAIM NEVER CURED | DSR5W8JNLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQSZFYJC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR6372BEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQT32MRJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR64WU2CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQT3UGPDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR68FU7ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1653

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAQT53P4N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR6FWLTDZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQTZ5FGD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR6WLXTVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQTZ8FX52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR6YMWPQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQU4X3E6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR74VJLQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQUDV5PZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR752ZQ8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQUMD3VEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR75EL4PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQV9Z542E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR7B8DCL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQVJNYK67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR7TAMQ9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQW3KMHDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR7UK4J9V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQWHSCE6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR7VHGUJF | DEFICIENT CLAIM NEVER CURED |
| DAQWU4BP8V | DEFICIENT CLAIM NEVER CURED | DSR82WAGY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQX67Y8JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR84LWJG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQXD846W3 | DEFICIENT CLAIM NEVER CURED | DSR879WXFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQXLWHUTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR8A9D437 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQXNHWCYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR9DJ4T7G | DEFICIENT CLAIM NEVER CURED |
| DAQXR6975D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR9KFULYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQXSNUWYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR9NMA4BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQXYBV3KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSR9W78LPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQY3CJVHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRA347VZD | DEFICIENT CLAIM NEVER CURED |
| DAQY3NCFKP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSRA4WDCGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQYBPEFR6 | DEFICIENT CLAIM NEVER CURED | DSRA5HNUGB | DEFICIENT CLAIM NEVER CURED |
| DAQYRKPTDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRA6XDNJ2 | DEFICIENT CLAIM NEVER CURED |
| DAQZBMECNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRACJ82F7 | DEFICIENT CLAIM NEVER CURED |
| DAQZBVEPY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRAD3P46G | DEFICIENT CLAIM NEVER CURED |
| DAQZGK8SU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRAKD6LCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQZGNRFCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRAN6PXQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQZWKCUMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRAQE4B9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAQZXC5Y8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRAQHT3ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1654

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAR2B39Z5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRB3ZNF68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR2DCWTN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRB8DAUFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR2GWV9KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRBJT87X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR2LQG75Y | DEFICIENT CLAIM NEVER CURED | DSRBLGWVFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR2S3NYZ4 | DEFICIENT CLAIM NEVER CURED | DSRBW3LYE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR2S3XZBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRBX89YAW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAR2XTY5B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRBZCVX8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR32ZCDXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRC4E587Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR3FVS7CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRCG5L89N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR3KVF54H | DEFICIENT CLAIM NEVER CURED | DSRCJUBW6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR3LET2KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRCLNTPEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR3LYDMB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRCNL47AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR3QPCTHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRCQU5FYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR3UX5KNW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSRD2QF9Z3 | DEFICIENT CLAIM NEVER CURED |
| DAR3YNVU5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRD2VYAGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR4285DT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRDFHTGCU | DEFICIENT CLAIM NEVER CURED |
| DAR42X8QP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRDFUWJ3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR4PJKU6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRDHTQ6EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR5BYDX39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRDM4HKWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR5KJ3U8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRDM9U2G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR5U4HSNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRE54MNL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR5UVXLSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRE92HMYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR64ZYTQP | DEFICIENT CLAIM NEVER CURED | DSREAVGL8U | DEFICIENT CLAIM NEVER CURED |
| DAR68GE93V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSREPUMJX4 | DEFICIENT CLAIM NEVER CURED |
| DAR6DKFNLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSREV523J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR6TXDL84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSREVHUYNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR6WNDMSQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSREVTNPFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR6Y5QXUL | DEFICIENT CLAIM NEVER CURED | DSRF7GCYXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAR7D6K2X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRF8HPBEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR7DYUK5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRFB27LU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR7E6XSP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRFXJA72Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR7V8N2G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRFY47UWB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAR7VT3XSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRG45C76J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAR7WGDP2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRG46T2YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR7WYTBKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRG84LCZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR7XL2E49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRG89HTF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR7Z95CBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRGA4FHLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR85ZMP92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRGAKQUDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR89BPNUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRGD7AF94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR8KWU9D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRGDC6EYN | DEFICIENT CLAIM NEVER CURED |
| DAR8QLCU72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRGEV9MZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR8T9P6SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRGEWH6L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR93TMY57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRGT324LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR9KJV2NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRGV982AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR9LDQYGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRGZHUC2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR9PXUNHD | DEFICIENT CLAIM NEVER CURED | DSRH2T4Y3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAR9UZ2YKF | DEFICIENT CLAIM NEVER CURED | DSRH3AMJY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARB2GYFXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRH49ALQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARBEKSTUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRH7DYWGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARBGJ7DQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRHCXG64V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARBKQ7YSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRHK6A34U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARBT3JMYQ | DEFICIENT CLAIM NEVER CURED | DSRHTN24AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARBW7UGPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRJ4VYLFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARC6M7HET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRJ7U9Z23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARCHLWPNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRJ8P5LTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1656

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DARCN3ZYGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRJXVQPWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARCS93HM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRK58HMV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARCSLDPKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRKBCYMUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARCW9Z6BE | DEFICIENT CLAIM NEVER CURED | DSRKPLYZA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARD4T3UN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRKVT8G5L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DARDCEV4X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRKW2T3Z7 | DEFICIENT CLAIM NEVER CURED |
| DARE73C4YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRL2BFHTN | DEFICIENT CLAIM NEVER CURED |
| DARE8JUL7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRL3GP9Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARE9DGVM6 | DEFICIENT CLAIM NEVER CURED | DSRL5D4A8P | DEFICIENT CLAIM NEVER CURED |
| DAREB5CWF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRLBCYAJV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAREBNM572 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRLD63QB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAREBZ342X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRLNGCQ2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARECS98K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRLPQFN7T | DEFICIENT CLAIM NEVER CURED |
| DARENY76MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRLVKNH7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAREQBGKU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRM89U34W | DEFICIENT CLAIM NEVER CURED |
| DAREVF8XS4 | DEFICIENT CLAIM NEVER CURED | DSRMJ7DGYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARF54JLKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRMJQBYTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARGCWXTS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRMLEWBVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARGCZV5PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRMPAHKLZ | DEFICIENT CLAIM NEVER CURED |
| DARGQFEV69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRN4EWUH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARGSLH8VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRN5F3HW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARGV764XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRNK98HQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARH3MVLXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRP7TF5QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARH7QUXPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRPB5ZVXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARH9TJSZF | DEFICIENT CLAIM NEVER CURED | DSRPDTY5VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARHUQ4KVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRPLN5FVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARJ3F8P2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRPTWA3U4 | DEFICIENT CLAIM NEVER CURED |
| DARJ5FVUWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRQLGJHKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DARJC2E48B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRQU6JKDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARJG7S4WN | DEFICIENT CLAIM NEVER CURED | DSRQVFT9P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARJMVCZH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRQX7F2GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARJNQMEGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRTP8FLZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARJPQ7K4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRTQLJVBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARJUD8PTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRTU5E3X4 | DEFICIENT CLAIM NEVER CURED |
| DARJWPK4S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRU2E36KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARK9YS5LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRU2W9Y7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARKD43YM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRUCGA8X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARKFSVJ4L | DEFICIENT CLAIM NEVER CURED | DSRUM86LFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARKN98ZS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRUNFLT5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARKQVNHL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRV742U5H | DEFICIENT CLAIM NEVER CURED |
| DARKVF4MZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRVGFCJM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARL7SV2JC | DEFICIENT CLAIM NEVER CURED | DSRVHB4Q8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARL87U9MG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSRVPN7KDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARLCWNP9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRVT6DJMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARM4GYTNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRVXTQLKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARM5VSE6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRVYW7HDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARM6NLET4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRVZYL5E2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DARM6TDEY2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSRW7P3EBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARMWPH5U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRWCDU285 | DEFICIENT CLAIM NEVER CURED |
| DARN2K4EQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRWCQETG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARN7TL2ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRWDQ7AKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARNCGM7HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRWF67NUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARNT6YP7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRWGM56J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARNTMJEQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRWLG5MA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARP5Q98WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRWM2JKZF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DARPBWLVT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRX86M42B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARPF2G86S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRX96GJV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARPF9L6X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRXFLHQZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARPFJ37Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRXKWTVM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARPNBVU5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRXM3TKB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARPNZFK2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRXMKPLNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARPSN9DE6 | DEFICIENT CLAIM NEVER CURED | DSRXPCKDA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARPX2UHLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRXTA36CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARQ2SDCVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRXV97KHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARQSLPTVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRXVY57QG | DEFICIENT CLAIM NEVER CURED |
| DARQT4JYP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRYEZC8LD | DEFICIENT CLAIM NEVER CURED |
| DARQUX8VM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRYFEZ6MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARS4JNDVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRYUPLZC2 | DEFICIENT CLAIM NEVER CURED |
| DARS7MEBZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRZ8LVY6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARSCMGF9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSRZJLU3PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARSGMPCWH | DEFICIENT CLAIM NEVER CURED | DSRZTAYU2M | DEFICIENT CLAIM NEVER CURED |
| DARSGV4HZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST2DVYFJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARSYKWT9X | DEFICIENT CLAIM NEVER CURED | DST2JLXEWQ | DEFICIENT CLAIM NEVER CURED |
| DARSYTC3ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST2XWZN6Q | DEFICIENT CLAIM NEVER CURED |
| DART56MFKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST32KP9QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARTNPLZ5S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DST32M4CN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARU3MTPS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST3BHLJMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARU5BMZV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST3DGJ4EW | DEFICIENT CLAIM NEVER CURED |
| DARUTD9WBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST3RGPU6E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DARV7NJMHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST3V8UQB9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DARVBU62TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST3Z4EH2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARVE579K4 | DEFICIENT CLAIM NEVER CURED | DST43FK6DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARVEWC79N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST46A39XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DARVGLD3W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST4BMC97J | DEFICIENT CLAIM NEVER CURED |
| DARVSDCZ65 | DEFICIENT CLAIM NEVER CURED | DST4LCK5XB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DARVWG27Q6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DST4WZK2NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARVWNQM75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST56C74FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARW842S7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST56EXRCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARWG235PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST5DJCNRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARWJS95YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST5QZ4VUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARWTEHMGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST5V3J8E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARWUTC8Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST6JFCG3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARWZJPB2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST6KY9A3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARX3BVLK9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DST6NM5ZYD | DEFICIENT CLAIM NEVER CURED |
| DARX4ZT3MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST6VQW2JD | DEFICIENT CLAIM NEVER CURED |
| DARX5D3FHJ | DEFICIENT CLAIM NEVER CURED | DST75FKNR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARX7BNE3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST78HEPQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARXEFVH3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST7A4C9RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARXFQBTHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST7JGE9ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARXMF54U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST826ZJ5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARXSLBU3M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DST85DHBFJ | DEFICIENT CLAIM NEVER CURED |
| DARXULNGZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST8VUE239 | DEFICIENT CLAIM NEVER CURED |
| DARXV3FEG4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DST94JR3UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARXY9MB28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST94PLW2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARY34597C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST97UZPHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARY72MQJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST9GZDVJQ | DEFICIENT CLAIM NEVER CURED |
| DARYLEKVG4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DST9JQMAZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARYSC3KVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST9V3HLGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARYU8TD4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST9VQJ4ZN | DEFICIENT CLAIM NEVER CURED |
| DARZDYJG6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DST9W276VP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DARZGKMC6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTA2RWMZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARZK4S7C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTA5VKM6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARZPS3EM7 | DEFICIENT CLAIM NEVER CURED | DSTA6WFUX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARZQVTC4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTA9HBNYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DARZYMJ4W6 | DEFICIENT CLAIM NEVER CURED | DSTAFJ9237 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS25FYTGN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSTAFZRMB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS2VMDBKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTAG62RHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS346NBVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTAQ7GM3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS36KQV85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTB5HULGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS36ZU4BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTB8UKQEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS37N9EXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTB9MUL35 | DEFICIENT CLAIM NEVER CURED |
| DAS3C62LTN | DEFICIENT CLAIM NEVER CURED | DSTBA2FN6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS3LR2YJ7 | DEFICIENT CLAIM NEVER CURED | DSTBEYQP5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS3NXK6J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTBK37VUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS3P9C8DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTBL643CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS3WKLNEF | DEFICIENT CLAIM NEVER CURED | DSTBNLKH4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS43N2GQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTBNMR5WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS4BL6VCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTBNPKXW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS4DRWQM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTBZKDAM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS52BZ43Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTC4GR5JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS53QGWBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTCBVHRDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS589GH4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTCWAL4JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS5CVJ8WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTD3ZR7BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS5PM8C67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTDF4QHU3 | DEFICIENT CLAIM NEVER CURED |
| DAS5YJCN63 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSTDFNK3W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS642RZC3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSTDHWXMCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS6GQW3CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTDKMPYW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAS6NPGLU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTDMLEKRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS6X8QNUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTDR26FLJ | DEFICIENT CLAIM NEVER CURED |
| DAS6Y5C7ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTDRYPMAC | DEFICIENT CLAIM NEVER CURED |
| DAS6Z8KRCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTDVKFE3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS7ER6YPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTDXHFVRL | DEFICIENT CLAIM NEVER CURED |
| DAS7KG954R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSTDYXGQ8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS86YR7LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTE62JVC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS8QMWXCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTE7LQ6DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS8V5N6B9 | DEFICIENT CLAIM NEVER CURED | DSTEAKCB7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS8YQBNH7 | DEFICIENT CLAIM NEVER CURED | DSTEB5M4P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS9GDVCPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTED4RAQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS9UPKQ7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTEJVQ92R | DEFICIENT CLAIM NEVER CURED |
| DAS9YMQKGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTEKJ54PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAS9YT7B6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTEXG5CYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASB26LFCR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSTEXMWP8H | DEFICIENT CLAIM NEVER CURED |
| DASB7KCUXY | DEFICIENT CLAIM NEVER CURED | DSTEYQ4JZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASB7W2ND8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTF86MVEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASBJEG9Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTFBXECZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASBVR4DX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTFL52H7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASBYCN2WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTFP48AJ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DASC6EUYBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTFXMJCRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASD3P5GTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTG97PQ82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASD4ULC2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTGBCXR5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASD942QEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTGNW47RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASDFCTYQE | DEFICIENT CLAIM NEVER CURED | DSTGRD98AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASDJQYLNG | DEFICIENT CLAIM NEVER CURED | DSTGVUL7BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASDP2CGX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTH35PG9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DASDQ6VZNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTH9F8YCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASER7NY89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTHLER2WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASEW4TXQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTHMJW3YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASF2WPUYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTHYMF95C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASF53UGDH | DEFICIENT CLAIM NEVER CURED | DSTJEKN3LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASF5ZT876 | DEFICIENT CLAIM NEVER CURED | DSTJG2QRPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASFBZ9T4R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSTJXHA2Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASFKL2Q47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTJZR93YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASFLK43H9 | DEFICIENT CLAIM NEVER CURED | DSTK2Y6M5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASFQ5L3H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTK89EX27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASG3U2B7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTKGF8MBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASG5HDFQP | DEFICIENT CLAIM NEVER CURED | DSTKGUNLY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASG5KU47H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTKXWRMBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASGEJ6CZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTL3Y7M9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASGEJD4U6 | DEFICIENT CLAIM NEVER CURED | DSTL7P56BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASGJ4HCQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTLH6K4E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASGQFEYZ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSTLX2QAJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASGRVXH3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTM5UNAEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASGT2VUPW | DEFICIENT CLAIM NEVER CURED | DSTM7FL59G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASGT3EQLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTM94YHVB | DEFICIENT CLAIM NEVER CURED |
| DASH4ET2PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTMKEGYJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASH4FQC5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTMPW6CVH | DEFICIENT CLAIM NEVER CURED |
| DASH8DB9NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTMY7X3FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASHGWD7T4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSTN3ZJED2 | DEFICIENT CLAIM NEVER CURED |
| DASHJTKZ5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTNCQ84Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASHR3294C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTNKW862E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASHTU93WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTP5V4M2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DASHYTLRPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTP7ZW9M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASJ9NXC4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTPKR3N2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASJKXYDLR | DEFICIENT CLAIM NEVER CURED | DSTQ6CEAFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASJLCKH9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTQ7J4RD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASK68R275 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTQ9X6NFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASKDXFBRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTQBG2KHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASKFXWDR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTQWMJ6YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASKQ2WH5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTR6EV5WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASKU69N5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTR83XB4A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DASKYHMN63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTR8A26MV | DEFICIENT CLAIM NEVER CURED |
| DASLC3WKHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTR97JNUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASLDUT8BG | DEFICIENT CLAIM NEVER CURED | DSTRVFG4QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASLJPGWQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTU49ZHLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASLQUXBCD | DEFICIENT CLAIM NEVER CURED | DSTU6AX92C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASM3VD58R | DEFICIENT CLAIM NEVER CURED | DSTU8P6HMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASM8ZT7XF | DEFICIENT CLAIM NEVER CURED | DSTU8X45YD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DASMNB92WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTUNYFBAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASMQNFVJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTURBCHF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASNE2L48U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTUVAEGPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASNG9FBJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTUW2PC4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASNR6GE2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTUX2MDEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASP64TBUZ | DEFICIENT CLAIM NEVER CURED | DSTV3XZCB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASP6Q9EWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTVAUWMG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASP6RV5QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTVKPG3AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASPCM5H3Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSTVLGWBMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASPDNY52M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTVUCNP87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASPF7GQXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTVZK35H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1664

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DASPFUZ4QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTWZYDEF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASPGFY389 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTXCZFHN5 | DEFICIENT CLAIM NEVER CURED |
| DASPGWRD79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTXMC962F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DASPJ9EYCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTXVH85G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASPM4UWCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTXYPGAVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASPNC3K8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTYJZFA5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASPXQBER7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTZ2NE659 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASQ64M8HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTZ3ELX92 | DEFICIENT CLAIM NEVER CURED |
| DASQD4Y7BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTZ45L3WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASQY2ML4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTZL5AGRJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DASQZKFEV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTZMBHY2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASQZVPM78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSTZU4Q8BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASR4PHMKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU24MAL89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASR7MF5UC | DEFICIENT CLAIM NEVER CURED | DSU28ZFWH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASREWXYZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU29EKP5T | DEFICIENT CLAIM NEVER CURED |
| DASRHLZUDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU2BEWJTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASRPUWM2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU2D9AXFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASTDJX9CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU2F95ZBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASTDV7RZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU2FBWPJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASTGQW2EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU2Z9THXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASTNFDEZ6 | DEFICIENT CLAIM NEVER CURED | DSU3DWRXPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASTZ9UH6R | DEFICIENT CLAIM NEVER CURED | DSU3EF45RL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DASUB4ZRX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU3F8WABY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DASUBD4HPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU3KG9ZED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASULJW2F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU3LMYACZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASUM23HDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU3P9FGDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASV2QKGU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU3R8Q2K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DASV42RLPF | DEFICIENT CLAIM NEVER CURED | DSU3VC2F9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASV4LPDFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU43KBREA | DEFICIENT CLAIM NEVER CURED |
| DASV5RXP3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU4ERK7NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASV9FPKLU | DEFICIENT CLAIM NEVER CURED | DSU4GP6QX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASVG4LW8F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSU4JTVMN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASVNYD5L3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSU4K3G6AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASVQUZW7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU52YJK6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASVWPNRT3 | DEFICIENT CLAIM NEVER CURED | DSU5GP2LZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASXEBT54Z | DEFICIENT CLAIM NEVER CURED | DSU5N8ZWAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASXFQWJ6P | DEFICIENT CLAIM NEVER CURED | DSU5XRN86F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASXLRVYNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU69WECR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASY57P3Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU6C4Y3WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASYE87LDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU6L5VQ74 | DEFICIENT CLAIM NEVER CURED |
| DASYJVL2UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU6PWAHKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASYN6LVPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU6WYB8T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASYRM93EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU73PAHB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASYT2BXGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU793YCPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASZ23VCN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU7D5FRL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASZ4GBKM5 | DEFICIENT CLAIM NEVER CURED | DSU7GB5EDQ | DEFICIENT CLAIM NEVER CURED |
| DASZ97MBUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU7GMBD9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASZD4GCVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU7WFANG2 | DEFICIENT CLAIM NEVER CURED |
| DASZF6ETPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU84FBC5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASZFECKY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU85EY7FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DASZPJG52E | DEFICIENT CLAIM NEVER CURED | DSU89TMVJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAT27D6BSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU8AX6QNF | DEFICIENT CLAIM NEVER CURED |
| DAT2DP76LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU8NLEJDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAT2K4EU5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU8RMCF56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAT2RB7MKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU9F3H4V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAT34UJ2SN | DEFICIENT CLAIM NEVER CURED | DSU9HF572Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAT3MQEU59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU9MH3DRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAT3NYKR49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU9PQT7ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAT3PKLJ6M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSU9RBTLH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAT47NE95V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSU9ZTCXVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAT4C8UPVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUAFZ238H | DEFICIENT CLAIM NEVER CURED |
| DAT4GDNH9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUAK6JV3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAT4XGLNCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUAQG5LJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAT5VMZLHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUAXLV7NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAT6C4XLJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUB28EZM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAT6FVE9GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUB9MQD3T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAT6QKMZ4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUBGNEXVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAT6WKF9SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUBK52P4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAT6Y2ZKJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUCL498T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAT795XSDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUCPM9XJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAT7MZJXR2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSUCTHQWZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAT7NWLVRB | DEFICIENT CLAIM NEVER CURED | DSUCY6QV7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAT82XCUKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUCZ8F9HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAT83CNP5G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSUD2CQZFH | DEFICIENT CLAIM NEVER CURED |
| DAT87MNEWS | DEFICIENT CLAIM NEVER CURED | DSUD3FHK8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAT8FGU27P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUD4KAG6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAT8GQJC3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUD5ZL9GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAT8MVBQJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUDEHG8LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAT8V7YRUE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSUDMK48VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAT8WZ9U2S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSUDT7RLJF | DEFICIENT CLAIM NEVER CURED |
| DAT9BKU576 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUE6VD2GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAT9JEUQ7B | DEFICIENT CLAIM NEVER CURED | DSUE7PQ3LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAT9M5KU2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUEAZM5TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAT9Y4EMDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUEDLF6ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAT9Z2U5EM | DEFICIENT CLAIM NEVER CURED | DSUEFA7VTD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DATBUYS5LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUEZL9CJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATBXSM58K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSUF38QDYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATBZDUYL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUF67RPTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATC2GQXDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUF6C7Y5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATC6LJ724 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUFNPKLB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATCJF45S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUFTQ9AW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATD9YMEWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUFX3ELP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATDB2Y4W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUGFDL37W | DEFICIENT CLAIM NEVER CURED |
| DATDV8YLMU | DEFICIENT CLAIM NEVER CURED | DSUGH3FKW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATDXH9JRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUGHV9X4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATDYXWPUR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSUGRAWY3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATDZ5627S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUGVE987C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATE4QBPVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUHBTW5KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATE7NVYUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUHE82XR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATECVFD54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUHLJKQBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATEFKBC9R | DEFICIENT CLAIM NEVER CURED | DSUHQ8X5J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATEK57DMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUHRQXDP4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DATELFSJ4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUHRY73PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATERQDHGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUHWRL26Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATEYZPSU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUJH2BA58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATF38NV5E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSUJZTQD2Y | DEFICIENT CLAIM NEVER CURED |
| DATFHSZX94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUK4RGXQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATFQ67HN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUK5QXWNC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DATGD36K75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUK83R57Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1668

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DATGDP4J5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUKAXEWCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATGP95RD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUKJZTXW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATGY6ZUHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUKQFMCDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATHC4DK3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUKVYCWJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATHFJ4BYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUKW86P74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATHW8VENX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUKY493M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATHXP8N5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUKYM6P8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATJ6BXFRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUL379RDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATJ8RLXHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUL74GPH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATJVMUNLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUL987DJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATK9BXLH2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSULNVA2FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATKF349YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSULXK4YZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATLD4UXJ2 | DEFICIENT CLAIM NEVER CURED | DSUMAL4TVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATLN2Q57E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUMB527DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATM5S2WH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUMEHBKX3 | DEFICIENT CLAIM NEVER CURED |
| DATMR57CLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUMGF952K | DEFICIENT CLAIM NEVER CURED |
| DATMSGKCZ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSUMGPXVT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATNFYSPM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUML27JRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATNQB9G4J | DEFICIENT CLAIM NEVER CURED | DSUMRNPTX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATNSLQFBG | DEFICIENT CLAIM NEVER CURED | DSUMVE3WCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATNVXHS7J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSUMWBDZVA | DEFICIENT CLAIM NEVER CURED |
| DATP2QVX4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUMXPZQRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATP4QZM9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUN7G89CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATPD6JKX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUNAZMRKX | DEFICIENT CLAIM NEVER CURED |
| DATQ4JEUYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUNH3AP6V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DATQ9CSPJN | DEFICIENT CLAIM NEVER CURED | DSUNHXC4QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATQCLHRD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUNTRE8J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DATQDPKB37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUNWRZLXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATQLCVX9P | DEFICIENT CLAIM NEVER CURED | DSUNWZ4GKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATQM78VN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUNY8FGZ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DATQNECVLG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSUP4CKNET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATQSEG8KY | DEFICIENT CLAIM NEVER CURED | DSUP7DH8GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATQSZ6XPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUPAVR2NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATR7SX5GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUPF3CQZ9 | DEFICIENT CLAIM NEVER CURED |
| DATR8GY2VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUPL4FXQZ | DEFICIENT CLAIM NEVER CURED |
| DATR9LPZGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUPLTVME3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATRMPNCBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUPRMG84E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATRN5S9WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUQ62J98Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATRQXBVWL | DEFICIENT CLAIM NEVER CURED | DSUQ9TZ568 | DEFICIENT CLAIM NEVER CURED |
| DATS3J47X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUQCM4ZBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATS9VEWDY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSUQHZC5AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATSCENZRJ | DEFICIENT CLAIM NEVER CURED | DSUQK6R28W | DEFICIENT CLAIM NEVER CURED |
| DATSHP7KEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUQRMGH7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATSK3UGC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUQV6ZLNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATSPJ4NHR | DEFICIENT CLAIM NEVER CURED | DSUQWJLKFN | DEFICIENT CLAIM NEVER CURED |
| DATSXN5Q9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUQXTCK8N | DEFICIENT CLAIM NEVER CURED |
| DATSZRBJU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUQYNW7HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATU3W7MQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSURKV2Z74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATU8K5LJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSURM8J37D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATUEHGWCP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSURMFD9B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATUENJDHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSURPBWG8L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DATUJMSDZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSURV63HZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATUREKQW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSURYG3B9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATUSWHNMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSURZQWCXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATV8FCGPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUT4FCX2N | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DATVJ8YWNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUV4PWYBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATVR5XMG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUV6PCFYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATW79QBMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUVAXMBWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATWJ6DKHV | DEFICIENT CLAIM NEVER CURED | DSUVKT2QLJ | DEFICIENT CLAIM NEVER CURED |
| DATWYQUGNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUVQ6ZN2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATWYSF567 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUVWDFXAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATWYZ49NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUVWMD47F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATXHS62U3 | DEFICIENT CLAIM NEVER CURED | DSUVY5CM64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATXSG2LB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUWEQ5V6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATXV75GJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUWHD53MA | DEFICIENT CLAIM NEVER CURED |
| DATYBJZ9UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUWHLYZR3 | DEFICIENT CLAIM NEVER CURED |
| DATYGJ5M8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUWKJN9PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATZ3M7G8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUWRL47KM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DATZ4KWFD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUWTHKEZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATZJ82DXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUWXJN5A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATZJS9R5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUX5MW7HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DATZQJG89D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUX6TV38F | DEFICIENT CLAIM NEVER CURED |
| DATZU5XD26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUXBZ2DN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU297N5PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUXL9ZE4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU2G78QY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUXRFH3A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU2V8QWTG | DEFICIENT CLAIM NEVER CURED | DSUY3DFMHT | DEFICIENT CLAIM NEVER CURED |
| DAU3C2PZ8W | DEFICIENT CLAIM NEVER CURED | DSUY3HA9QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU3CF2BZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUY4DMA5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU3D8G6JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUY5EAVBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU3H9GLC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUY6AERHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU3LS6TMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUY7TPGBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU42ELSCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUYH8N3CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU43E8QMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUYJ2MLR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1671

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAU4BTMVQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUZ6H2TLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU4BXC3RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUZ6HT5RD | DEFICIENT CLAIM NEVER CURED |
| DAU4GFJ93R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUZ9CMK37 | DEFICIENT CLAIM NEVER CURED |
| DAU4GQJL8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUZAENTL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU4KL9DSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUZPD9F7E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAU4LB2M83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSUZWYQ48N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU4MYVFCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV25E8U7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU56R2CM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV2AWQ7XH | DEFICIENT CLAIM NEVER CURED |
| DAU58WKFCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV2BRYFNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU5DNJ26R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV2C9LABU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU5MFT8DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV2KCNTJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU5NEJ8QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV2M4RTYX | DEFICIENT CLAIM NEVER CURED |
| DAU5V3TDEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV2PMU5CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU63PYCBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV2W6P3YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU6J8HTNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV2XFJU4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU6JELRWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV32TEUQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU6QNXRK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV3CUP2AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU6VYWFLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV3GTCW5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU6W58L3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV3RD8ZFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU7BYL4FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV3T75G8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU7F6ECHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV42UWZM9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAU7LGVCYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV43ULCQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU7QL56W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV49NZC7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU7Z2QRNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV4AM579L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU852Z9WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV4D53RXU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAU8FG5RL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV5ENZ76X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU8JK3HXD | DEFICIENT CLAIM NEVER CURED | DSV5JPXDR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAU8KS6RNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV5M379NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU8LBQN4J | DEFICIENT CLAIM NEVER CURED | DSV5ZCRFYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU8S6CT79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV5ZREJCA | DEFICIENT CLAIM NEVER CURED |
| DAU98KHJ7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV62ABJ5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU98LW5SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV64LMTW8 | DEFICIENT CLAIM NEVER CURED |
| DAU9HZCS3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV6ETBAPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAU9KZPCBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV6F7AWU9 | DEFICIENT CLAIM NEVER CURED |
| DAUB4NJ65Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV6GUYN85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUB5J3TWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV6P3D2B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUBDK8CGX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSV6QLMBGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUBDWTPXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV6RKEG9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUBGQHL78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV72UKD3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUBGWFS23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV7AXML2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUBP4W9GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV7BT49U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUBPN9S7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV7FGZW4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUBSYMRQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV7RG4X6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUC4QFGVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV7YUKRE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUC5Y7X2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV839MNRF | DEFICIENT CLAIM NEVER CURED |
| DAUC9LX6NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV87NDPFY | DEFICIENT CLAIM NEVER CURED |
| DAUCBLM5SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV89723J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUCKX7N3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV8CARZXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUCR95VKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV8FZ4MEY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAUCXM2SPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV8J7AZ6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUD3HNKCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV8R3LWUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUD72ZN4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV8XM9RYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUD7W5CBM | DEFICIENT CLAIM NEVER CURED | DSV8Y3ZPXQ | DEFICIENT CLAIM NEVER CURED |
| DAUDM4S9EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV97EFT6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUDV5NF3L | DEFICIENT CLAIM NEVER CURED | DSV9BC6MQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1673

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAUDYNV5EL | DEFICIENT CLAIM NEVER CURED | DSV9HF3EZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUE46TRXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSV9XR734W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUE5SLNM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVA7T8GU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUE6K9VYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVA8KF7ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUEFRY7ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVAETD4C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUEQPCYF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVAZ5H2BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUEVM4LWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVB2MGRXA | DEFICIENT CLAIM NEVER CURED |
| DAUEYH6Z2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVBA43MXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUF9XSP6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVBWE87GK | DEFICIENT CLAIM NEVER CURED |
| DAUFD6XY2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVBYTJADZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUFMH6GKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVBZJ6AF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUFNXKVRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVC2F7RAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUFR8SXNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVC8HU5TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUFRNP5E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVCHBQXU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUFZ25SDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVD3X7TRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUG47RTKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVDA4PEMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUGB5LD3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVDCKG6Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUGRD6J8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVDQEXFG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUGZNKY9Q | DEFICIENT CLAIM NEVER CURED | DSVDRWXPH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUHBFLVYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVE56U9HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUHKB2JZT | DEFICIENT CLAIM NEVER CURED | DSVEBFRP9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUHP9VJM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVEJKUBWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUHQ59CBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVEMNR6HX | DEFICIENT CLAIM NEVER CURED |
| DAUHS3PJEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVEWF49K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUHXKSEGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVEXMDTL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUK3CW86Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVF2ENPJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUK74WTFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVF4PRMNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAUKBCMQV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVF72XZTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUKHC62LZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSVFQ2NYE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUKMN8E5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVFWKXJ8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUKTWVERQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVFXGB5E9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAUKYSGTLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVFYU8ZKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAULMDZVBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVG8UDE26 | DEFICIENT CLAIM NEVER CURED |
| DAULPYGS36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVGB5XFN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAULQCXG6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVGC62JQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUM79YQ4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVGLAWCF2 | DEFICIENT CLAIM NEVER CURED |
| DAUME2N8XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVGNEQ7U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUNJK8WS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVGW7RFYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUNM6SYDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVGWE7D2Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAUNM7VZ4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVH26X85W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAUNRGKBLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVHKGR4W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUPDTH6KF | DEFICIENT CLAIM NEVER CURED | DSVHMPULZ4 | DEFICIENT CLAIM NEVER CURED |
| DAUPJK9E53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVHZ6G7LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUPR7JWMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVJ32M4BK | DEFICIENT CLAIM NEVER CURED |
| DAUPSLXY6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVJ4Z2XD3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAUPTQBMFW | DEFICIENT CLAIM NEVER CURED | DSVJANYZ63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUPV4FGZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVJB7L52U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUPXVNYH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVJDB3G9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUPYE2QRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVJG7UFEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUQ4DHPX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVJHUZQMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUQ5F8SM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVJRZ748D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUQLEXF83 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSVJYATGRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUQM6N3L7 | DEFICIENT CLAIM NEVER CURED | DSVK5HTRLU | DEFICIENT CLAIM NEVER CURED |
| DAUQRH4N7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVKBLFEYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUQSYKDV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVKCGQ6PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1675

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAUQVNBRZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVKE7DH2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUQZSG3H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVKJ25UBN | DEFICIENT CLAIM NEVER CURED |
| DAUR7E2PNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVKLABHN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUR8VPD9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVKTRYJ45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAURF9ZBJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVKU86L9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAURFLEPHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVKYNGAQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAURVGBXJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVL65F9NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUS8MXK5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVLB7KUEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUSBL6KQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVLDKHJ5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUSKDJB8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVLEK7XJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUSPDJE8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVLF5Y6CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUSVER52W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVLZ2F3HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUT796LPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVM2GJR8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUT8GK7M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVM3JPBKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUT9F8VR2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSVMELFKAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUT9S2Q7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVMKAWZ6B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAUTCJG2XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVMXU832G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAUTEN36X9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSVMZHJ2U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUTSMZGPY | DEFICIENT CLAIM NEVER CURED | DSVNA2H4LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUV7BXTJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVNHXGCYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUV8WKNMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVNQ36JPR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAUVCWNQXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVNRDJ7EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUVEX2YD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVP28BLE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUVKCE2DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVP6DH4J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUVTKSZFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVPCW9KD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUVZ25C43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVPR8HEZ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAUW4CHXG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVPZD76KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAUW5T6RNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVQ35LKFD | DEFICIENT CLAIM NEVER CURED |
| DAUWCEM3XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVQ62WUT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUWKLGYE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVQ8MKW3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUWLRVPCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVQYJF5WZ | DEFICIENT CLAIM NEVER CURED |
| DAUWM65SFB | DEFICIENT CLAIM NEVER CURED | DSVR7PHT53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUWP9384H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSVRAX8965 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUWPGT8LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVRL7EBQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUX6LP2KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVRW2CZPU | DEFICIENT CLAIM NEVER CURED |
| DAUXFNB6YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVRY6NEQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUXJSED6K | DEFICIENT CLAIM NEVER CURED | DSVT38LJWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAUXK6VLE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVT8A3GHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUXM4DRJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVTEF85YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUXP3DBC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVTFGUWJN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAUXQD52VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVU5DQFNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUXY2TJK7 | DEFICIENT CLAIM NEVER CURED | DSVU5KCJQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUY3GM6BS | DEFICIENT CLAIM NEVER CURED | DSVU5YHZ4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUYERVGQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVU6ADCGH | DEFICIENT CLAIM NEVER CURED |
| DAUYM7PQHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVU7CBM5K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAUYNPJKET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVU7H58GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUYRGCBFL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSVU9ML687 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUYWZ92FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVUDBMF7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUYX3CEW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVW36EJ7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUZ2CB3PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVW6PLMAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUZC375Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVWBG59UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUZEBLKTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVWG5R2QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUZJMY7XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVWPL6BYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUZLYJCBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVXACQLJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAUZVNDH9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVXAHJTQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAUZXVRE4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVXGJN2QK | DEFICIENT CLAIM NEVER CURED |
| DAUZYQWV78 | DEFICIENT CLAIM NEVER CURED | DSVXMGTLR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV246ZC7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVXP7RGEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV2BWGJFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVXYJKL8M | DEFICIENT CLAIM NEVER CURED |
| DAV2DS64BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVY3L45AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV2TGULYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVYC7RKEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV2UBSXZK | DEFICIENT CLAIM NEVER CURED | DSVYR45WAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV345ZMPE | DEFICIENT CLAIM NEVER CURED | DSVZ4DJ2TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV365X97E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVZ6QKG24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV3BY924P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVZUBQNLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV3CSLT6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSVZULMR8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV3F2GXSE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSW239BL5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV3H7W8ZE | DEFICIENT CLAIM NEVER CURED | DSW2A7DYPV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAV3X5GC8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW2DQ48FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV436NBTC | DEFICIENT CLAIM NEVER CURED | DSW2FMTYCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV43RKM7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW2JBHC5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV469GNRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW2MP9UCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV4HZNPK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW2RGJU34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV4KX6YP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW32YB4EX | DEFICIENT CLAIM NEVER CURED |
| DAV4MCR26H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW3HZFU65 | DEFICIENT CLAIM NEVER CURED |
| DAV4XFGR7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW3LJM7BZ | DEFICIENT CLAIM NEVER CURED |
| DAV5PRJ2FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW3QTJM6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV5QKMN8Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSW3RCJQY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV5XYWLR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW3RUYZDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV62UYLNX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSW3TX8ZRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV674SE2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW3URCN6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1678

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAV69JH28Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW3X5HR7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV69ZKG2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW3Z8V57Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV6E2M9WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW45386N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV6WLNERD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW45CK6QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV6X2QR5W | DEFICIENT CLAIM NEVER CURED | DSW4BHN32D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV6Y5ZMJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW4GFJXRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV79KJT3Q | DEFICIENT CLAIM NEVER CURED | DSW4GKH2L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV7BGZ4Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW4JBLGKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV7DWU4K9 | DEFICIENT CLAIM NEVER CURED | DSW54LEZMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV7E9Y3LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW5AV29ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV7M4QR3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW5C4XR8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV7QUCKXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW5LXA83U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV7RCHLP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW5PXFQYH | DEFICIENT CLAIM NEVER CURED |
| DAV7YTZGP5 | DEFICIENT CLAIM NEVER CURED | DSW5QUAPXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV7ZD58PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW5TCB3HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV83NB57Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSW5UJELDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV8BLS529 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW6CAHKMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV8DL9Y4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW6DGARFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV8HNLM59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW6F82Z4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV8KP2RDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW6GAVU74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV8TMPDB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW6HNTV2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV8UF7WKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW6YCL9XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV932SX47 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSW74UN3D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAV9XTM6FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW7523EPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVB8DQFLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW7AK4LV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVBGQH5TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW7BAMGRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVBW3NTDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW7C3BUAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAVBW8GE5C | DEFICIENT CLAIM NEVER CURED | DSW7EP3KJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVBWXC39P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW7KEY5JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVBYSXKNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW7PQUV6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVC3GD7XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW8D3Z6UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVCGS2ZJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW8F9JVGX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAVCL43FZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW8FVR7NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVCR8YZFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW98DTRKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVCX6YZRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW9HU58QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVCXB32KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW9KQALUH | DEFICIENT CLAIM NEVER CURED |
| DAVCZEWBHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSW9R6XZFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVD37CPKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWA8NM6KR | DEFICIENT CLAIM NEVER CURED |
| DAVD6JKTEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWA8PDQ63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVD8PCBUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWAGC5VY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVD96JWT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWAHDPUVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVDLB6KME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWB2A8PTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVDLMGX3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWB52MYDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVDNEMH95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWBAEMP5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVDU6QNSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWBAG26E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVDUQ7BLJ | DEFICIENT CLAIM NEVER CURED | DSWBDZRX4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVE2XSGZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWBFY2DZ7 | DEFICIENT CLAIM NEVER CURED |
| DAVECPZJT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWBH4GJPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVEPX6KB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWBH9T4UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVESLW4JN | DEFICIENT CLAIM NEVER CURED | DSWBPCXYE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVEZ93ULS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWC8F57GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVFLUB4KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWCG9BD3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVFWUM853 | DEFICIENT CLAIM NEVER CURED | DSWCQ92BP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVFZ4CX8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWCXZR4UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAVG5N2X3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWD4CH2VP | DEFICIENT CLAIM NEVER CURED |
| DAVG5ZMJ8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWD4ZF7R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVGDU7YWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWDEX97GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVGK5ERUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWDQYGTPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVGK64JPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWDTLJBAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVGNBTU8Y | DEFICIENT CLAIM NEVER CURED | DSWDUTEY8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVGPZ2C74 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSWDVGE4JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVGU37PEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWECV3DMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVH7NT43P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWEFRZ4YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVHGLY3ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWER3F5M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVHQRPDYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWF98ETXC | DEFICIENT CLAIM NEVER CURED |
| DAVHUFYJQD | DEFICIENT CLAIM NEVER CURED | DSWFGHU3E7 | DEFICIENT CLAIM NEVER CURED |
| DAVHW5K9L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWFJ4PA9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVJ46Z82C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWFM85E4T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAVJ84WHBZ | DEFICIENT CLAIM NEVER CURED | DSWG23LUDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVJNXG8TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWG3D2E5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVKEGNW36 | DEFICIENT CLAIM NEVER CURED | DSWG67V9DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVKR6GSEU | DEFICIENT CLAIM NEVER CURED | DSWGA2JM8U | DEFICIENT CLAIM NEVER CURED |
| DAVL7P9XRW | DEFICIENT CLAIM NEVER CURED | DSWGH69CXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVM4JB52U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSWGK5PY87 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAVM5XZF92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWGLPVBCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVM6CQT45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWGRKPU4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVMGC2SNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWGXY6VC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVMUKYX7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWH243UTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVMWYUCH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWH3MDPT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVN3TPJ82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWH5TENUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVN5EM2JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWH8X3JYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVNHTSZU2 | DEFICIENT CLAIM NEVER CURED | DSWHEAFBTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAVNSYJ85L | DEFICIENT CLAIM NEVER CURED | DSWHJBE4QX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAVPMQ6ELG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWHK5928Y | DEFICIENT CLAIM NEVER CURED |
| DAVPSX9MGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWHY7XTRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVPU2TLYK | DEFICIENT CLAIM NEVER CURED | DSWJADGR5L | DEFICIENT CLAIM NEVER CURED |
| DAVPYJ59KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWJDFEY8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVQFPU3L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWJDHF7AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVQFR8KT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWJEBX4A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVQS4YP2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWJYF9B7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVR4SPU56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWK5PNHC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVRKBEZXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWKBJ5U4Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAVRQJH8M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWM6B4Q37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVRXWJ9QN | DEFICIENT CLAIM NEVER CURED | DSWMARKYUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVSHKZ5GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWMBFCLPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVSTD6FW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWMF37HGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVSY7G9W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWMKUJE5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVTNL4SEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWMQJ3RX6 | DEFICIENT CLAIM NEVER CURED |
| DAVTUPYD48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWMVZ38Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVTZD6SKM | DEFICIENT CLAIM NEVER CURED | DSWNAFHX6Z | DEFICIENT CLAIM NEVER CURED |
| DAVU4ZNKM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWNGETQX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVU65YE8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWNJMERGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVU6HQ7LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWNMQZJTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVUD9RSNG | DEFICIENT CLAIM NEVER CURED | DSWNX73ADP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVUEFQ7KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWNXD7K4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVUMTHK79 | DEFICIENT CLAIM NEVER CURED | DSWP3AQZBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVUW28RHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWP8QLEK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVW5K24FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWPCH9AG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVW5QTMS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWPKQRFJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVWBN6MR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWPYL4HTU | DEFICIENT CLAIM NEVER CURED |

1682

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAVX86FQPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWPYU5843 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVXC7JYHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWQ9YK42H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVXCW856B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWQBE83T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVXJZR6K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWR4MPUC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVXN89253 | DEFICIENT CLAIM NEVER CURED | DSWRJ93MPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVXTDNPG6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSWRK59UM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVYF4LJM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWRMJL2KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVYH7LZ6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWT7MX694 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVYNG43K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWTBKQAJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVYQB8Z4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWTD4P9G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVZ3SCY8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWTKQ3MP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVZ8Y3G7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWTNDZ64U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVZN5YQRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWTYV824L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVZSC3BJU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSWU27K9H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAVZXNJ2KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWU84BKJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW256Y4JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWU8Z3T49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW294X3E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWUT65MZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW2EHY8VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWV3U8BMR | DEFICIENT CLAIM NEVER CURED |
| DAW2HNUK6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWV7BZC9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW2T498RC | DEFICIENT CLAIM NEVER CURED | DSWVB46MDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW2TMGHKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWVDNQ7AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW2XNKCF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWVHYCT74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW2ZYPUFL | DEFICIENT CLAIM NEVER CURED | DSWX562EQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW3DNVF8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWX65JYEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW3UXCJZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWXA3JCHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW3YSHC4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWXA7CZU3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAW4L978TH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSWXH7E2KA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

1683

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAW4RCFBKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWXQ72N5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW4VY37Z9 | DEFICIENT CLAIM NEVER CURED | DSWXUC8DMH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAW53HCXKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWY3ZC2E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW54J93MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWY94H5RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW59HXKS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWYBX6GNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW5BRP6XZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSWYDQ5U29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW5QM3NC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWYH5RBE2 | DEFICIENT CLAIM NEVER CURED |
| DAW5R3FCKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWYPG74LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW5RT764L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWYQXDLBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW5STZJPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWYT9H8BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW62K5UD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWYTNC9RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW68DMV4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSWYVFMJN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW6HJD43Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX2BRLGMA | DEFICIENT CLAIM NEVER CURED |
| DAW6JLXT87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX2C38AKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW6MJDE3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX2H7F3N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW6QJY7VZ | DEFICIENT CLAIM NEVER CURED | DSX2PGEWH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW6XVFR8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX2Z4MYPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW789RY4P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSX37MKEJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW7B6C3UN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSX3A4B7JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW7BJZCMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX3ACBWT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW7HEUBRQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSX3CWJFAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW7HRSG2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX3EA5UBL | DEFICIENT CLAIM NEVER CURED |
| DAW7L4YSRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX3KCHMN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW84J5BT3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSX3NV6GZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW84KVJN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX3TEZ2HY | DEFICIENT CLAIM NEVER CURED |
| DAW89LS35T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX4EQ7AJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW8LB45EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX4HFM5DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAW8SGDTU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX4JK78LM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAW8XUE257 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSX59EB32Q | DEFICIENT CLAIM NEVER CURED |
| DAW8YV79HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX59ERPYD | DEFICIENT CLAIM NEVER CURED |
| DAW9C5YKSB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSX59FGVR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW9FMS2NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX59ZF7R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW9FNSG6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX5CDK84Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW9PKDTMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX5GV78HP | DEFICIENT CLAIM NEVER CURED |
| DAW9Y8R2EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX5JFVCDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAW9ZNH4GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX5ZVW6Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWB5FQGTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX672HDWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWB8YU32J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX6BA87UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWBEQ8T3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX6F8KDJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWBKZNF9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX6FDRBYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWBLCKSGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX6JP459G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWBMK6357 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX6LBAQT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWBPX4E6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX6QNJ479 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWBV8K3M9 | DEFICIENT CLAIM NEVER CURED | DSX6RYJVBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWC58DPYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX74FJNZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWC5QYHN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX7DAFJTL | DEFICIENT CLAIM NEVER CURED |
| DAWCB8PUZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX7EZY5QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWCE57V4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX7G32WV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWCJQ2YE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX7LC2VB8 | DEFICIENT CLAIM NEVER CURED |
| DAWCRD7GNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX7RYBCAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWCVTK2QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX8593URN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWD3MF9XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX8J47Q2H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAWD7NQK43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX8KJDMBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWDGR8QTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX8MYEDRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAWDL2T8NY | DEFICIENT CLAIM NEVER CURED | DSX8V3N5LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWDMUNX4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX8YJ3T95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWE2V5BGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX934WTCD | DEFICIENT CLAIM NEVER CURED |
| DAWE4GDU2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX93MEDHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWE6SGRKZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSX9EWJHTB | DEFICIENT CLAIM NEVER CURED |
| DAWEG6F94N | DEFICIENT CLAIM NEVER CURED | DSX9NPQYL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWEJCQBDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSX9WGYHDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWEJKCMQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXA946CZE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAWERYLFG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXAK7F53B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWETMR3B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXALK8FMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWFVN2CPY | DEFICIENT CLAIM NEVER CURED | DSXAMFYGVE | DEFICIENT CLAIM NEVER CURED |
| DAWFXJ7SVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXAVNLGE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWG476TXL | DEFICIENT CLAIM NEVER CURED | DSXAZ3BKR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWGDT48HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXB2UD4F8 | DEFICIENT CLAIM NEVER CURED |
| DAWGPM8E3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXBN9GWUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWH24M9NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXBU8GJW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWH9TU4YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXC6EUQ85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWHTCSFKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXC7HQV9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWJDMERX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXCGFEJ2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWJGVFT56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXCGN7HZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWJKZ4L23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXCJUMN8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWJRFDYPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXCL4NG3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWJSZL3N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXCM4WPGD | DEFICIENT CLAIM NEVER CURED |
| DAWJVR3ZC7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSXCPRLVNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWJZ4U8TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXCRFNALV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAWK4ZUEGM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSXCWUYMKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWK84H2SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXD798KRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWKHD4MVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXDAV73YQ | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAWKPMBF8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXDLBUT6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWKRY76TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXDPTYRJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWLFR5VT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXDWLJVAC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAWLFXHMBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXE73BPLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWLGEZTY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXE8KM62F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAWLHVX57J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXEA5UVYF | DEFICIENT CLAIM NEVER CURED |
| DAWLJKHGDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXEB4J3ZD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAWM78DQB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXEK7864T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWM7NXFGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXF3E9MB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWM8BSKEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXF4T7R5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWM9H4Q8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXFMR9LPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWMDZQHPK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSXFPKCZH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWMGPX8L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXFRBEYJG | DEFICIENT CLAIM NEVER CURED |
| DAWMX3UP54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXFTMJURG | DEFICIENT CLAIM NEVER CURED |
| DAWN5PEX2G | DEFICIENT CLAIM NEVER CURED | DSXFV3CQHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWNVC2JXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXFVQU49B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWPNTMSJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXGBUTJDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWPRHUXNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXGEZ7W4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWPSY3ZQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXGNW6CF3 | DEFICIENT CLAIM NEVER CURED |
| DAWPTUX8ZS | DEFICIENT CLAIM NEVER CURED | DSXGPYDZAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWQ7CZ6U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXGRA8PMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWQ7PVSUK | DEFICIENT CLAIM NEVER CURED | DSXGZR5DV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWQFUX4JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXH38BGWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWQJLPS4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXHCNFAMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWQTD5NBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXHF7AR3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWRLJP7F3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSXHK2FG7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWRLUJGDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXJ3HBDPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAWRZKS9QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXJDWK8ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWS7TDR6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXJE6BUH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWS7VJ4CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXJN4DVTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWSB234KE | DEFICIENT CLAIM NEVER CURED | DSXJNHCMP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWSEC3H8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXJTME6B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWSEGCNFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXJYE9CH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWT6HVXKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXKCGJQ4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWTBX94KZ | DEFICIENT CLAIM NEVER CURED | DSXKU6AWH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWTCU376M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXKW7AGU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWTEZ2BVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXKZEYG43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWTJ7DL46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXL5QU9KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWU6CKQL9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSXLKWRFJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWUBG4KJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXLR5K64H | DEFICIENT CLAIM NEVER CURED |
| DAWULFRQNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXLWPRB9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWUYPX5M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXLZHR5VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWV5SCEGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXM6W93V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWV7P6GNH | DEFICIENT CLAIM NEVER CURED | DSXMF8CHPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWVCDU93H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXMKLGWNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWVNUTX2M | DEFICIENT CLAIM NEVER CURED | DSXMKUEFZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWVS54DKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXNC2Z5GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWVT4P92F | DEFICIENT CLAIM NEVER CURED | DSXNE8V6LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWX3MGT5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXNEBDPVY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAWXTJGM9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXNV6FHEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWXZSG2JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXP65KT39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWXZTDHC2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSXPJG5ULA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWY72X4P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXPMUNYT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWYBXPZ28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXQ25YAFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1688

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAWYHXQ7RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXQBVCDYU | DEFICIENT CLAIM NEVER CURED |
| DAWYSGRXHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXR93UWT8 | DEFICIENT CLAIM NEVER CURED |
| DAWYXNC39P | DEFICIENT CLAIM NEVER CURED | DSXRCNUZ4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWYZR347U | DEFICIENT CLAIM NEVER CURED | DSXREL8QB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAWZ9YX5D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXRFCLZJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX249RQB7 | DEFICIENT CLAIM NEVER CURED | DSXRH4QU8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX26P7FZL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSXRHA9ZCN | DEFICIENT CLAIM NEVER CURED |
| DAX26RWPCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXRKB3TQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX2789CBU | DEFICIENT CLAIM NEVER CURED | DSXT4M3EP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX29EKPCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXT9VGFDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX2BQ8TL3 | DEFICIENT CLAIM NEVER CURED | DSXTBU8L3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX2CEKGWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXTH3VEDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX2CU43WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXTQUNH43 | DEFICIENT CLAIM NEVER CURED |
| DAX2H7BJ8T | DEFICIENT CLAIM NEVER CURED | DSXTUHAL65 | DEFICIENT CLAIM NEVER CURED |
| DAX2N35H87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXU7MAFV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX2Q7Z5RL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSXUAYKQZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX2SBEKH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXUMTQD7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX2YK6QF8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSXUNJ7P2Z | DEFICIENT CLAIM NEVER CURED |
| DAX32L6Q9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXURJANDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX34VENZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXV53LFNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX35FM6RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXV623DPK | DEFICIENT CLAIM NEVER CURED |
| DAX37CV92Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXV62PUNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX38CZ7SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXVCD7BZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX38NCMVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXVH5ZR72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX3BZQDHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXVK5FTDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX3F9BHQD | DEFICIENT CLAIM NEVER CURED | DSXVNHGMED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX3RJ97M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXVQ2K6JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX3S986CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXVQ8PACK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

1689

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAX3SP4E96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXVWEZ7UA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAX43HQVLT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSXVYDE4RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX49Y2WR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXVZFUPG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX4D9PBN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXW8329RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX4LJC2EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXW92BJ3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX4NKM5VP | DEFICIENT CLAIM NEVER CURED | DSXW9LDGC8 | DEFICIENT CLAIM NEVER CURED |
| DAX4T26F38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXW9ZHU38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX4TEYL3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXWDPVB74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX4VDG29Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXWJ2URKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX4YP72NH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSXWKZH3TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX538NPSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXWLT84C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX53HRV9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXWQH6PG8 | DEFICIENT CLAIM NEVER CURED |
| DAX5DPJNZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXWRA68LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX5HV2NSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXWRAQKC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX5L2J8CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXY7BN5AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX68DCH5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXYCWKNE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX6EPJ5VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXYKFBMC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX6RM5382 | DEFICIENT CLAIM NEVER CURED | DSXYMDP3JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX6SRW5EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXYR5AD6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX6UMZKSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXYUEKJHQ | DEFICIENT CLAIM NEVER CURED |
| DAX768H345 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXYUMW3FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX78EBV5Z | DEFICIENT CLAIM NEVER CURED | DSXYWLU8C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX7DV65WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXZ23U4GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX7J3BWKL | DEFICIENT CLAIM NEVER CURED | DSXZA52LJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX7MW923Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXZECGTPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX7T549BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSXZER5GLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX7U4QWFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY2A3FWZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX85R4H63 | DEFICIENT CLAIM NEVER CURED | DSY2A5H7F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1690

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAX85ZWJKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY2AEC84R | DEFICIENT CLAIM NEVER CURED |
| DAX895FMEN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSY2DBNCQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX8GZKR3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY2E6Z3MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX8M76WL4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSY2WGRJM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX8NZME6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY32PTAKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX8PZF3CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY3H5ERJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX9NGB75V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY48ND7LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAX9W7ZTN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY4A9WPKV | DEFICIENT CLAIM NEVER CURED |
| DAXBL89QH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY4APM23C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXBVEZ9U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY4D9UG6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXC2YT4HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY4HEVLN7 | DEFICIENT CLAIM NEVER CURED |
| DAXCVETKJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY4KGE37C | DEFICIENT CLAIM NEVER CURED |
| DAXCYTJPMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY5AMB8UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXD5SCQZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY5EUVTRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXD8LTPHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY5PL9438 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXDHPVY3E | DEFICIENT CLAIM NEVER CURED | DSY5TFRWJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXDMK2W8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY65EWD42 | DEFICIENT CLAIM NEVER CURED |
| DAXDZR385B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY6BRXVW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXE7NM2YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY6D2EVL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXEKL5QF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY6QZEM92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXEMGHV37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY6ZUX92B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXEP8Z3C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY74RFWTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXEQC96JH | DEFICIENT CLAIM NEVER CURED | DSY75DCRXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXET7Q29N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY7CR2AKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXEVTLHU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY7FVZWDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXEY3KWMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY7L98EGN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAXEYHCR5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY84D6QBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXEZ7T84G | DEFICIENT CLAIM NEVER CURED | DSY8HJTN43 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAXF7GYSTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY8JQZP32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXF9MNULG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY8T96ZFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXF9TPG6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY926CLU4 | DEFICIENT CLAIM NEVER CURED |
| DAXF9USWQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY92D4WFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXFCDG6TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY9486W2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXFP3V7YZ | DEFICIENT CLAIM NEVER CURED | DSY94BH3EQ | DEFICIENT CLAIM NEVER CURED |
| DAXFQSREB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY9A3CDBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXFY8TRDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY9APZT3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXFYQVR23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY9EJXP6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXG62C58B | DEFICIENT CLAIM NEVER CURED | DSY9LKJN6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXGHSDJ3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY9ML2HDC | DEFICIENT CLAIM NEVER CURED |
| DAXGL54JSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY9N54628 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXGLMCY9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY9N865RL | DEFICIENT CLAIM NEVER CURED |
| DAXGN5SD2Q | DEFICIENT CLAIM NEVER CURED | DSY9NJMW8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXGTUS8CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSY9TJVCA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXHBNK5LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYA5P9LMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXHD4FB6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYABKVXE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXHJR8KCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYAFUD7KL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAXHMLNP4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYAHW54UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXHNMQ9JW | DEFICIENT CLAIM NEVER CURED | DSYALWJQ58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXJ8N3HTL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSYAPQFTRV | DEFICIENT CLAIM NEVER CURED |
| DAXJE7KVN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYAQNXGPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXK4NL9E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYAVQKN5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXK6GYCEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYAXW7LM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXK6L7MY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYB5TXH6D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAXK8G59EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYB9RN25Z | DEFICIENT CLAIM NEVER CURED |
| DAXKD6NCM7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSYBEWKCV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXKR2DETW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSYBN5F62H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1692

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAXKT45CND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYBVEDK7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXKUJTR2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYCFQ4LZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXKURWHNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYCGX4B5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXKWBN3ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYCJBRNF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXKY2Z946 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYCKR5HJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXLMNE8VT | DEFICIENT CLAIM NEVER CURED | DSYCVF6TPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXLN4HV85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYD37X948 | DEFICIENT CLAIM NEVER CURED |
| DAXLNRYPUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYDAK7M5Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAXM27N83R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYDL3TBMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXM6E25U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYDU5G7TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXM8V2UQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYDWJUFG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXM9DFEZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYE4V6WGL | DEFICIENT CLAIM NEVER CURED |
| DAXMJLYEDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYE7NHZUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXMU4CHVS | DEFICIENT CLAIM NEVER CURED | DSYEB4RJXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXMUS9DFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYEBCR29J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAXN9ZCDK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYECWA9N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXNL6J4T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYEN2HFQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXNMEUGV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYEU37PW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXP3BMKLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYEU6HBPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXP3QUKC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYF97DP8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXP9RWZUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYFQJZTE6 | DEFICIENT CLAIM NEVER CURED |
| DAXQ2FL9MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYG3PZWFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXQ38YFTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYGC2DJPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXQ4JSWCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYGMCK9NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXQ76YMKU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSYGMWC5P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXR3ULV2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYH23RP6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXRDFENTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYHBTLPQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1693

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAXRJ2CQEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYHFBJRPW | DEFICIENT CLAIM NEVER CURED |
| DAXRKSFDEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYHLN8VQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXRLDBUJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYHV4XCQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXRN65PMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYHZEAF6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXRT7CSGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYJ47LVCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXRTDKG74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYJ52AUPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXRUHGZW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYJ6RZX5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXRW62F8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYJ86ARC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXS67YQER | DEFICIENT CLAIM NEVER CURED | DSYJF6KXN7 | DEFICIENT CLAIM NEVER CURED |
| DAXSYE5MQU | DEFICIENT CLAIM NEVER CURED | DSYJKLNR65 | DEFICIENT CLAIM NEVER CURED |
| DAXT2CBU9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYJM9CQ85 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAXTCM8HQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYJN3HETX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXTEQHWNM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSYJU8F93Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXTM9UG2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYJVUX6FQ | DEFICIENT CLAIM NEVER CURED |
| DAXTWC695V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYJX5AKNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXTZM7NSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYK8NU7JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXU5Z7CGF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSYKDZ23LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXU8YNGJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYKFJC73G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXUE8LMN9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSYKHD7J9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXV45BS8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYKHPQLNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXV5NHPZC | DEFICIENT CLAIM NEVER CURED | DSYKLBCR3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXV7SK8JB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSYKQNJGD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXVDCN3PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYKTGH53F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXVJH3KF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYKZW6XTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXVPWR74T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYL24FU3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXVYPUF2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYL35E9ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXWBYKFQG | DEFICIENT CLAIM NEVER CURED | DSYL4V8ZTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXWM85UZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYLMXW2ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAXWP7LD82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYLP79BG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXWTSQ397 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYLT7X3JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXWYZ538G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYM39R5GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXY3RGS6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYM724GAK | DEFICIENT CLAIM NEVER CURED |
| DAXY5MSK3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYMZBWC29 | DEFICIENT CLAIM NEVER CURED |
| DAXYB7VG68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYNFLCKM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXYDNMGKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYNH357MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXYEHPCSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYNU968QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXYEKZ4S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYNXB568F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXYGHCREK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYPM2ADKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXZ37GYP2 | DEFICIENT CLAIM NEVER CURED | DSYPQ46KXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXZ4BPVQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYPX75Z8L | DEFICIENT CLAIM NEVER CURED |
| DAXZFLH4U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYQ2C7FWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXZFLY9U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYQ4BFPRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXZJRUM3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYQ92EHAR | DEFICIENT CLAIM NEVER CURED |
| DAXZL5WENH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYQB58DJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAXZS4V9KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYQJ82P3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY2693XLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYR7ZLQKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY26NU3ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYRAMLX29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY2E59L8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYRDCAHMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY2S59XRW | DEFICIENT CLAIM NEVER CURED | DSYRFCK7Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY2V63TFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYRJTGD2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY35QJZR8 | DEFICIENT CLAIM NEVER CURED | DSYRNU9B8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY398UPSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYRP364GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY3BRWQFZ | DEFICIENT CLAIM NEVER CURED | DSYT4QBNAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY3CNPS4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYT5A92X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY3HCRN4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYTKEBVHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAY3SN8ZUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYTLM6NVU | DEFICIENT CLAIM NEVER CURED |
| DAY458NMBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYTRPBE38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY53LN6RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYTZP9WGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY59MQP4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYU2GMR5E | DEFICIENT CLAIM NEVER CURED |
| DAY5EQMU6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYU7NR6TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY5FX9GRQ | DEFICIENT CLAIM NEVER CURED | DSYUBALEH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY5HT4SWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYUD3B89J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY5LMH936 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYUNW2R8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY5XN7TH6 | DEFICIENT CLAIM NEVER CURED | DSYUPAXBZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY64RPF53 | DEFICIENT CLAIM NEVER CURED | DSYUV2HLZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY69PSME7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYV4CD9RN | DEFICIENT CLAIM NEVER CURED |
| DAY6LRH2UT | DEFICIENT CLAIM NEVER CURED | DSYV4U37MD | DEFICIENT CLAIM NEVER CURED |
| DAY6X59BSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYV6GP8ZD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAY729SB8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYV9HP4TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY7EBXT5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYVA7ULDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY7FL5HPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYVFCQEDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY7HCFWSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYVG459CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY7NLRS94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYVLDBGZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY7QUT6CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYVM5BWCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY7UGJLRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYVTBC7N4 | DEFICIENT CLAIM NEVER CURED |
| DAY7WVBXEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYW3K8VTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY7Z45QGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYW5GM3B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY82653UF | DEFICIENT CLAIM NEVER CURED | DSYWA7P4FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY849MVEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYWE5MZKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY893TSMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYWN6MBGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY8FWTZ6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYWTPG8NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY8VHMKXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYWZ7C4LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY954LQHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYX3ETBDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1696

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAY9M5SX4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYXRPCE9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY9MLQPJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYZC6AXRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY9N4KH6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYZEA3M7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY9NRP6UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSYZQBHFKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY9NXFQW8 | DEFICIENT CLAIM NEVER CURED | DSZ247JF6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAY9QNB3HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ25MUQ7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYB8RJW4N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZ2CV3W7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYBCVXN72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ2MR3YCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYBQRX4MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ2RHTUMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYBR92HDU | DEFICIENT CLAIM NEVER CURED | DSZ2WRT5JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYC6DJW82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ2XPNAF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYC8LB23V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZ38H76PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYCBDK5ET | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZ3BR29T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYCD8SJB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ3FV28RE | DEFICIENT CLAIM NEVER CURED |
| DAYCE32M9S | DEFICIENT CLAIM NEVER CURED | DSZ3XCGNAQ | DEFICIENT CLAIM NEVER CURED |
| DAYCEJM5RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ4BDA9E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYCLZ23RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ4J3KN56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYCTL8VF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ57FEN6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYD25M6NJ | DEFICIENT CLAIM NEVER CURED | DSZ59A8TGH | DEFICIENT CLAIM NEVER CURED |
| DAYD2C95QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ5AC3MYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYD6PV8XU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZ5JBTPU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYDFNH6M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ5MT8Y4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYDJ4L3R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ5NEUKDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYDKRB6LQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZ5PRC74M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYDKZ78XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ5WVEU2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYDLVZQTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ64R8X9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYDW9J3BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ65JXQ48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYDXU8BWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ67F9NQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAYE3XCZGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ68G3K5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYE5743GH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZ6APNBHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYE75K6V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ6DKUM5J | DEFICIENT CLAIM NEVER CURED |
| DAYEFCUK86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ6XLDEP2 | DEFICIENT CLAIM NEVER CURED |
| DAYEGSQ72D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ72TALPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYEJPG3H4 | DEFICIENT CLAIM NEVER CURED | DSZ74H3LUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYEPMU4X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ7C3HRB5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAYF4TGSVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ7EVYPCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYFCLRTBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ7HBPX9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYFGL6V2M | DEFICIENT CLAIM NEVER CURED | DSZ7HVDFUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYFGPULD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ7RLUFVX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAYFM47JUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ85RHVNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYFR4LQU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ8CY3Q9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYG3K9NWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ8KEVYH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYG3XUNRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ8L9YKB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYG76ZVTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ8UFPCQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYGCHBU6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ8YBNJ7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYGRD57TQ | DEFICIENT CLAIM NEVER CURED | DSZ96D45BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYGX7LHP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ96FXA28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYGZRVQ7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZ9HTQNC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYH67QRFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZA8N9HRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYHPL39SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZATJKNPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYHTCV63N | DEFICIENT CLAIM NEVER CURED | DSZB24WFLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYJMEZQLV | DEFICIENT CLAIM NEVER CURED | DSZB59JDQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYJNUD6SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZBEM42PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYJR782X3 | DEFICIENT CLAIM NEVER CURED | DSZC3B9NVX | DEFICIENT CLAIM NEVER CURED |
| DAYJTMPK9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZCEFNBKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYJUZ9E37 | DEFICIENT CLAIM NEVER CURED | DSZCH9M6Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAYJV4SR2L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZCKH4FAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYK2BUCZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZCNWX5F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYK8DH3VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZCVJ3WMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYK9Q2TNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZCYJ5NPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYKHLW56Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZDHYAKRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYKN7LUCZ | DEFICIENT CLAIM NEVER CURED | DSZDMEYGWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYKNEQ2BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZDVH4WME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYKQDEPVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZDXM8E5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYKQL6RS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZE4KJ392 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYKXZCMR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZE739J4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYL2J9CTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZED2GCLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYL2RD4EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZEHPMN97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYL68XPVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZELWAHKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYLDRS9BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZEPGC7F9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAYLPMRE2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZET9BPVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYLR69VQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZF2WUR5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYM2LWJSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZF6YGN5A | DEFICIENT CLAIM NEVER CURED |
| DAYMFS8D6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZFGU37HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYMGHBV5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZFUYHLAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYMJBLH54 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZFWXPHLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYMLB73E2 | DEFICIENT CLAIM NEVER CURED | DSZGBQMPH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYMZ9RNPE | DEFICIENT CLAIM NEVER CURED | DSZGCW3F98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYNR234KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZGJ8WAU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYP2MCT89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZH572X3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYPEJ3WTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZHBGXLEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYPUFRZVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZHDTRYUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYPZFRL6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZHKUFMJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAYPZM3W8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZHPCT732 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYQ6CBUFP | DEFICIENT CLAIM NEVER CURED | DSZHTK2PVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYQD2GNRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZJ32LHBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYQGH9VUW | DEFICIENT CLAIM NEVER CURED | DSZJ5VT4WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYQJVBXFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZJ7BQN4K | DEFICIENT CLAIM NEVER CURED |
| DAYQUMD5S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZJ8XQPGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYR7C2FTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZJC5XNBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYR86293M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZJFGY26W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYR8D57QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZJK6YP3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYRB3JSLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZJKP3FHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYRBPDJN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZJL83VNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYRDJUB63 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZJW42NLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYRDZWVTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZK6RQ8B3 | DEFICIENT CLAIM NEVER CURED |
| DAYRF7SXQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZKA9XHQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYRMKVQZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZKG9432F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYRSMB3L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZKGDUWTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYRSMN5LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZKL2DUBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYRU95L8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZKNXR47C | DEFICIENT CLAIM NEVER CURED |
| DAYRUXLP97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZKPNAGRH | DEFICIENT CLAIM NEVER CURED |
| DAYS29VRMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZL5YG7F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYS6JR4N5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZL9NF6PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYS7LGWJ5 | DEFICIENT CLAIM NEVER CURED | DSZLBKE4HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYS876GFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZLNRMDKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYSD9EV67 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZLTCNP8U | DEFICIENT CLAIM NEVER CURED |
| DAYSTM234B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZLY5JQ9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYT7UK6RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZMBWEK78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYTC35U2G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZMJE98F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAYTCLPU92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZMK6WT4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYTW7MRHC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZMKLVDWN | DEFICIENT CLAIM NEVER CURED |
| DAYTXSEH35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZMRHTLFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYTXWD2Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZMRTGN4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYU72LNHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZN7H4A3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYUG6CKEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZN96JKPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYUGFSWRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZNMHU9VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYUJ5R97Z | DEFICIENT CLAIM NEVER CURED | DSZNUVAB79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYUMKRL5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZP5TL7U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYUPQJ5KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZP84TLXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYV84HQKJ | DEFICIENT CLAIM NEVER CURED | DSZPD3V8K5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAYVHFC9BK | DEFICIENT CLAIM NEVER CURED | DSZPD8B4VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYVLCGPX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZPFE4DLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYVRMPED9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZPWM5VJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYVTL3Q8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZPY9J2DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYWG74U5V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZQ3VLFY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYWMCN5Q4 | DEFICIENT CLAIM NEVER CURED | DSZQA5ERMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYWU7NCK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZQFXNKEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYWXFHZ8J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZQPHDJ2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYX7NEM6F | DEFICIENT CLAIM NEVER CURED | DSZR2PD4HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYX8SB2Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZR4HVU62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYXBJNHW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZRA3BWXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYXCWJU6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZRBUC6E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYXEDLSNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZRD86BNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYXEZVWSJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZRDMX2VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYXGUDTLR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZRDUB49C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYXJV6EDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZRE79PTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAYXVWBQG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZRUD23F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYZ2JD37H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZT29LVHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYZ9BXM43 | DEFICIENT CLAIM NEVER CURED | DSZT7AFP3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYZBTMLK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZT7D9U8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYZG73EUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZT8H6CVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYZLRW8H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZTB249GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAYZXS8J7E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZTBQ7Y6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ25HUSB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZTCBXPW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ29LECSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZTD4BU3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ2QLWSP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZTFC5YAR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZ2SCDYVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZTHMEPJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ2XCP5KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZTKAX4D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ34DTJQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZTQ2MD43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ35HGPS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZTQXLPCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ35W6ECH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZTR724WH | DEFICIENT CLAIM NEVER CURED |
| DAZ3MTQ4U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZTXVA56F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ3VESL8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZU542Y9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ47SQGLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZU5X3PYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ49PML32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZUEB2CRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ49WJBMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZUEM9N27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ4BDP75M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZUGCKP9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ4R3B8K2 | DEFICIENT CLAIM NEVER CURED | DSZUKFPCB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ4VJEFUR | DEFICIENT CLAIM NEVER CURED | DSZUQ6XB7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ53BPE9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZV2J9PX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ53MLJTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZV729BJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ5G9R2XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZVHJFNTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ5LVRKQW | DEFICIENT CLAIM DEVER CURED | DSZVLDJP28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ5P7E2GW | DEFICIENT CLAIM NEVER CURED | DSZVNJ9H3F | DEFICIENT CLAIM NEVER CURED |

1702

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAZ5UFVNBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZVPFE6TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ64JG932 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZW2YCTHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ682H5FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZW8T3M4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ6CV2TXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZWAVF97C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ6GP5WL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZWCU3H72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ6JNQELW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZWN36VE9 | DEFICIENT CLAIM NEVER CURED |
| DAZ6LNDRWJ | DEFICIENT CLAIM NEVER CURED | DSZWXK5AYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ6QFNEX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZWYAQBXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ6QHPCBX | DEFICIENT CLAIM NEVER CURED | DSZX56LCF4 | DEFICIENT CLAIM NEVER CURED |
| DAZ6SDEXTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZXGNH32J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ6SP4QFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZXGWD9NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ6XJ9MSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZXHNRUY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ7DE8CBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZY4CW5JX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZ7NBY9PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZY9XJ6HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ7R5US2C | DEFICIENT CLAIM NEVER CURED | DSZYDQKE7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ7YB3PDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DSZYF5RQD9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZ8DJQW6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT235V4HPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ8JS6F3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT23CZDESU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ8K39GBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT23SPVFMH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZ8K546QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT23W9ZDXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ8KYMSQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT247WANU6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZ8MQ3YRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT24BE6MV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ8UDL6JR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT24D7CXGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ96TKHV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT24KXP9VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ98XC5JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT24UNY3WJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZ9DCHWKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2567WDKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ9DLJ5T7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT258FPMCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ9DXQN4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT25H6G7NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAZ9JHQCL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT25PAY34X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ9M35VWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT25SQPEKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ9P52GEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT25U3DPLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ9PRBVLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT26APKCFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZ9WH2RNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT26JDL4ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZBEP8DH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT26PGM5ZD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZBKN5GUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT26UZWQLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZBLSPJ35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT26XE3GVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZBMFYJUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT26YFGMS9 | DEFICIENT CLAIM NEVER CURED |
| DAZBNHXS85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT26YJQ79K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZBW4XJTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT275KXQDM | DEFICIENT CLAIM NEVER CURED |
| DAZBXFYNG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT278PZ5KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZC5Y79M2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT27BXKC3W | DEFICIENT CLAIM NEVER CURED |
| DAZCFW9VKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT27EZM8PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZCUP6YJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT27LNKHW3 | DEFICIENT CLAIM NEVER CURED |
| DAZCW9TMRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT27QXEHFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZD2L8CRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT27VE498Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZD3WEVKN | DEFICIENT CLAIM NEVER CURED | DT28EVGUJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZD75MRCS | DEFICIENT CLAIM NEVER CURED | DT28G59FBD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZDL58PWY | DEFICIENT CLAIM NEVER CURED | DT28HRFJGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZDLHNJ26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT28R6YGEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZDRJUKB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT28WF74HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZDU82CGH | DEFICIENT CLAIM NEVER CURED | DT29CHMUF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZE4G6JDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT29DV8PE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZE9BW2QK | DEFICIENT CLAIM NEVER CURED | DT29FZCQRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZEB3SLJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT29HUG4A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZEHDGRS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT29JDF3KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAZETGK9P2 | DEFICIENT CLAIM NEVER CURED | DT29PQN5KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZF73UYQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT29RC4SUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZFDQYV82 | DEFICIENT CLAIM NEVER CURED | DT29WJ6NPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZFHL7TE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2A6QXERG | DEFICIENT CLAIM NEVER CURED |
| DAZFL3M8GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2ABQEZML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZFLPT5QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2ACYQ3RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZFWCXBQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2AD4JGMK | DEFICIENT CLAIM NEVER CURED |
| DAZG2EWC79 | DEFICIENT CLAIM NEVER CURED | DT2AJQWH4V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZGHEND25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2AK76CFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZGJFTK54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2AP93UE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZGMYW5X4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2AQL9KB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZGNY8MFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2ARLGZ5C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZGP2LJTY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2AUSFRBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZGQH9US8 | DEFICIENT CLAIM NEVER CURED | DT2AYLDFX9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZGS2HVL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2B8CUEMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZGT3WQYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2B8V3NGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZH7QMDNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2BC5X49F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZH8J6FT2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2BCR8UNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZHB7RVQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2BK97PMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZHCB628S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2BKVYNHE | DEFICIENT CLAIM NEVER CURED |
| DAZHD89GVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2BKYW6PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZHRWSDCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2BU6EQNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZHS82JN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2BUM5HGN | DEFICIENT CLAIM NEVER CURED |
| DAZJ5B4C72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2BYKFP6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZJ9DNHM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2C5YHDQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZJF4MSYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2C9PG7QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZJP8WHEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2CBEPQGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAZJUC8427 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2CEMNWD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZKHVLNQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2CKRFJB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZKMN4SYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2CQUBG7M | DEFICIENT CLAIM NEVER CURED |
| DAZKQMLV7J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2CWD9UMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZKT486F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2CWSGMFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZL2PRQHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2CYXL9PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZL2TEGDB | DEFICIENT CLAIM NEVER CURED | DT2D5YLS39 | DEFICIENT CLAIM NEVER CURED |
| DAZL3T8EUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2D9RJKNV | DEFICIENT CLAIM NEVER CURED |
| DAZL563JSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2DL6ME9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZL5NY42D | DEFICIENT CLAIM NEVER CURED | DT2DNYSFUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZL6E8KHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2DQA6PFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZL8US7PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2DQKNFJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZLPMCFTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2DRN8AE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZLPR8MXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2DW4X9ZF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZLQS53E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2DZX7BCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZLSYU92B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2EMA8J5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZLVMNGWU | DEFICIENT CLAIM NEVER CURED | DT2EMLDFGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZM3FLBVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2EP4CKD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZM7JC6BF | DEFICIENT CLAIM NEVER CURED | DT2ERHCWZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZM93N42T | DEFICIENT CLAIM NEVER CURED | DT2EZ63RC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZM9KGXB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2F35CEGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZMB8NYQV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2F6UGLD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZMFUXPEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2F9HMWLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZMQ49LU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2FH8K3QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZMSW3KB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2FHKPNME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZMYGDL2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2FHWEG69 | DEFICIENT CLAIM NEVER CURED |
| DAZN3DYTV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2FLWA4PX | DEFICIENT CLAIM NEVER CURED |
| DAZN45S27J | DEFICIENT CLAIM NEVER CURED | DT2FXDPZWR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAZNCM485T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2FXNQHU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZNF2VJG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2G5JAVFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZP8VNBFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2GK6R4UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZPEKWMDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2GNCMRP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZPGBDTKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2GNVFK5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZPJXE2SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2GUNK7H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZPKV439U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2HEDSU63 | DEFICIENT CLAIM NEVER CURED |
| DAZPRQ7HKB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2HUV4MZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZPTNR5YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2HVPMUGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZQ2N837D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2HVQS8UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZQ4BMXP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2J6SLX89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZQ4WBPN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2J9M4C6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZQ79LXC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2JAU6CY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZQHCPUSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2JERQLSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZQHL8BEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2JS4Q7XG | DEFICIENT CLAIM NEVER CURED |
| DAZQLCU2DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2KFQS6WB | DEFICIENT CLAIM NEVER CURED |
| DAZQP97MF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2KFS3CRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZQSB2EUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2KGWAX79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZRB69YF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2KL4MJCU | DEFICIENT CLAIM NEVER CURED |
| DAZRCHPELJ | DEFICIENT CLAIM NEVER CURED | DT2KLCAN5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZRFLP9YB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2KPN7V3Q | DEFICIENT CLAIM NEVER CURED |
| DAZRLPX2HW | DEFICIENT CLAIM NEVER CURED | DT2KQD9HNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZRMLQ2CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2KR3A8UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZRQ6DKLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2KX75B4E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZRWDQYC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2KZ7XPBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZS3UPG9F | DEFICIENT CLAIM NEVER CURED | DT2KZBD89A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZS5EUQ3W | DEFICIENT CLAIM NEVER CURED | DT2L3BSXRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAZS8PG7VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2L5MYS6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZSFVG6HL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2L6F3P57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZSM2Y3KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2LEWY7CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZSQ3JGWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2M356CR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZT5PD2J8 | DEFICIENT CLAIM NEVER CURED | DT2M5BE37C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZT63YMRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2M7LBFEX | DEFICIENT CLAIM NEVER CURED |
| DAZT6BSRKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2MAVLZGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZT6FQ2JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2MBFCDN4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZTCRNMFW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2MBYZJVK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZTE62KU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2MCSR4N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZTFGD2N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2MHX4GRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZTHSBJL3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2N7JF3AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZTSJ7XWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2N9CX8SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZU4TGXEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2NB9YCH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZUDMS8NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2NGMAE38 | DEFICIENT CLAIM NEVER CURED |
| DAZUKM6NC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2NHDMLVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZUN52H6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2NPDBRW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZUV2Y8MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2P8SBKYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZV2S6EFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2PE6MNGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZVH68DB7 | DEFICIENT CLAIM NEVER CURED | DT2PKUEY9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZVMG542T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2PMLAXF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZVNYWMX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2PMLSDH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZW49NUGL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2PQ39FYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZW5F3BE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2PRHQA43 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZW5HFKGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2PY7JHM8 | DEFICIENT CLAIM NEVER CURED |
| DAZW8LJ4QF | DEFICIENT CLAIM NEVER CURED | DT2QCXKPB3 | DEFICIENT CLAIM NEVER CURED |
| DAZWGKV4P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2QE6CZWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZWJYPE8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2QMYRDKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAZWLKQGEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2QVARDGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZWVQ4DRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2QYEDR5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZX9L2SK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2QZGV867 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZXFPEBWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2R34SW7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZXKQGMVE | DEFICIENT CLAIM NEVER CURED | DT2RD5G7XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZXLYFCE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2RSEHQLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZXPYC5V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2S3ZCEMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZYBSR3UH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2S6LQ5GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZYBXNK98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2SUCXLYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZYGMQC4W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2U9H5LGS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZYR3KWUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2UA63NVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DAZYVHPBN6 | DEFICIENT CLAIM NEVER CURED | DT2UKCA3MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB236QPVZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2UR9PMK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB239GUHAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2UWK9Y5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB23CLVUWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2V7SZ3NC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB23GVN67P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2VFL7S9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB23JCA5GU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2VMZCE9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB23RUSCY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2VR3KBD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB24CEF8A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2VU9XPAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB24CPM8S9 | DEFICIENT CLAIM NEVER CURED | DT2VZM7LDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB24NZSKQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2W4MLJ6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB24RCXW8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2W6CGJV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB24SJX8P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2W6VE85N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB24XL6YCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2WBRC7YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB24XLUS58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2WF8KLCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB24Z7XLMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2WQH7S4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB24ZNHK6E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2XA8R7K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB25EHCAMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2XAC3HVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB25FNEVUY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2XDYMFLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB268UWFKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2XFJ594L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB26EHRTA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2XJG6CR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB26GWDZ8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2XQ4F57W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB26GZHJ7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2XSKGR9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB26RKYCEH | DEFICIENT CLAIM NEVER CURED | DT2XUNCHQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB26VKH879 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2XY3LDGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB26Z5HES9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2Y45U8SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB275XR38D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2Y87GVFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB27KWF8YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2YDKMXBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB27LNSVAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2YDZF8C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB27X4FA9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2YM47QAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB27XQYH4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2YMRCN6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2853FSW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2YNQMZKF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB287W6THY | DEFICIENT CLAIM NEVER CURED | DT2YV97R5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB28AHSUWZ | DEFICIENT CLAIM NEVER CURED | DT2ZCJVXUE | DEFICIENT CLAIM NEVER CURED |
| DB28DTQFHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2ZCX9687 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB28EMNJ3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2ZPWD8BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB28JRQCDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT2ZS9QEUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB28LXM95Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT32QLRCVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB28Q6TZF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT32ZLUFYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB29CFYQKZ | DEFICIENT CLAIM NEVER CURED | DT34AY5VCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB29JGQM68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT34P5UXAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB29MJESPF | DEFICIENT CLAIM NEVER CURED | DT34SVL7BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2A6W7XHN | DEFICIENT CLAIM NEVER CURED | DT34VDMBHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2A8WJSM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT34VXJLQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2ACJNTDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT34YN7JVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1710

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB2ADUT8P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT354KVE8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2AMJ78FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT35DBEGAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2ASP39KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT35PBYUMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2AUV49RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT35Q4CUYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2C35T8ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT35U8AB2G | DEFICIENT CLAIM NEVER CURED |
| DB2C4H3SLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT35VSGHJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2C6Y8ZDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT362WGHV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2C963RVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT365ENKJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2CKZJPFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT36A92R4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2CSAQP8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT36LM897P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2CSAUNR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT36MYXKQG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB2CVN6G5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT36NKZDYH | DEFICIENT CLAIM NEVER CURED |
| DB2CVS5AYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT36SA4MUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2D4LYKZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT36UDFJ28 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB2D6Q7CGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT36WPM9YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2DACYQ3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT36WVYEHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2DKQ7S8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT36XJVF5W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB2DSE47AM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT376URXWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2DV4CMUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT37P542CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2DVLKRF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT386HJ4VX | DEFICIENT CLAIM NEVER CURED |
| DB2DVX6USW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT389EGJQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2EMH5Q7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT38EMFKGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2EXKUYNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT38MBYECG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2F5QJGKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT38NBP72Y | DEFICIENT CLAIM NEVER CURED |
| DB2F6CUJQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT38ZYLHPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2FKDLNHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT392RABGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2FMXHKEG | DEFICIENT CLAIM NEVER CURED | DT3962QSAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB2FMYH5NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT396DNWB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2FPRAQLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT396HJXM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2FRSWLMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT39M8CLDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2G348KJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT39RGUHN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2G3NVW65 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT39RY6WUN | DEFICIENT CLAIM NEVER CURED |
| DB2G6ZJFYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT39WGZJPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2G7TFLDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3A9BF4C6 | DEFICIENT CLAIM NEVER CURED |
| DB2GA7LE3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3A9CEY58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2GHD5VSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3AJKV2L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2GHWJAPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3AK7YVUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2GRC3VX5 | DEFICIENT CLAIM NEVER CURED | DT3AKRQVSU | DEFICIENT CLAIM NEVER CURED |
| DB2GS3CQHM | DEFICIENT CLAIM NEVER CURED | DT3ARDV6U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2H3Z4SF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3AWBHYJ8 | DEFICIENT CLAIM NEVER CURED |
| DB2H7TDALV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3AWYPHU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2HARM47F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3AYHWV7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2HLRXQM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3AZPW6CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2HQ5R3AW | DEFICIENT CLAIM NEVER CURED | DT3B6975PF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB2HUWFS53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3B75SPNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2J49Y6XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3B87ZSJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2J9AQMWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3BH8Z59J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2J9MHN4Y | DEFICIENT CLAIM NEVER CURED | DT3BH9XZVS | DEFICIENT CLAIM NEVER CURED |
| DB2JGFRTCZ | DEFICIENT CLAIM NEVER CURED | DT3BPQRV7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2JH4R69M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3BYVADQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2JK5GVQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3C2NUPW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2JNMHFYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3C4EDXLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2KNYLJWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3C86PX2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2KREMHF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3CDM5RAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2KTEP6YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3CDRKB5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB2L35QVTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3CEZNB96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2LD5M8JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3CNFU5AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2LFYJ7MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3CRAQNLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2LHT3WN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3CSRADYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2LNCYRDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3CWZHS8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2M3SXQVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3D2QNUCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2MHLDYGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3DE4VJ5A | DEFICIENT CLAIM NEVER CURED |
| DB2MK49XFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3DFSRXGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2MKUSV8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3DFZL4UX | DEFICIENT CLAIM NEVER CURED |
| DB2MLJAZGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3DGPS8EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2MQDL5ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3DH94MGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2N3UQK6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3DWVM8PH | DEFICIENT CLAIM NEVER CURED |
| DB2N4MXDH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3EJQVWAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2N9P83RW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT3ELC9Y6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2NEWCTKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3EMA6295 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2NM6LFKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3F62UNCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2NPEZL7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3F9PXUWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2NTA6LRU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT3FH9AQML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2NYVJ7TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3FHM75XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2PE9L8D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3FJCKWS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2PFKTUNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3FR5MHKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2PLSJNYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3FVM8ND6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2PQL3YFC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT3GD7UMJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2PRJG6HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3GKS74VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2Q47APGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3GLS8U94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2Q5K6S9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3GMPSB7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2Q7D8VCT | DEFICIENT CLAIM NEVER CURED | DT3GY49XFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1713

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB2QGYMTUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3H456CV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2QK3UYHC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT3H6LPDRC | DEFICIENT CLAIM NEVER CURED |
| DB2QTEV4JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3H8MSWAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2R7PT4VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3HA5BUW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2R8C4TQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3HGUD2M7 | DEFICIENT CLAIM NEVER CURED |
| DB2RH6PDEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3HRYEPZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2RKDXF9C | DEFICIENT CLAIM NEVER CURED | DT3HUBMLZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2RLTDFJA | DEFICIENT CLAIM NEVER CURED | DT3HUWRXQN | DEFICIENT CLAIM NEVER CURED |
| DB2RLUATZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3HZ8AR7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2RUAHMJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3JAFH9G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2RWTNF76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3JU9XDZ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB2RZGLETM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3K564ALH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2S97NGLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3KB62RDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2SEK7ZVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3KBULE76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2SERYH5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3KC98NZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2SZ4H63R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3KD496GV | DEFICIENT CLAIM NEVER CURED |
| DB2T6NGAJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3KMEXH8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2T9LDV53 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT3KSLNCED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2TADWXQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3KUM7RJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2TKFDEQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3KZH26U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2TMLERXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3KZSJB6C | DEFICIENT CLAIM NEVER CURED |
| DB2UAM45DE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT3L2XQHFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2UDAJ65L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3LEWFMQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2UDH5LF9 | DEFICIENT CLAIM NEVER CURED | DT3LGDXJFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2UY4T3WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3LWN7GSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2V4QU38P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3LXMJWS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2V6G3X8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3LYRVK5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2VD5EGA3 | DEFICIENT CLAIM NEVER CURED | DT3M5Y9UFQ | DEFICIENT CLAIM NEVER CURED |

1714

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB2VELD7C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3MA2NELU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2VF3P9AH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT3MFG486P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2VPCQHU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3MXHUPLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2VR5XDH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3MY7RNXK | DEFICIENT CLAIM NEVER CURED |
| DB2VSEU6ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3N7XFRQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2VZAPS8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3NBY9AQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2W3FZKSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3P6NYMH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2W8R6MZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3PKYX6GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2WFDJU97 | DEFICIENT CLAIM NEVER CURED | DT3PL72D84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2WQXHAVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3PNUH6EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2X3LYHM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3PYLM2Q6 | DEFICIENT CLAIM NEVER CURED |
| DB2XCYJMAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3Q9YUBJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2XQHEW48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3QA8GRB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2XWMRVEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3QBNWPK8 | DEFICIENT CLAIM NEVER CURED |
| DB2YAFKPD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3QEKCNBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2YFZCWTJ | DEFICIENT CLAIM NEVER CURED | DT3QHEW78L | DEFICIENT CLAIM NEVER CURED |
| DB2YPUDKMC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT3QSCPWJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2Z4KAHWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3QV8SU5F | DEFICIENT CLAIM NEVER CURED |
| DB2Z4YN57J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3QVD286H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2ZAXKE4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3QVHL97R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2ZQX76CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3QZ2BUNE | DEFICIENT CLAIM NEVER CURED |
| DB2ZRC6WL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3R9FC4W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2ZVJSA94 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT3RMAJ5GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB2ZXJD5WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3RXV79YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB328ETAQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3S4GQBAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB32H8CVD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3S6V9DBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB32SN4XMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3S98VZAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB32XKS8VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3SLJXZRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB3498HYSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3SRWQXYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB34PCFYLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3U97VDYG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB34UTK6VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3UEJ84B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB356KHRG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3UJL2XPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB35862TEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3UQRESK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB35CAZKYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3V4F9BSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB35CPRDJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3V6K4JBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB35ERV9ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3V9AZDSC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB35ETDS2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3VR95YGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB35J2XMYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3VUNA9Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB35MPWJF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3W7BLZRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB35NJZHSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3W9GA7KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB369HYEPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3WFC4XL6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB36DTEJF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3WJVMK2N | DEFICIENT CLAIM NEVER CURED |
| DB36GTMCLA | DEFICIENT CLAIM NEVER CURED | DT3WM59DC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB36Q8KZUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3WPLSRQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB36SQHU4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3XG7QRNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB372SDFRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3XG8C42R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB376E4ZQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3XU5N6HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB37HAZNU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3XZMHE8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB37M4QVEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3YFSRNE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB37RSUHQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3YNMGPJR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB37TRL2EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3YNPCL8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB37YH2NE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3YXEFSZ4 | DEFICIENT CLAIM NEVER CURED |
| DB386RKPA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3Z7WMGAC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB38CP6GWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3ZJYR9SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB38SEYUT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3ZKEH8X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1716

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB38TFDMWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3ZMWURHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB38W5ND24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3ZP54RGC | DEFICIENT CLAIM NEVER CURED |
| DB38XYFR9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3ZUR2YXG | DEFICIENT CLAIM NEVER CURED |
| DB392UEZCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT3ZUVCA7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB395RPXYE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT425ZQSEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB397C6KFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4278F635 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB39DH4GWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT42JZ6DL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3A4DNRJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT42LD5BAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3ADG5J8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT42LPWV5B | DEFICIENT CLAIM NEVER CURED |
| DB3AFKX9QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT42MUZAN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3AKPFJ7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT42QKHL3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3AKRQZ8M | DEFICIENT CLAIM NEVER CURED | DT42QP73HJ | DEFICIENT CLAIM NEVER CURED |
| DB3AKTUMF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT42SALXZD | DEFICIENT CLAIM NEVER CURED |
| DB3AR6HTKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT42XYKJNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3AUX6HCJ | DEFICIENT CLAIM NEVER CURED | DT42ZWDGBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3AXYE2UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT435BVSJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3AYH86L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT43C28RVY | DEFICIENT CLAIM NEVER CURED |
| DB3AZ47LKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT43D6QCWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3C5RQ2G9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT43M6ZPB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3CA7Y2DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT43PEGHVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3CEHT6RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT43RG8UYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3CRMHNUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT43SLQNDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3CTXGQME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT45BNWK96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3D97A2FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT45KQYGE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3DCFMU57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT45N93GR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3DFV6MLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT45P2VBNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3DFXLGWZ | DEFICIENT CLAIM NEVER CURED | DT45VZDU2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3DJWNE69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT45XKBA36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB3DLWR756 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT46AVLS3D | DEFICIENT CLAIM NEVER CURED |
| DB3DPMCT9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT46GBRYCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3DSV8MTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT46QLU839 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3DYUS4EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT46RGSLHW | DEFICIENT CLAIM NEVER CURED |
| DB3DZ2L89R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT46XMW2QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3DZ4G29Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT47JAGKW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3EK2QU87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT47NM6JAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3EK8HC6P | DEFICIENT CLAIM NEVER CURED | DT47PF29GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3EQVXZ4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT47U28ZSJ | DEFICIENT CLAIM NEVER CURED |
| DB3EV2AF5D | DEFICIENT CLAIM NEVER CURED | DT47V2ARZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB3EX8HJ4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT47VJZ69W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3F5D7TQ8 | DEFICIENT CLAIM NEVER CURED | DT47Y8RKX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3F8CNLTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT482GNAZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3FDJ2XAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT483JCKHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3FJ2PVEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT48A3WF9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3FNCJYHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT48HERVMW | DEFICIENT CLAIM NEVER CURED |
| DB3FV8UTRP | DEFICIENT CLAIM NEVER CURED | DT48LQRGW3 | DEFICIENT CLAIM NEVER CURED |
| DB3FZSVPTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT48WNX2KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3GFRLZ7A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT497YG6Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3GJZAUR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT498FGRWL | DEFICIENT CLAIM NEVER CURED |
| DB3GP2VTA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT49DY35FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3GTAZLQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT49ZQEFYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3H6YGTPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4A27PXUB | DEFICIENT CLAIM NEVER CURED |
| DB3HA8YZSQ | DEFICIENT CLAIM NEVER CURED | DT4A6F7QCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3HN6E8Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4AN7R63Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3HPCQEUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4ANBXEKV | DEFICIENT CLAIM NEVER CURED |
| DB3HTQRJZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT4AVSL3PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3J2SUDCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4AWXD5UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1718

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB3J87PQES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4AY78QLF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB3JHSANWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4B72VMG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3JM9KFAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4BCJ6E9H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB3JQR52YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4BNL9WZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3JU9VFDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4BWUJMPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3JUDGY7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4CEYMAZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3JWK6MVD | DEFICIENT CLAIM NEVER CURED | DT4CF7BS3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3KC7PT84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4CPW6S8K | DEFICIENT CLAIM NEVER CURED |
| DB3KGVLE6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4D6CK7LG | DEFICIENT CLAIM NEVER CURED |
| DB3KRSX8CU | DEFICIENT CLAIM NEVER CURED | DT4DAFQLSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3L7HDAPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4DE6AVGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3L7WKJDF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT4DGJ9LFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3LAM76R8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT4DUNS7CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3LJHDNXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4E2SYRDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3LPXM4KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4E39MZN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3LRGS8XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4E9QBHCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3LX258MC | DEFICIENT CLAIM NEVER CURED | DT4EA297BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3MDUG4YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4EDPBY69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3MGYRDJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4EF8ZXLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3MP8TFS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4EMA5K83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3N2ACPR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4EPXUGDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3NK46R2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4F2NBVJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3NK5R9UX | DEFICIENT CLAIM NEVER CURED | DT4F3XH2MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3NQ7CTR4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT4F8N7JDG | DEFICIENT CLAIM NEVER CURED |
| DB3NUZ562P | DEFICIENT CLAIM NEVER CURED | DT4FUSG2A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3NXRVQ5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4FVAS3P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3P8YZF4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4G9PB7XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1719

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB3P92DTSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4GDJ2ZW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3PGL92KQ | DEFICIENT CLAIM NEVER CURED | DT4GH5BMU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3PUT6AFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4GJYV27H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3QXCYMES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4GLYM7CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3R57XMHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4GNUYZ3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3R6M5K9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4GXJAM95 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB3RCUFK4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4H5BP9NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3RCUSKAX | DEFICIENT CLAIM NEVER CURED | DT4H5P9U7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3RD72PLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4H7R3P2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3RLGQEM9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT4HE5LX7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3S7G6HWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4HG7YCVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3SDP2UCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4HLKZCAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3SP5AJUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4HVALYM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3SRN6KZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4HWVQREL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3T89SJDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4J5PAD3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3TDUVH48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4J96RSY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3U6KHAJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4JD6PSFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3UDZ5NR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4JDU9CAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3US7KAG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4JSNRYL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3V2HZLJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4JY6Z8N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3V9ZKRUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4K9MZW6D | DEFICIENT CLAIM NEVER CURED |
| DB3VGXLKMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4KEZF7WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3VRE7HSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4KFUAR39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3VT2RW89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4KNQRL9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3VULX2PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4KNXA9LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3VYMA8ED | DEFICIENT CLAIM NEVER CURED | DT4KRPC7FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3W8VAUQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4KVQEGCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB3WPATHQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4LAMCS69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3XACNJPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4LJ6NG82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3XAJQMUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4LJ7HQR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3XAM4FHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4LUE6XMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3XAPF4DH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT4LUWPHCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3XDQE9GF | DEFICIENT CLAIM NEVER CURED | DT4LXSVNHK | DEFICIENT CLAIM NEVER CURED |
| DB3XJMP4ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4M2GXB79 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB3XKEM9UY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT4M2J57PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3XL4AEYP | DEFICIENT CLAIM NEVER CURED | DT4MADNKW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3XMC7HWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4NMUQBZ9 | DEFICIENT CLAIM NEVER CURED |
| DB3XVNQGE8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT4NVLXHZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3Y4RQTA5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT4NWXK93Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3YFJXTH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4NY7HRMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3YJ6FP5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4P6A3NJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3YKZW9D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4PAH5CY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3YNER7X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4PFUC7ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3Z7QYLKU | DEFICIENT CLAIM NEVER CURED | DT4PJYG53M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3ZCTQ5MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4PK9XYQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3ZDXQJP9 | DEFICIENT CLAIM NEVER CURED | DT4PMXK3GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3ZPMRGX5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT4PNZKAMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3ZTSV4YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4PRF2937 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3ZURQKJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4PSJCX92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB3ZUXMPD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4PVRQMSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB42GFZW3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4PZBQS5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB42LQJ7W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4Q9CZMW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB42P3UG9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4QLF7WZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB42PNRAHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4R8SQ7GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB42TK3NPA | DEFICIENT CLAIM NEVER CURED | DT4RAP8C5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB42Y3XJFK | DEFICIENT CLAIM NEVER CURED | DT4RBA9NSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB439X8LQK | DEFICIENT CLAIM NEVER CURED | DT4REUY6A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB43GMWCT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4RHBDXE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB43K7GY5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4RME7XYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB43QNEP8M | DEFICIENT CLAIM NEVER CURED | DT4RMJG3KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB43QRTFNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4RPDES56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB43RV9AK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4RUP2JW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB43WZC529 | DEFICIENT CLAIM NEVER CURED | DT4RVDUHE2 | DEFICIENT CLAIM NEVER CURED |
| DB43YHKEWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4S6C7PZK | DEFICIENT CLAIM NEVER CURED |
| DB453EFNCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4SGLDFM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB45FPWT3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4SJB38L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB45MJ6H87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4SWR327Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB45RQE8VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4U7Q8EXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB46GTL7X5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT4UAMF8WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB46LN7KHU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT4UC56DVA | DEFICIENT CLAIM NEVER CURED |
| DB46NE8R5S | DEFICIENT CLAIM NEVER CURED | DT4UV5CHWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB46UQ9K5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4UVX238Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB472YAQKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4VE2QHND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4756WPC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4VE57Y8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB47AE3JNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4VEG6B5S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB47JPTGHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4VF8BE6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB47KUR9P8 | DEFICIENT CLAIM NEVER CURED | DT4VFLESH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB47TWR8L5 | DEFICIENT CLAIM NEVER CURED | DT4VGQRBPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB47XPRFK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4VLKPGDZ | DEFICIENT CLAIM NEVER CURED |
| DB48DUMPRW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT4VMEXH25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB48LU59SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4VU8F6QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB48PKG3Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4VYHXWJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB48QZA72H | DEFICIENT CLAIM NEVER CURED | DT4W765EKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB48V5ZPGT | DEFICIENT CLAIM NEVER CURED | DT4XCP6J29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB48X9FPG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4XHNU5EJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB49K7DS3N | DEFICIENT CLAIM NEVER CURED | DT4XJ9HENR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB49KEHNQU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT4XPRZFJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB49MA2W7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4XPWBU38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB49URJMD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4XRA3JG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB49VZGPEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4XSLDHNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB49YUVPNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4Y2RCKJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4A68X2SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4YCJHSRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4AEPQ2RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4YM7UVBN | DEFICIENT CLAIM NEVER CURED |
| DB4AJ8HS9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4YR7UQLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4ASVHE68 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT4Z3NA2FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4AUGF3JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4ZH8CKXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4AVG673D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4ZVU7G3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4AZ5NCKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT4ZYDEM87 | DEFICIENT CLAIM NEVER CURED |
| DB4CDUFLT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT523EGDYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4CJSK9VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT523W6JXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4CS9GPY7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT526YWHXG | DEFICIENT CLAIM NEVER CURED |
| DB4CVMLZEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5278WG9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4D9NC6R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT528L4XND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4DA2CW5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT52C7XMKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4DU8MQ9T | DEFICIENT CLAIM NEVER CURED | DT52VCPM96 | DEFICIENT CLAIM NEVER CURED |
| DB4DX73SKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT52Z3U4QG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB4DXK9YP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5329LUJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4DZMFSW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT534LP7C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4E2GY5R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT53EGWKBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4E7UNSTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT53H4AK8N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB4E9MAQFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT53NLHGUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1723

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB4EDFYX8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT53NQSM86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4EMCKQ3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT53PQ7RAK | DEFICIENT CLAIM NEVER CURED |
| DB4EN6TA57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT53R2FZJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4ER97AJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT548GXLKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4ETD9Q25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT54H87MJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4ETUWQRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT568HB9CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4EX6MLWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT568MN72Z | DEFICIENT CLAIM NEVER CURED |
| DB4FHNXDGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT56C7BXY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4FL8SE5J | DEFICIENT CLAIM NEVER CURED | DT56ERLFC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4FM8ULRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT56JZ7UM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4FR3P5XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT56QR9KEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4FVXTZ7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT56SNYP3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4G3NKZHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT56X79JB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4G6H3DFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT56Z9YKFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4GD2QCAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT578JLB6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4GDLPYE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT57ASUNQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4H7G52CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT57EVXD4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4HEMPDSQ | DEFICIENT CLAIM NEVER CURED | DT57PC2GZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4HPEDLQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT57VDJYHK | DEFICIENT CLAIM NEVER CURED |
| DB4HS3MJUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT57ZYKBJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4HYL8T7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT58EDFPR9 | DEFICIENT CLAIM NEVER CURED |
| DB4HYP56RN | DEFICIENT CLAIM NEVER CURED | DT58PMWQ3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4J7LWZMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT58UHLJ2Q | DEFICIENT CLAIM NEVER CURED |
| DB4J7P5LAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT58UKVSLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4J7RP3KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT59GBV2ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4J8F7L2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT59JZGAMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4JCTF623 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT59VKCMHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB4JHE3C68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT59YBSVZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4JPERCHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5A9HQ2NK | DEFICIENT CLAIM NEVER CURED |
| DB4JYM8HU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5AGBNM8D | DEFICIENT CLAIM NEVER CURED |
| DB4K7ZA5ND | DEFICIENT CLAIM NEVER CURED | DT5AKQW84C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4KARDGWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5AS7VKZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4KT5GLSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5AW7HXYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4L8VKA93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5AY94V2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4LHRGS5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5B7FJDEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4LQ53CP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5BH6ZMC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4LVMSY3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5BJYGSE3 | DEFICIENT CLAIM NEVER CURED |
| DB4LXHFU7R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT5BM2J7AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4M3GU7AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5C2YBH7R | DEFICIENT CLAIM NEVER CURED |
| DB4MD38R6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5C673X9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4MGV3UXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5C6KNS8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4MNT7UXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5CB7GN6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4MNZL9XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5CGYEKPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4MRD5HGJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT5CLV2KHF | DEFICIENT CLAIM NEVER CURED |
| DB4MYZQV2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5CQ8RYKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4N6VYTMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5CVW2ZBF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB4NGYKD9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5CYB6RSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4P2TNVDU | DEFICIENT CLAIM NEVER CURED | DT5CZMR6FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4P6ACX92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5D4BU3FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4P6X73DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5D7L8NW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4P9L7G2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5DHC3QRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4PNWZKLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5DL73JS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4PQ5L3M6 | DEFICIENT CLAIM NEVER CURED | DT5DMZ28N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4PSN3HTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5DP6MFQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB4PYSCR59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5DWQVMNJ | DEFICIENT CLAIM NEVER CURED |
| DB4QDMCHF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5E2DUY4L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB4QNTWVPF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT5E498YGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4QTWGMZA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT5ED7UFXN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB4QWNUMLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5EG3KPXN | DEFICIENT CLAIM NEVER CURED |
| DB4R2NJVPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5EJ6HGMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4R5KFEGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5F687M4B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB4RAZ8D27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5F9KRB7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4RD3GFM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5FMC8GD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4REKU6PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5FP8BEAQ | DEFICIENT CLAIM NEVER CURED |
| DB4RGQJHTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5FUB8RP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4RPNYJ3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5GA7FSLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4RWLFG8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5GBMZC7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4S8Y32D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5GHK2AC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4SAVLUTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5GU6PF9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4SG86FAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5GW49JBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4SQCYKHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5H6FDWRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4SQD3ZHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5H9AN7SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4T3C95VU | DEFICIENT CLAIM NEVER CURED | DT5HFR729G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4T6XLKHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5HKQLRX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4TADZVW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5HNQEB4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4TC7NPGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5HPQ9FJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4TEZAYD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5HS4JVNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4THNKS6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5HYRL9PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4TNVM267 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT5J3MFRS2 | DEFICIENT CLAIM NEVER CURED |
| DB4U6GXHCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5J92YRPD | DEFICIENT CLAIM NEVER CURED |
| DB4U7GQ2RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5JB78XKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1726

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB4UFWQ5DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5JDXUG24 | DEFICIENT CLAIM NEVER CURED |
| DB4UPWDKEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5JEPNXH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4UQ2HTLW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT5JGFZ46R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4USECK8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5JLZND4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4USYECP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5JLZUEB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4V39KFZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5JSEXR4N | DEFICIENT CLAIM NEVER CURED |
| DB4V7GLFN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5JVF6A3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4VRXYTZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5K8NU4BX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB4VZ2EKWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5KLX2SQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4W8QDUCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5KVY3ZM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4W8XTQFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5KXBMVFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4WAXKFUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5KYHZFR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4WCHMUL5 | DEFICIENT CLAIM NEVER CURED | DT5L4WP2AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4WEYVZSF | DEFICIENT CLAIM NEVER CURED | DT5LGEN4XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4WF98JEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5LMD2XVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4WP75AQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5LNEM6VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4WREZDMJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT5LWXYU9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4WTJ27UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5M8FWPBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4WUJY753 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5MAJ6VNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4WZAGDFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5MFLXEPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4X2WTA8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5MFN48J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4X6E7L5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5MFSAGV3 | DEFICIENT CLAIM NEVER CURED |
| DB4XGF63DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5MHEWRV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4XGS9Q2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5MNVQLC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4XKW8LHS | DEFICIENT CLAIM NEVER CURED | DT5MQ3KD7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4XRASMKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5MUQ43DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4XTJGAYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5N2VSPDC | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB4XTM52RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5N4GFKS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4YJTR9SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5N4W6G7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4YPCR2XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5NJE8MUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4Z6FH7UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5NLQU2XG | DEFICIENT CLAIM NEVER CURED |
| DB4ZCEWL5U | DEFICIENT CLAIM NEVER CURED | DT5NXKUEPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4ZDMCUFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5PNCFR6J | DEFICIENT CLAIM NEVER CURED |
| DB4ZJ7MRD5 | DEFICIENT CLAIM NEVER CURED | DT5Q9F4CHV | DEFICIENT CLAIM NEVER CURED |
| DB4ZKXNY76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5QARDCVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4ZTRVJGP | DEFICIENT CLAIM NEVER CURED | DT5QD6P9WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB4ZXLYAN5 | DEFICIENT CLAIM NEVER CURED | DT5QENG3KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB52A7YPRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5QS4MNDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB52LAGWND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5QVJRYL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB52PXFRV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5QZLWF9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB52SQ4G73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5R8GAD4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB52UQ8HRA | DEFICIENT CLAIM NEVER CURED | DT5RF2BWHD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB53FCH7R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5RHC6827 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB53HV8EPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5RJGHAK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB53KARZHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5RMADJLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB53KP87YN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT5RQFDAEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB53KX7CMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5RVGUZEM | DEFICIENT CLAIM NEVER CURED |
| DB53NTSPJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5SB69JW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB543NTMGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5SEVPD3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB546JQCWK | DEFICIENT CLAIM NEVER CURED | DT5SGCW4FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB54AP3N8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5SMCPYKV | DEFICIENT CLAIM NEVER CURED |
| DB54EZDFLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5SNYUXCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB54FSPAUT | DEFICIENT CLAIM NEVER CURED | DT5SQYVPLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB54HCEVWY | DEFICIENT CLAIM NEVER CURED | DT5SWL976V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB54WG9JDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5SYV29UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1728

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB54WNDH29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5U4PHQBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB56GTXDKM | DEFICIENT CLAIM NEVER CURED | DT5UF4JMLA | DEFICIENT CLAIM NEVER CURED |
| DB56KSRJQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5UFB3REY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB56UDZ4XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5UK4DNX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB56ZMUAQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5UMSWK9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB57D8ZG3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5UXV68GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB57Z4TDQS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT5V2EYR6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5829VDEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5V3D9WPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB584VPRSL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT5V6GMB9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB58DHLKZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5V7NYJWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB58H9ZXUE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT5VAKE9BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB58JHSDAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5VBN978W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB58M34PVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5VEDM6FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB58WDUGSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5VP8HSDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB58XSK6Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5VWGBYLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB58YVS4G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5VWHBSMY | DEFICIENT CLAIM NEVER CURED |
| DB594QYWD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5VXQJK94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB59EWXYGQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT5VZSFEXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB59JGXFNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5W9BEPJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB59RGVH8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5WBRPK9F | DEFICIENT CLAIM NEVER CURED |
| DB59YXSGKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5WVXQ7UK | DEFICIENT CLAIM NEVER CURED |
| DB5A9EFLHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5X2AVUEJ | DEFICIENT CLAIM NEVER CURED |
| DB5AJ2XVKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5X9ZE43A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5AJWUZFE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT5XKD3LBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5AULSRME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5XW6NR3H | DEFICIENT CLAIM NEVER CURED |
| DB5C367VN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5Y2AE3N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5C4G7HXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5YGVA2LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5C8PAEM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5YKL7WPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB5CDERQAY | DEFICIENT CLAIM NEVER CURED | DT5YMFNPDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5CJVZXD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5Z8H2JKD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5CKSTM9R | DEFICIENT CLAIM NEVER CURED | DT5ZVPGS38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5CMUHP6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT5ZXY4SGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5CNURTSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT62BL4UW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5CP4LD73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT62DFXJCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5CXAVLT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT62NLQ43A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5D6Q98TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT62QZKB5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5DK8UFP3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT6324X7JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5DKCF38H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT63C5QV2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5DLUF6W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT63VLRYHZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5DMHSAYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT64BEY5L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5DQRKM4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT64HAK5VP | DEFICIENT CLAIM NEVER CURED |
| DB5DU84RYJ | DEFICIENT CLAIM NEVER CURED | DT64HNDQSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5E2RPVF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT64J8RZ3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5E74M89D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT64M8HQSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5EFDPAN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT64VYZSQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5EH7LURV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT64YRDE7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5EK7WH9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT64YSPL5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5EMY7FKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT658P94CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5EQWF6N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6592ND4R | DEFICIENT CLAIM NEVER CURED |
| DB5EQYZGUR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT65BPHQLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5EU6NRHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT65DUMRA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5EUWMVL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT65DVMUHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5F8ZGR2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT65HMNBCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5FL83VTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT65J7RSYQ | DEFICIENT CLAIM NEVER CURED |
| DB5FN9VZAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT65LCEABV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB5FTN2K7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT65NFVHQA | DEFICIENT CLAIM NEVER CURED |
| DB5FU9CYAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT65PZ7B2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5GT4YKXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT65VWAGNQ | DEFICIENT CLAIM NEVER CURED |
| DB5GTZWCAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT65W8UYLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5H3PS6DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT65WAX4VK | DEFICIENT CLAIM NEVER CURED |
| DB5H89ZCQL | DEFICIENT CLAIM NEVER CURED | DT674XJ2YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5HAUYKTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT679HSRMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5HKYMGDA | DEFICIENT CLAIM NEVER CURED | DT67HVXF8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5HZ98VX2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT67KJ8C4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5J6LGZTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT67MUGRL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5K2C9FAN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT67QMPENK | DEFICIENT CLAIM NEVER CURED |
| DB5K2H6CD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT67RBS5DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5K4MQL3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT684QEU9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5K9SZGLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT68597LJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5KFSHMTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT689DY5LA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5KUN2AYF | DEFICIENT CLAIM NEVER CURED | DT689RCDBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5L49NMUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT68HA4RNM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5L78TKU4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT68JXDBH7 | DEFICIENT CLAIM NEVER CURED |
| DB5L796FWV | DEFICIENT CLAIM NEVER CURED | DT68QKLP5X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5LAGWRSM | DEFICIENT CLAIM NEVER CURED | DT694HQDRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5LG2FAN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT695UJEC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5LJ2YZ64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT69DFU5AY | DEFICIENT CLAIM NEVER CURED |
| DB5LUJFYA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT69L8RBEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5M4CT9F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT69QFHCXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5MC9SKEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT69Y3D4NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5MDH2Q3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6A7QHU3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5MJEWCHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6A8WFHZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB5MYNLZ32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6ACNYUWE | DEFICIENT CLAIM NEVER CURED |
| DB5N8XW4DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6ANX8GFJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5N93KZMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6AU2W54J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5NSAGLY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6AVH5CQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5P7VG6JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6AWFPV4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5PDCX8RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6B4A7DVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5PF2HA47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6BDYHG8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5PJNS84M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6BV5LRNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5PK28JGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6BYDPFQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5PUZEW7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6CEQDFVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5PV876DT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT6CQJU2YN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5PWGETM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6CRJUM54 | DEFICIENT CLAIM NEVER CURED |
| DB5Q93GJNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6CW9SYE4 | DEFICIENT CLAIM NEVER CURED |
| DB5Q9LGT2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6D4YLK3N | DEFICIENT CLAIM NEVER CURED |
| DB5QND42HK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT6DQN9LK5 | DEFICIENT CLAIM NEVER CURED |
| DB5QUACMZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6DW7MRHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5QUHF4M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6DWLUGBK | DEFICIENT CLAIM NEVER CURED |
| DB5QY4FDV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6DXCW3KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5QZUCF34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6FHA8VBU | DEFICIENT CLAIM NEVER CURED |
| DB5RAT9VEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6FN9PUB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5RE4LXN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6FNRWHKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5RVQGUCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6G5DEZ2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5S8WFAGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6GB592J3 | DEFICIENT CLAIM NEVER CURED |
| DB5SP9YA8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6GBZEQD3 | DEFICIENT CLAIM NEVER CURED |
| DB5SPDZA9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6GFH4XMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5STG6LMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6GHDVRZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5T3QDVZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6GMLH5CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1732

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB5T4NFYQ2 | DEFICIENT CLAIM NEVER CURED | DT6GPCFQHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5TC79E8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6H5VS9WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5TCMSN3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6H9MFANJ | DEFICIENT CLAIM NEVER CURED |
| DB5TDY2P4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6HDARWBK | DEFICIENT CLAIM NEVER CURED |
| DB5TV4F8JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6HMNVZDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5TXVPFW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6HULE5XM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5TZGSXD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6HUNWVZP | DEFICIENT CLAIM NEVER CURED |
| DB5U4A7PLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6J2KUS4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5U6J2EV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6J2V4ZH5 | DEFICIENT CLAIM NEVER CURED |
| DB5US7WP3M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT6J8Z7ACE | DEFICIENT CLAIM NEVER CURED |
| DB5V38PSRN | DEFICIENT CLAIM NEVER CURED | DT6JDVXKMN | DEFICIENT CLAIM NEVER CURED |
| DB5V7EWPTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6JM7KX5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5VAC6UTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6JPGLZV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5VDMHSCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6JS48MN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5VKQH9TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6JX5EYRN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5VKX3U4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6K7ZN8S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5VMT27QS | DEFICIENT CLAIM NEVER CURED | DT6K9VEGUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5VTDWEQF | DEFICIENT CLAIM NEVER CURED | DT6KC3SBYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5VTPRQHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6KGMC9BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5VXAZ3LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6KNMCAPW | DEFICIENT CLAIM NEVER CURED |
| DB5VXU84J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6KPEDLYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5W8DGJ7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6KRHJVF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5W8ZQAK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6KSW24ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5WCERG4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6KWQRP3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5WG9YQM3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT6LMYP3N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5WJGLAVZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT6LWZSAG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5WM2EJXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6MFPXRAH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5WMEFPYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6MNBXWZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1733

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB5X2638SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6MQPKVBH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5XCPZFMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6MVBJ4A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5XGWH4YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6MXNSY4J | DEFICIENT CLAIM NEVER CURED |
| DB5XHTUGPZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT6N7Q9LCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5XMVNYC7 | DEFICIENT CLAIM NEVER CURED | DT6N9LE8CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5XTKG8UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6NKHDGV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5XYQHGMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6NKXDW4U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5Y3C46LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6NKZ7YS9 | DEFICIENT CLAIM NEVER CURED |
| DB5Y6DXQPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6NLBZ8KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5Y86XCLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6PADSLVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5YA9N2HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6PHBX4CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5YQW7EAV | DEFICIENT CLAIM NEVER CURED | DT6PJUSK85 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5YZFQ729 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6PMUNL2X | DEFICIENT CLAIM NEVER CURED |
| DB5Z4AKL8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6PXA9SUR | DEFICIENT CLAIM NEVER CURED |
| DB5Z7GWNQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6QCRNL7Z | DEFICIENT CLAIM NEVER CURED |
| DB5ZA4WQVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6QPWCM9U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5ZHTQYNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6QVZCLDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5ZLVST3P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT6QWCH4KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5ZMNR2FU | DEFICIENT CLAIM NEVER CURED | DT6R7DC4A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB5ZW8DRLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6RGD35LQ | DEFICIENT CLAIM NEVER CURED |
| DB5ZWGMETX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6RVCQ384 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB624VGJCM | DEFICIENT CLAIM NEVER CURED | DT6RY2VL83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB62CEP9QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6S39AM2Y | DEFICIENT CLAIM NEVER CURED |
| DB62HMLJXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6S9PNEU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB62JXTFHW | DEFICIENT CLAIM NEVER CURED | DT6SC493ZP | DEFICIENT CLAIM NEVER CURED |
| DB62QD875C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6SDJNZP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB62S5X7GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6SK9CL5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB62YMKAUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6SL27UWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB62Z9VETW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT6SM3LEG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB632EVGU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6SP42VUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB634HNWU9 | DEFICIENT CLAIM NEVER CURED | DT6SQEZR3B | DEFICIENT CLAIM NEVER CURED |
| DB634Z8LWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6SWLGXHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB63FLQJHU | DEFICIENT CLAIM NEVER CURED | DT6UEDCYPQ | DEFICIENT CLAIM NEVER CURED |
| DB63KXRUMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6UJL9ZEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB63QPYSC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6UXG7SAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB63QRCUDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6UXWBFRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB63RXTW5F | DEFICIENT CLAIM NEVER CURED | DT6V95WUDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB64KYJ9EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6VAPW5LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB64PRCJFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6VDKUNEF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB64T38PZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6VPDNHLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB64YHKV2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6W4UVJEA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB64YVTM8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6W8QLPRV | DEFICIENT CLAIM NEVER CURED |
| DB64Z3785T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6WAJ3X8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB659UWCQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6WC5XENZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB65ARJC2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6WK5XUFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB672NQ5PS | DEFICIENT CLAIM NEVER CURED | DT6WRUMPEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB67MFVCWT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT6WVBEAGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB67MJGRKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6XCHKMLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB67VFN2MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6XDJV9FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB67WAGXQR | DEFICIENT CLAIM NEVER CURED | DT6XHJV8DF | DEFICIENT CLAIM NEVER CURED |
| DB684AMTS3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT6XKRYFAQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB685TEPDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6XUK5AWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB68RQZSCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6XV8ZY3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB68S5A4WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6XVHBRMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB68UQGAZP | DEFICIENT CLAIM NEVER CURED | DT6XWYBJS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB693MHNPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6Y93MDC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB698A3DCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6YCHNABZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB69FU4PG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6YMFGSDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB69LJWUN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6YNA3Q8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB69T8VK7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6YUCH7NA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB69WVG23L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6ZEPGBAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB69XUHN42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6ZJEW7PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6AGLWV45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT6ZS8PVGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6AKP2XG8 | DEFICIENT CLAIM NEVER CURED | DT6ZWPSQ8D | DEFICIENT CLAIM NEVER CURED |
| DB6AYF7THN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT724SGAYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6C58TFYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT728ZAUJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6C7UT3XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT72DAVX4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6CPMJT5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT72GZWC5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6CSFWXGY | DEFICIENT CLAIM NEVER CURED | DT72MK5G4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6CZ8VQDF | DEFICIENT CLAIM NEVER CURED | DT72RL4GXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6CZDJE7M | DEFICIENT CLAIM NEVER CURED | DT72RWEXSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6D2JQ9Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7329KDLF | DEFICIENT CLAIM NEVER CURED |
| DB6D4X9STC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT738CNMXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6DG37QWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT73BH5VQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6DJPRSVA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT73FQMRX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6DRWSNQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT73HEA9QC | DEFICIENT CLAIM NEVER CURED |
| DB6DU9E7TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT73J2L5QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6DUGHCZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT73KFYA8B | DEFICIENT CLAIM NEVER CURED |
| DB6DZEQPKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT73MGEC6F | DEFICIENT CLAIM NEVER CURED |
| DB6E54FGQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT73UALQRS | DEFICIENT CLAIM NEVER CURED |
| DB6E8LV23T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT73VPESGB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB6E92TQ4S | DEFICIENT CLAIM NEVER CURED | DT74NSEH5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6EK8SF3Q | DEFICIENT CLAIM NEVER CURED | DT74Q6BSZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6EKT84CV | DEFICIENT CLAIM NEVER CURED | DT752NJ9KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1736

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB6EUYXNCM | DEFICIENT CLAIM NEVER CURED | DT7543VH2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6EVRDW3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT754AEN2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6F59TLWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT756GCP2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6FGWA27Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT75KAPVMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6FL7Q93H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT75X2JYU3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB6FMLVKNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT763BXYQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6GHLYJ8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT76CUH3VM | DEFICIENT CLAIM NEVER CURED |
| DB6GPYKV2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT76FGPHM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6H2Y7Q8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT76RUWAQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6HJGLAW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT76VSJ2LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6JD5LR9X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT76WQLKRF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB6JR2EUXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT76WYLK8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6JY89QAR | DEFICIENT CLAIM NEVER CURED | DT78CRMLNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6K84ULGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT78DMCUA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6K93J5W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT78MC3HQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6KAM5E2W | DEFICIENT CLAIM NEVER CURED | DT78N3QGEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6KCHSJ27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT78SDW9YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6KEYWGHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT78U3K4C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6KNZ5RJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7A6YFEUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6KSZCEXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7ABUJE3G | DEFICIENT CLAIM NEVER CURED |
| DB6KYZHGF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7ADZCUF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6L5DYJPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7AGQ4DZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6LA2GEVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7ANPL9ZY | DEFICIENT CLAIM NEVER CURED |
| DB6LETVR72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7AX295Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6LFWUNVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7AYS9E32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6LHTWPRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7AZRJ4CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6LND32MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7B9PQ52F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1737

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB6LRS5DZV | DEFICIENT CLAIM NEVER CURED | DT7BN2XM5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6LVF37YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7BNQZD5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6LWM2C4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7C3XQF2S | DEFICIENT CLAIM NEVER CURED |
| DB6M3F4XDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7C4PVAE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6M5CGVZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7C9E6LY8 | DEFICIENT CLAIM NEVER CURED |
| DB6MGRY7XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7CHS8NBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6MGXTSKF | DEFICIENT CLAIM NEVER CURED | DT7CUQXM6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6MHD8EWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7CVYRUXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6MHWN2DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7CZULYMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6MYZL4CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7DBHQVJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6N8CPEHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7DYCUWSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6NLTF2ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7E6QXURV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6NWHF97S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7E6Y9GPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6NWUZFTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7EA2VS36 | DEFICIENT CLAIM NEVER CURED |
| DB6PHMLCR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7EAXWG9Z | DEFICIENT CLAIM NEVER CURED |
| DB6PHWR85S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7ECQ9XAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6PS4AWLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7EGKCMUY | DEFICIENT CLAIM NEVER CURED |
| DB6Q3A8TKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7ELGRSPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6QLFCVJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7ES9Y8WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6QLVUDHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7F5NZEHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6QN2W9US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7F6CZX3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6QS5YWZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7FKBU3YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6QS84C9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7FNEL38R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6QUGVKF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7FSRNWAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6R7PACXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7FSVEQPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6R8DC5J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7FSXCE3B | DEFICIENT CLAIM NEVER CURED |
| DB6REZSKAJ | DEFICIENT CLAIM NEVER CURED | DT7FVQUAJW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

1738

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB6RHWUL2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7FXR3H96 | DEFICIENT CLAIM NEVER CURED |
| DB6RKXEVHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7FZDUBEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6RL8EGTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7G5WPFUN | DEFICIENT CLAIM NEVER CURED |
| DB6RLXU4DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7GL2VBYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6RPV7Q8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7GL4WASH | DEFICIENT CLAIM NEVER CURED |
| DB6RQXACHU | DEFICIENT CLAIM NEVER CURED | DT7GMRFH2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6SLPNZGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7GQDZXRC | DEFICIENT CLAIM NEVER CURED |
| DB6SNCDM3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7GV2WXZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6SPWVNFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7GYLP8BZ | DEFICIENT CLAIM NEVER CURED |
| DB6SRYNE89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7H4WYUMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6SZ8TDVY | DEFICIENT CLAIM NEVER CURED | DT7HARBQ45 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB6SZWTU9L | DEFICIENT CLAIM NEVER CURED | DT7HEV8NZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6T3Y8HSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7HLXQ4Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6TPNRFH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7HNJ6ZLQ | DEFICIENT CLAIM NEVER CURED |
| DB6U5A9GFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7HQN2PBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6U9PAJ4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7HW9YRKD | DEFICIENT CLAIM NEVER CURED |
| DB6UP8SVX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7HZWUBR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6V8QM3LG | DEFICIENT CLAIM NEVER CURED | DT7J3QCXMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6VG8NWZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7J6C2LAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6VL7J4K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7J8C43B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6VTD28W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7JEBADGS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB6VTRZ4LX | DEFICIENT CLAIM NEVER CURED | DT7JF3QPDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6VXZAWT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7JFWZULV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6WC92XUN | DEFICIENT CLAIM NEVER CURED | DT7JNREG68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6WSLN8H4 | DEFICIENT CLAIM NEVER CURED | DT7JQG3ZSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6WTR7MFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7JQP8CGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6WVZQ5PE | DEFICIENT CLAIM NEVER CURED | DT7JQU3LZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB6X3CRDL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7JSHFGXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6X5KN7WF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT7JZQLP5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6XHCFJR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7K2XUR8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6Y5E2M8Z | DEFICIENT CLAIM NEVER CURED | DT7KBAEXWS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB6Y7HU5LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7KJC4G82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6YCNRM3P | DEFICIENT CLAIM NEVER CURED | DT7KM2CB6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6YMRDZAH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT7KMEG6LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6YP7CNDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7KMNSCW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6YPTZLS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7KPVULBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6YU8QWCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7KSJ3RYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6YULXV73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7KVYDUA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6YXAE7TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7KW9DY4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6Z3CJ9V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7KY8RN5C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB6ZMCE7DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7KYPNB5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6ZPUGYS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7L25QKNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6ZQPRW8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7LSCQD4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6ZU3YE82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7LWUG2KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB6ZVWN4Y2 | DEFICIENT CLAIM NEVER CURED | DT7LZDHU3Y | DEFICIENT CLAIM NEVER CURED |
| DB6ZWSE2A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7MHNC65X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB725SU6ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7MKDZNVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB72DQ3T5L | DEFICIENT CLAIM NEVER CURED | DT7MN65WLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB72KMLE4P | DEFICIENT CLAIM NEVER CURED | DT7MQDZ3UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB72QMSVHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7MUY4SFX | DEFICIENT CLAIM NEVER CURED |
| DB73KURWQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7MV8UR4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB73UNYEGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7N3VWBHZ | DEFICIENT CLAIM NEVER CURED |
| DB742PWTF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7N4F2KWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB743JVDQN | DEFICIENT CLAIM NEVER CURED | DT7N8BYU2F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB74GV5TDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7NEV4CRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1740

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB74P35ECR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7NEXK4HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB74QA2KXR | DEFICIENT CLAIM NEVER CURED | DT7NGDKS8Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB74RNF6HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7NKU2SV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB74ZXG3VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7NQR2ZSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB758VHEAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7NZB849D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7593DF4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7PJ8VG6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB75DFTRNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7PKL42ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB75GX9YU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7PL9GHK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB75JHLQ4M | DEFICIENT CLAIM NEVER CURED | DT7PMA5Q43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB75U8MSCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7PQ4R3AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB75YQ6GTW | DEFICIENT CLAIM NEVER CURED | DT7PR5KGU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB765EYKPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7PSY9WRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB768ESH92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7PVW8Q4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB769DZHTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7PW2KZAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB76DF5VCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7Q2WJZYP | DEFICIENT CLAIM NEVER CURED |
| DB76EWVMLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7Q3GSLH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB76JXTA2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7Q3K9HCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB76UAT9PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7Q9B5PLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB76W8EFNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7QJ6H2K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB76WPEDYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7QKB2L43 | DEFICIENT CLAIM NEVER CURED |
| DB78KXRW4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7QNFMCB6 | DEFICIENT CLAIM NEVER CURED |
| DB78PQHRZL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT7QNHEZSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB79ACKHW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7RKQFYX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB79FRZL3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7RWF3K6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB79KP5C3S | DEFICIENT CLAIM NEVER CURED | DT7RXGPKCN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB79L35STW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7S3QC58D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB79PUNGFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7S4LYJ2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB79PY5LUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7SDWUJ3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB79VMYSWD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT7SFZ4MVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7AG8CS2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7SHWFR82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7ANVFCXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7SQUF3L2 | DEFICIENT CLAIM NEVER CURED |
| DB7AQNGE4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7U6PR5MD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB7ASKF25R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7UGSZ5PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7ASMYV8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7UKN3X58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7CDYFE6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7USDCB8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7CFV5QPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7V4ZGHX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7CL54J2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7V9R3ANG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7CLFM34S | DEFICIENT CLAIM NEVER CURED | DT7VD9H2WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7CVUTKZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7VE8AND5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7D4RCVL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7VXF9KE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7DX9KS2G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT7W8PGEFS | DEFICIENT CLAIM NEVER CURED |
| DB7EDWUCX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7W8RVGU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7EU2Z9CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7WLV42AG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB7F28YW3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7WUQ4Y26 | DEFICIENT CLAIM NEVER CURED |
| DB7F9L46AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7WZ3DY2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7FAGWMEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7X3PGHCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7FJRXVKQ | DEFICIENT CLAIM NEVER CURED | DT7XBK2HY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7FPGQJEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7XCDB8Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7FWDQN35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7XDFKCQN | DEFICIENT CLAIM NEVER CURED |
| DB7FZVAW4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7XP4RGMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7G2SAPCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7XPL5K4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7G3FW28E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7XZK4MVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7G3ZEULX | DEFICIENT CLAIM NEVER CURED | DT7YVF4U9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7GCSUXN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7YZW9KAL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB7GKACR3E | DEFICIENT CLAIM NEVER CURED | DT7Z483WAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7GNTY2DF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT7Z8V9XGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7GQLWCFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7ZDLBEP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7GRHZ8T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7ZJLPVCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7GT4DHUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7ZUFWAX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7GWC24EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT7ZWG5NV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7H6SXF4V | DEFICIENT CLAIM NEVER CURED | DT7ZXY6RQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7HCNJTG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8279ZMSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7HNE3689 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT82B6X9NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7HQ5MJF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT82CHD49G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7HT5Z8XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT82KQD5RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7J3DS4Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT82Q6HP3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7JCGS8EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT82SPCQFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7JHNURLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT82SXWGHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7JL3PTCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT82V3N4JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7JPAMWVU | DEFICIENT CLAIM NEVER CURED | DT839EUQMW | DEFICIENT CLAIM NEVER CURED |
| DB7JQZK8CY | DEFICIENT CLAIM NEVER CURED | DT83AL6X2C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB7JSCX5LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT83DCAP7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7JSGQXV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT83H4DQ27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7K4HJ25W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT83KS9H2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7KDWPFXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT83YWD72Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7KMC6JFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT83ZHJDMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7KMV84LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT843HY7L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7KPTCFQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT84GZWQM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7KSCX35N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT84NPSXUD | DEFICIENT CLAIM NEVER CURED |
| DB7KVQEM8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT84PDXG9U | DEFICIENT CLAIM NEVER CURED |
| DB7KX96P8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT84W7JEMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7L4DRC9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT854E6G7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1743

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB7L9FSY4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT85EXHAFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7LAG5ZH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT85FWBV9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7LPN5ETJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT85KB6XUN | DEFICIENT CLAIM NEVER CURED |
| DB7LQVHU3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT85M4PJSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7LSAURT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT85RZH3FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7LUXZDGK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT863YU57V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7M2ZF6UG | DEFICIENT CLAIM NEVER CURED | DT864MUXRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7MFJR6NA | DEFICIENT CLAIM NEVER CURED | DT86HM39E2 | DEFICIENT CLAIM NEVER CURED |
| DB7ML3DGT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT86L2QDM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7MLRVUDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT86XZVK5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7MRSXP64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8724D5WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7MWXU659 | DEFICIENT CLAIM NEVER CURED | DT87B4M9RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7N39SHYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT87BV6CZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7N49FMJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT87DA3PQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7N6XEGSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT87DBZHG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7NAZJ6L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT87NHW2M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7NPUSCH4 | DEFICIENT CLAIM NEVER CURED | DT87WCHMG2 | DEFICIENT CLAIM NEVER CURED |
| DB7NXV4YMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT87WDAFKG | DEFICIENT CLAIM NEVER CURED |
| DB7PZSD6R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT87WS2PEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7Q6A3GLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT87Z5PJLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7Q6A9EWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT892QHBZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7Q8H2GY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT894AWJEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7QA9CZR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT896YPJEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7QKZYGJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT89NA2CVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7QNC8DP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT89PBK7E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7QPVMWFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT89WQ7CYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7QVJKZD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8A53HFC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7RDZVSTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8ADHNLVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB7REH3PDV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT8AFUL23N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7RJ42PSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8AQPWCLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7RJNA6SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8AVCPR5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7RYTNLZ2 | DEFICIENT CLAIM NEVER CURED | DT8AXJ2RHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7S5LN8WQ | DEFICIENT CLAIM NEVER CURED | DT8BD5RN29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7SCE63ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8BUGKRPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7SFL2XCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8BW7NHQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7TLQAMXN | DEFICIENT CLAIM NEVER CURED | DT8BWDNGHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7TQEXM5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8C7PGSJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7TWAJ9P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8C9ZA2BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7U4SVKHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8CRVF6NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7U6M538R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8CUXG3M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7UG365QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8CWQB42F | DEFICIENT CLAIM NEVER CURED |
| DB7UWXQRA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8D3CSNJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7VC8ULYW | DEFICIENT CLAIM NEVER CURED | DT8DE75R4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7VHX2ERY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8DKZSPYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7VNCK8YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8DQ4LVX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7VNMLPXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8DWF59ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7VX6RZN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8EA3JH9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7WMUCVR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8ECFNH7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7WPV53GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8EJXZL26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7WVC2MYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8EP5M4Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7X2VWLC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8EQV4W6A | DEFICIENT CLAIM NEVER CURED |
| DB7X4HQADU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8EVGB3FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7XAYZG9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8EW4DAZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7XCG83TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8FBKNHZL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB7XCP4REY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8FMEN3WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1745

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB7XJ36WAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8FS2W6DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7XNUHJGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8FU7CR9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7Y9GMDF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8FW5BCQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7YDW8ZEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8FYVPZ4C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB7YDXG54C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8G39ZMXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7YZEJG3K | DEFICIENT CLAIM NEVER CURED | DT8G4PCB5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7ZGC5AJ9 | DEFICIENT CLAIM NEVER CURED | DT8G5AB7DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7ZNMYDHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8GAQBF9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7ZV9P2CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8GBHY7UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7ZWDM4H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8GD9XHWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB7ZWKD3JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8GPJALSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8296FDZP | DEFICIENT CLAIM NEVER CURED | DT8GPVB4HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB829GZFYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8GWJHSPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB82AZU67S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8GZDY4JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB82HV9QAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8HW7FNRC | DEFICIENT CLAIM NEVER CURED |
| DB82JF4GHQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT8J2NASFL | DEFICIENT CLAIM NEVER CURED |
| DB82JRG3AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8J7PC95G | DEFICIENT CLAIM NEVER CURED |
| DB82KRCVJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8JFBN5GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB82ZCDNX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8JFGSBUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB836FRKPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8JGHMXZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB83E6URVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8JK6UVM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB83HFAJZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8JKVGLE3 | DEFICIENT CLAIM NEVER CURED |
| DB83PTSJ7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8JV6NR35 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB8437WEVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8K9PDZAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB843WXZD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8KGBLFPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB846MFQHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8L2CANP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB84GMS92K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8LDMV65P | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB84ZCE27D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8LDUMBQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB84ZMPXWJ | DEFICIENT CLAIM NEVER CURED | DT8LXGA45Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB85DK9QJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8M6KJ2QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB85N67V23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8MC4L65D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB85TCJMFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8MK6VU7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB85YQ24XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8MXU62GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB85ZQK6M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8N3DSXWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB862M375N | DEFICIENT CLAIM NEVER CURED | DT8N5XLCA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB869URZCG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT8N6XHV4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB86XTJG3E | DEFICIENT CLAIM NEVER CURED | DT8N7M9QLD | DEFICIENT CLAIM NEVER CURED |
| DB86XY3SEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8NG3CHK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB873ASX95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8NLD7Z4G | DEFICIENT CLAIM NEVER CURED |
| DB8746KCWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8NV5YF4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB874YND3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8NWJSRE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB874ZY2NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8P3REYCQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB879TAD2G | DEFICIENT CLAIM NEVER CURED | DT8P5QN7BM | DEFICIENT CLAIM NEVER CURED |
| DB87CWLSGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8PML3ZVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB87D6HK3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8PN4YJKH | DEFICIENT CLAIM NEVER CURED |
| DB87L5YDA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8PQ2FNZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB89CRTHAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8PUAXVRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB89J4T56N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8Q2PKSRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB89K2FGW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8Q32LGXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB89QWV2HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8QGFUN6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB89R3GQ7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8QJE27CW | DEFICIENT CLAIM NEVER CURED |
| DB89TYX3CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8QXMFYR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB89VSEJAQ | DEFICIENT CLAIM NEVER CURED | DT8RG4JQYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8A2RQKFD | DEFICIENT CLAIM NEVER CURED | DT8RJHM9P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8AMWKTQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8RYHGWFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB8AUVS2JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8S974C5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8CAF2LGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8SR4XWNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8CAMVDUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8SU75FVH | DEFICIENT CLAIM NEVER CURED |
| DB8CJ2VQM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8U2NPBVY | DEFICIENT CLAIM NEVER CURED |
| DB8CJHWYQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8UAWDEZK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB8D3JMFN9 | DEFICIENT CLAIM NEVER CURED | DT8UBQ6LN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8D4CA5V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8UH43ZYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8D4EA3SJ | DEFICIENT CLAIM NEVER CURED | DT8URMFDEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8DMSEX2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8V23EZFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8DNJKQ4Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT8V4BXWMF | DEFICIENT CLAIM NEVER CURED |
| DB8DQ7XPE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8V4YFWXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8E5FJQUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8V7CESNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8ED27NHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8VEMSFCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8EMVGYX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8VFB56RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8EP3CQ7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8VQ4C37H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8EWCDMFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8VU9H3NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8F5D9EKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8W54A7YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8F5MVCZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8WC43FKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8F75TZXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8WZMP6JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8F97NX2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8WZRSYC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8FDJQPGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8X3KYFMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8FJYT4KM | DEFICIENT CLAIM NEVER CURED | DT8X532YBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8FJZQ435 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8X5497WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8FKVA5ZQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT8XC6Y9UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8FLTVDX3 | DEFICIENT CLAIM NEVER CURED | DT8XENFKCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8FMY479S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8XH9MCL3 | DEFICIENT CLAIM NEVER CURED |
| DB8FUP5JLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8XMSZEQJ | DEFICIENT CLAIM NEVER CURED |

1748

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB8GEHF9UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8XNE6LJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8GRXPVHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8YL2C35D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8GUD95NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8YN5DULX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8GXD59J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8YRW5BKD | DEFICIENT CLAIM NEVER CURED |
| DB8HC24UPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8YZR9VJQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB8HF2RPQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8Z7M4C6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8HL3FMR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8ZAPFCX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8HMA97ZC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT8ZSVK5BU | DEFICIENT CLAIM NEVER CURED |
| DB8HN3WL2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT8ZXEDN6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8J359EN7 | DEFICIENT CLAIM NEVER CURED | DT9253PNXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8J3HPLD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT92AFSGXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8JA4N6G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT92EDFB7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8JFT2SQK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT92FJ4ED6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8JK7HTPN | DEFICIENT CLAIM NEVER CURED | DT92JMFULR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8JQV4DRT | DEFICIENT CLAIM NEVER CURED | DT92NCSJK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8JVL7TS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT92Y75GFM | DEFICIENT CLAIM NEVER CURED |
| DB8K3XURZ2 | DEFICIENT CLAIM NEVER CURED | DT937MRHAL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB8KAXQM2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT938L2CDQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB8KG3YFVP | DEFICIENT CLAIM NEVER CURED | DT93CEA7LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8KHRXL93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT93FDWB4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8KUEDGZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT93H2B7VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8L2WVZFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT93XE62D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8L92X3A6 | DEFICIENT CLAIM NEVER CURED | DT93YE2PZV | DEFICIENT CLAIM NEVER CURED |
| DB8LG9VRAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT93ZEGVL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8LGPRJHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9485YUNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8LRXCD59 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT94HPVR8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8LX7J5VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT94LREJ7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8M4HV2UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT94NXWJGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1749

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB8M69REYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT94ZJ6RHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8MDZ4R5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT95BNCX6A | DEFICIENT CLAIM NEVER CURED |
| DB8MGHTKF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT95REZ8FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8MHZNVTQ | DEFICIENT CLAIM NEVER CURED | DT95UQDK2B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB8MP2JKWX | DEFICIENT CLAIM NEVER CURED | DT95VPXE6U | DEFICIENT CLAIM NEVER CURED |
| DB8MZSWT96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT95WYQ2BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8NDQLJRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT95Y4JVBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8NKTVADS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT95YNXSR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8NSTL9MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT968YLSAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8PFJ256X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT96EH8NKP | DEFICIENT CLAIM NEVER CURED |
| DB8PHXC5FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT96QXK35R | DEFICIENT CLAIM NEVER CURED |
| DB8PSNMHZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT96W3PRDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8PTF3KZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT96XZMBQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8PV3JD25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT974KVBZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8Q4EUJFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT976UKZR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8Q7WSR6X | DEFICIENT CLAIM NEVER CURED | DT97EW5ARM | DEFICIENT CLAIM NEVER CURED |
| DB8QAZG4PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT97K2M5FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8QC7P25K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT97URMKPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8QJ4ZXEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT97W6UBEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8QJD7H6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT98CPDEZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8QKAL9EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT98DM4SW3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB8QUFHWYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT98EGY53D | DEFICIENT CLAIM NEVER CURED |
| DB8QUKDZW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT98F24PHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8R96LT4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT98JCYEG7 | DEFICIENT CLAIM NEVER CURED |
| DB8RHTUKP5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT98PXQCF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8RTS3YPN | DEFICIENT CLAIM NEVER CURED | DT98UKSVE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8RUJQN3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9ADYGL8B | DEFICIENT CLAIM NEVER CURED |
| DB8RUVL7SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9AHXB5QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB8RWNULP7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT9AJNH4S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8S45J3CF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT9AUG4FPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8SDUXLKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9AWQ4KD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8SQ9AT52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9B46JRCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8SRU3VMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9BCX2LVM | DEFICIENT CLAIM NEVER CURED |
| DB8SRXUJLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9BK63HXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8SVJEQR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9BXKDM3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8SWDQ3VM | DEFICIENT CLAIM NEVER CURED | DT9BXSE6NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8SZ5RHPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9BZNFJ7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8T4H6UJ2 | DEFICIENT CLAIM NEVER CURED | DT9BZYHM6S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB8T4ZCEUN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT9CA4VBKD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB8TAG7Q9F | DEFICIENT CLAIM NEVER CURED | DT9CEWM7ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8TCQH9ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9CKWGH57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8TGVAUC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9CMALHBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8TGZWJKE | DEFICIENT CLAIM NEVER CURED | DT9CWDRX2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8THPLUZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9CZKPJMF | DEFICIENT CLAIM NEVER CURED |
| DB8TJSWQH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9DCARN8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8TQ2HG9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9DG6U7HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8TS3UZF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9DQAEWBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8U3CP6LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9DYP6XGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8UF2RLCE | DEFICIENT CLAIM NEVER CURED | DT9DZS8QG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8UK2SAZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9E728WVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8UKFXENP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9E7HYZXS | DEFICIENT CLAIM NEVER CURED |
| DB8UKSET2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9ECHWU73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8UKZMFTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9F3SK8LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8UM5SL2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9F3Y45BN | DEFICIENT CLAIM NEVER CURED |
| DB8UTHA2ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9F7QDNUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1751

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB8UWHXD2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9FADHWYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8V4R5NZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9FCSWRVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8VAT2ZNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9FKB6GDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8VAYEM7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9FMUCZ52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8VC75NDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9G5DRAJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8VMQPWKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9G8XRBFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8VMR9GEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9GF4QRC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8VRZH473 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9GJ43K2L | DEFICIENT CLAIM NEVER CURED |
| DB8VU6DA7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9GQ8YVHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8W4C9FVA | DEFICIENT CLAIM NEVER CURED | DT9GWEX8UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8W957NZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9HBRY7VN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB8WCU2YJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9J2UHEB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8WE9MUHD | DEFICIENT CLAIM NEVER CURED | DT9JC4YFBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8WKTPJUD | DEFICIENT CLAIM NEVER CURED | DT9JCGRPUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8WNGQJH3 | DEFICIENT CLAIM NEVER CURED | DT9JKE3FN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8WUTJCSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9JNMRCZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8X37WJ4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9JPMH3GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8X4MA7JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9K6PRZYB | DEFICIENT CLAIM NEVER CURED |
| DB8XSAHZ4C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT9K7UHACV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8XVHK2MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9K8CFG53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8YCZFASM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9KCR7V52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8YHQ79FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9KLX3U45 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB8YNFQEP6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT9KSD5VP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8YS9U5E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9L3Z2ESJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8Z572SXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9L5HM8XA | DEFICIENT CLAIM NEVER CURED |
| DB8Z5UF9LW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT9L7EXKNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8ZLGSVHD | DEFICIENT CLAIM NEVER CURED | DT9M2CG5KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1752

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB8ZQUNM2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9MCRFL5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8ZT6NXHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9MQLHXFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8ZTYR4QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9MU85PS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB8ZXV3DJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9MW7UADP | DEFICIENT CLAIM NEVER CURED |
| DB928DESLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9MWBE5UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB92ADMZ47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9N5PFEKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB92DM5HNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9ND7LA4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB92KLA46S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9NKHCDG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB92NPU763 | DEFICIENT CLAIM NEVER CURED | DT9NLC4KJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB92U5FNQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9NQCS25R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB92WFZ5AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9PDEUR4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB938HPYX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9PK8RGBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB938VYKL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9PMCBG87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB93HNR7EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9PS7KUXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB93KW6DQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9PSKZ5NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB93PXK425 | DEFICIENT CLAIM NEVER CURED | DT9Q3MKZBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB93TEUSHF | DEFICIENT CLAIM NEVER CURED | DT9QC3HG5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB93X6WSG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9QG3RALN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB93ZKUWJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9QHAU27S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB94GUAT3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9QM57SFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB94WQNXCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9QM8WCKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB95CY6AKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9QMJ38XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB95E8X23S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9QWPKYMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB95RP8KV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9QWYCRZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB95U2MJYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9QZLU7NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB95Y3E2LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9R6UNZFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9642HWDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9RHBMQYZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

1753

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB96AFHD53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9RVPZABN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB96DMGQZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9SG264YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB96PRV7FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9U38AQNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB973M85DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9U8H56CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB974N58QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9U8HGCXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB976TMWSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9UDBQFJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB978EAHRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9UDMHE5L | DEFICIENT CLAIM NEVER CURED |
| DB97LHWSMR | DEFICIENT CLAIM NEVER CURED | DT9UL52YD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB97RVAUZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9UREP754 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB98F36LWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9VMURFW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB98GH7FXU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT9WAPDZJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB98H3FW7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9WAV26Y4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB98KTDFVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9WLCGPXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB98P2AG6R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT9WNYCZGD | DEFICIENT CLAIM NEVER CURED |
| DB98PCJHEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9WQV7SZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB98PW7D5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9WRM4H7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB98U32LAN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT9WV34XRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB98UGL4PW | DEFICIENT CLAIM NEVER CURED | DT9WX8UKZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB98Z4J5QD | DEFICIENT CLAIM NEVER CURED | DT9WXQN5P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9A2TUMRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9WY8HBCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9A56DL87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9X7WPNF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9AHGYSKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9X84B5CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9AJQF68X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT9X8DKQ5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9ATNXFYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9XF5QN7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9AYF5DHZ | DEFICIENT CLAIM NEVER CURED | DT9YAELVCP | DEFICIENT CLAIM NEVER CURED |
| DB9C4AUT3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9YGR5KLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9CJW5RH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9YKJN5MS | DEFICIENT CLAIM NEVER CURED |
| DB9CMWQ52X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9YM5BEHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB9DMAWZ8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9YV47CDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9DNTAZ6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9ZGNPB78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9DTR24SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9ZH5YN4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9DVC5T8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9ZL8NX2B | DEFICIENT CLAIM NEVER CURED |
| DB9DZ8LS67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DT9ZYUSD7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9E3DTHAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA23H57LN | DEFICIENT CLAIM NEVER CURED |
| DB9E3KF25S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA26J75D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9E4DVFNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA2D8CKU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9ECKHZGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA2J9D37M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9EH6G7C4 | DEFICIENT CLAIM NEVER CURED | DTA2QY467N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9EXAPNVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA2WXFDL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9F5PAY4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA358JHGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9FGAP48Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA3KX4JH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9FTKRZ6Y | DEFICIENT CLAIM NEVER CURED | DTA3X7H6RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9FUN3YD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA3ZJURHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9FY5J6NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA4D5GZPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9FZPH2ET | DEFICIENT CLAIM NEVER CURED | DTA4FJRWHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9G6X7LTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA4GSCDZ3 | DEFICIENT CLAIM NEVER CURED |
| DB9GF6483V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA4VQMF5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9GSZLUT8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTA4WKFSNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9GX6K3J8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTA5P6SERF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9GZH6LD8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTA6F9J4DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9H3WN4S2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTA6KY7ESZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9H5EKGSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA6NKB2G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9HESYZGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA6QHEMBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9HSAYPXZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTA6V8BHWE | DEFICIENT CLAIM NEVER CURED |
| DB9HTM5JKC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTA75MQEBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB9HY4VF7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA78FPJ9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9J2YD8TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA7GBYWNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9JMUKNFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA7GL9RVB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB9JWGL3VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA7P5EF8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9K2RSQFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA7W9Q2FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9KFEY2Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA7ZHVPY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9KMLG3VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA87SWL4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9KTF6V8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA8DS59JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9KU3AYQ4 | DEFICIENT CLAIM NEVER CURED | DTA8SLVNYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9KVD4JFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA8SQFE5K | DEFICIENT CLAIM NEVER CURED |
| DB9KVMWFC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA92SZ4C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9KW6GHN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA93PMQHW | DEFICIENT CLAIM NEVER CURED |
| DB9KZAJHPQ | DEFICIENT CLAIM NEVER CURED | DTA98KSB6L | DEFICIENT CLAIM NEVER CURED |
| DB9LCSVM26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA9BR2FK6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB9LDQCV5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA9H74C6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9LFY7ZMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA9LXQKSG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB9LJP6F7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA9QSLECH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB9LR8T5JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA9V3W6FM | DEFICIENT CLAIM NEVER CURED |
| DB9LYU4EJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA9WLYVSU | DEFICIENT CLAIM NEVER CURED |
| DB9M6D8GFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTA9YVMZEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9M8YSZGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAB2547JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9N5WV3LZ | DEFICIENT CLAIM NEVER CURED | DTAB8NFYWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9N6YES72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTABC39XDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9NTRMZX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTABD6FS5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9NUQMJLR | DEFICIENT CLAIM NEVER CURED | DTABKC82ZW | DEFICIENT CLAIM NEVER CURED |
| DB9P78YJW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTACH4VYXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9P8FZ7Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTACSHRQ5U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB9PKTSNG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTACX93Y2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB9PM3DNSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAD26PKNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9PQ65KTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAD9VBZHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9PUKR8NW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTAD9VCSK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9Q6YKJCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTADB594WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9QDCSNHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTADH4KSX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9QDJE3RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTADHEZR37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9QFUDV3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTADNUCL98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9QJGRW7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTADY5EC79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9QKPLYNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAFC6QLDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9QYK6Z32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAFKQ257L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9R2PW6KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAFKRNDMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9R4SJ2ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAFN82WGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9R7WAZV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAFQNHXLM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB9RN4MC3K | DEFICIENT CLAIM NEVER CURED | DTAFZQB7ML | DEFICIENT CLAIM NEVER CURED |
| DB9RPK5ZLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAGFCUHSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9RSNP5A2 | DEFICIENT CLAIM NEVER CURED | DTAGFVQ7C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9RUWGPXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAGNHL2WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9SE3PM7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAGPVSR9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9SG4KERF | DEFICIENT CLAIM NEVER CURED | DTAGVCYZ9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9SGRY325 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAGXZL9RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9SJM56NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAH89RJMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9SK45FNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAHDCWQK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9SM7GYW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAHDK3CMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9SQPHZT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAHGFJ63W | DEFICIENT CLAIM NEVER CURED |
| DB9T8FY7ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAHJEMWFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9TGP7V4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAHNZX6RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9TLA28DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAHYSP34F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9TMVWXJY | DEFICIENT CLAIM NEVER CURED | DTAJ2QFDRS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB9TRFJCHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAJ2WEDHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9U4CK3RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAJ6WZXK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9U6ASWHX | DEFICIENT CLAIM NEVER CURED | DTAJQZRF4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9UV8KE3X | DEFICIENT CLAIM NEVER CURED | DTAJVMQ9CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9UWECPGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAJWBN5VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9UX2FCN5 | DEFICIENT CLAIM NEVER CURED | DTAJX8W7BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9UX7HF2E | DEFICIENT CLAIM NEVER CURED | DTAK6BDPYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9V7UMFJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAK7H6S8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9VA72L3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAK7MN4SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9VQW2XMD | DEFICIENT CLAIM NEVER CURED | DTAKG2Y6C4 | DEFICIENT CLAIM NEVER CURED |
| DB9VZKDYXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAKV9SPE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9W2VAYUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAKVQGW3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9W36P5E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAL6QCH3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9W7C285F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTALEU2PD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9WF8VGN2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTALG3RMSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9WKCS2X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTALKFP76E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9WLNDC7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAMDFLJBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9WZEVTRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAMHSWLFK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB9X27QFT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAMPDSFCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9X85WCTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAMR6W3GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9XKFJLTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAMZCB25F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9XMAT586 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTANEGHLC8 | DEFICIENT CLAIM NEVER CURED |
| DB9Y6CGA4W | DEFICIENT CLAIM NEVER CURED | DTANGUV3CW | DEFICIENT CLAIM NEVER CURED |
| DB9Y6PMZUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTANPKHFB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9Y8K6JXN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTANQ7G83F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9Y8XNC6U | DEFICIENT CLAIM NEVER CURED | DTAP3N6J5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9YHUVMCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAP57W3E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9YMD86VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAQC3PM2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1758

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB9YV7S6CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAQERMYNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9YZPNUGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAR4DZB95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9Z3HEPC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAR8LVP6Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB9ZAEGY26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTARFCUBE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9ZLDJ2SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTARFNV9HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9ZTM7UFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTARU48PSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DB9ZV32LSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAS3RMQZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA25U79DH | DEFICIENT CLAIM NEVER CURED | DTAS56VE3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA26WHK7R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTASH8MR7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA2FGYS6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAU2RP5QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA2HGWQ9E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTAU7LXFZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA2LH85WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAU94DJ6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA39PL2KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAUFEBCMW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBA3HV6PS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAUHY5MXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA3K9L5Z2 | DEFICIENT CLAIM NEVER CURED | DTAUMJ68RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA3MUXETR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAUZYJXLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA3WSCKTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAV2PBXNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA4HREYFS | DEFICIENT CLAIM NEVER CURED | DTAWPK5LCX | DEFICIENT CLAIM NEVER CURED |
| DBA4QLETV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAWY8QSJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA4UEG3VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAX6G4VZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA4V7U9PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAXDBPQ5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA4WSXZRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAXVKJBWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA54EGUHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAYFZVG46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA59ZUJ3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAYH8EFVM | DEFICIENT CLAIM NEVER CURED |
| DBA5CD3WZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAYP8964K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA5H7GD8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAYR3N9P2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBA628YFDG | DEFICIENT CLAIM NEVER CURED | DTAYXZMJC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA62HGSNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAZ72JCFS | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBA63LCY8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTAZJVQPMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA6G792P3 | DEFICIENT CLAIM NEVER CURED | DTAZS85HWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA6JDVSEM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTB24A7XLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA6M4V73X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB3CD5APQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA6NCPX8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB3FVWD82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA6NDCL74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB3FWGAXC | DEFICIENT CLAIM NEVER CURED |
| DBA6RDTEUF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTB3JK8MDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA6YZJ4DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB47SG6KE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBA783XLHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB4E2ARPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA78JF5RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB4SL79PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA7DQUK4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB4V6KMQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA7EKXM5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB52MWGQ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBA7JEWPDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB56Q4YCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA7VRKZ3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB5C3NUKV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBA8CG476R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB5HNDX6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA8GLKT3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB675JCEA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBA8K6GNPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB68JY4NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA8N67HJS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTB6ADER8Z | DEFICIENT CLAIM NEVER CURED |
| DBA8PFY5V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB6KWZ5NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA8RMUDF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB6MZK4YD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBA8U3EVZH | DEFICIENT CLAIM NEVER CURED | DTB73RD68N | DEFICIENT CLAIM NEVER CURED |
| DBA8UDX4L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB74M9WRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA8X5GH2Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTB7AGE5US | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBA93VSGHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB7EGJUFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA97SKLJM | DEFICIENT CLAIM NEVER CURED | DTB7SNAQDK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBA9CLU4JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB7VHSC2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA9PULMR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB83KLSE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBA9UGR8YL | DEFICIENT CLAIM NEVER CURED | DTB8C4Y5EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1760

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBA9YQM4E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB8J5QNCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAC4YLRHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB8NLHYRM | DEFICIENT CLAIM NEVER CURED |
| DBAC59YN6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB8R3PUDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAC5DLUVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB92JH7P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBACGVE9YW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTB95LENQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBACN697VR | DEFICIENT CLAIM NEVER CURED | DTB9EKPYQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBACR9NG7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB9F2MGA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBACW64XM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB9K8WANZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBACZJTHDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB9N6CEYQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBAD54CULM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB9VSFGX8 | DEFICIENT CLAIM NEVER CURED |
| DBAD6HZJQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB9X68Y2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBADEVJQZ3 | DEFICIENT CLAIM NEVER CURED | DTB9YAZLK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBADLQ93MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTB9ZPRMJD | DEFICIENT CLAIM NEVER CURED |
| DBADSMZ2JN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTBA2VMFYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBADVLCGS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBAEXCQ79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAE3MP8WF | DEFICIENT CLAIM NEVER CURED | DTBC5FP9S2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBAE7U9HKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBC6G4HUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAE89WVK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBC7HDEUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAEKPR7QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBCF43JWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAEPGT4KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBCSVG2FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAEULMSJF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTBCVXJKER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAEW9CJFP | DEFICIENT CLAIM NEVER CURED | DTBCXNJKAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAEXRMH54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBD27QANF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAEY7XV23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBD6PUF9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAF2E6CK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBDUAKWGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAF5NMPDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBDV2LXYA | DEFICIENT CLAIM NEVER CURED |
| DBAFMWYJ9H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTBDV5K8EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1761

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBAFZ8YKGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBDZLVRK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAG3N6T9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBE6FNVWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAGEHZDR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBEC9QH83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAGQNW6VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBELKCU6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAGSPUMX8 | DEFICIENT CLAIM NEVER CURED | DTBEYU8DVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAH5G3TSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBF6WS3VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAH79QVK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBF9MGVLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAHG8PVLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBFDRGEQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAHGY348W | DEFICIENT CLAIM NEVER CURED | DTBFKY2XNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAHMVQL3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBFVM924G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBAHV4G8D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBG6W3QCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAJ7NPLQZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTBG6ZH7UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAJ7URH3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBGCS9VU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAJK5N94Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBGM6PJ7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAJLYH8W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBGUX4E6N | DEFICIENT CLAIM NEVER CURED |
| DBAJN95WP3 | DEFICIENT CLAIM NEVER CURED | DTBGXAFV95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAK2H5Z7G | DEFICIENT CLAIM NEVER CURED | DTBH4GYR6L | DEFICIENT CLAIM NEVER CURED |
| DBAK9GCYMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBH5J9AM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAKCSQL3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBHKFGN84 | DEFICIENT CLAIM NEVER CURED |
| DBAKD4LZHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBHKUWF4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAKFTN9SR | DEFICIENT CLAIM NEVER CURED | DTBHUYFV82 | DEFICIENT CLAIM NEVER CURED |
| DBAKLMRUDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBHVENA6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAKPRX3CM | DEFICIENT CLAIM NEVER CURED | DTBJQYZ63P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAKSVNDX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBK5LE7YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAKU8GYHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBK8RYDPJ | DEFICIENT CLAIM NEVER CURED |
| DBAKVDFR9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBKDJ5WH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBALD73PXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBKEW9RGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBALNVFCRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBKH8D5S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBALSWJY4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBKPCYFUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAM74LCXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBKPWY3DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAMDJ9ZFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBKVN39HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAME34WFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBKWUSE9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAMGDWFVN | DEFICIENT CLAIM NEVER CURED | DTBKWVCAM2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBAMP68YJF | DEFICIENT CLAIM NEVER CURED | DTBKYGCSDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAMPLRJUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBL2FJ79K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAMV9TRL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBLGDXHKF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBAN8UFVKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBLHPFG4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBANEW6T78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBLV8YKPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBANH96QES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBLXA29N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBANQM5TX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBM4PNQH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBANVY2WKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBM9DSF2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAP694X2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBMAWL42G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBAPJ5D4RL | DEFICIENT CLAIM NEVER CURED | DTBMFRWCNQ | DEFICIENT CLAIM NEVER CURED |
| DBAPL8GE6Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTBMYQESW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAPS6TWRQ | DEFICIENT CLAIM NEVER CURED | DTBN2SY7MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAPURZ4KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBN3KLE84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAPYLD2MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBN7LZ4RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAPYX6SKW | DEFICIENT CLAIM NEVER CURED | DTBNAFR64D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAQC9M8H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBNE8HGZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAQCREYTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBNJV39S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAQG7RKH6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTBNP6R7VA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBAQJFKLV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBNS72EPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAQJMXD7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBNU576EJ | DEFICIENT CLAIM NEVER CURED |
| DBAQVTEGFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBP3C79HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAR5Q3X8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBP6MYSH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBARKTDGJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBQ528XH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBARNPLTC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBQ9DW4XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBARSWGK9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBQDYAJPE | DEFICIENT CLAIM NEVER CURED |
| DBAS74QJGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBQKLY83Z | DEFICIENT CLAIM NEVER CURED |
| DBASCR43V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBQLU8MFD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBASEXCMTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBQM95L4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBASMXW8C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBQSG3KDF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBASNRC8V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBQU27LAP | DEFICIENT CLAIM NEVER CURED |
| DBAST5PVLU | DEFICIENT CLAIM NEVER CURED | DTBQVM2KGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBASV3XLET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBQXYMG6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBASWJ6EGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBR4KY9JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAT3ULEKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBRGU7HEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAT9XWME3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBRHPF6J2 | DEFICIENT CLAIM NEVER CURED |
| DBATJH7CNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBRU5Y67H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBATMW28Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBS52WJH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAU34NHZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBS5GD82Y | DEFICIENT CLAIM NEVER CURED |
| DBAU5DZM2E | DEFICIENT CLAIM NEVER CURED | DTBSAC47L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAUC7WGLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBU6JP8VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAUETW6XP | DEFICIENT CLAIM NEVER CURED | DTBU7SQNP3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBAUGQEPX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBUA9LKC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAUNLC5HE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTBUFLY8K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAV3RJZ2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBUPH7GKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAV6ZW2P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBUX2Z437 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAVC375LQ | DEFICIENT CLAIM NEVER CURED | DTBV6DW3GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAVDPSQ86 | DEFICIENT CLAIM NEVER CURED | DTBVA9K8Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAVFJ958U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBVF4UG7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAVG8ZNXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBVHXY2U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAVNQ2EUL | DEFICIENT CLAIM NEVER CURED | DTBVLKXU49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1764

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBAVRPNFT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBVMNR38D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAVSLWPHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBVQK3RAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAWG7NE3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBVX6QEUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAWGCXV3R | DEFICIENT CLAIM NEVER CURED | DTBVXG429D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAWJUGM48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBW5G9RQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAWNGFPTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBWC5MVQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAXMRJHQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBWHZFJ4G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBAXRGVQHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBWMHG27P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAXRJ347G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTBWVAZNXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAY675WSE | DEFICIENT CLAIM NEVER CURED | DTBWYCLJ2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAYCJFZD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBX28QJ9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAYER2DWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBXK5YPM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAYF4L9HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBXQNEMG2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBAYHZT6E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBXQZR5U3 | DEFICIENT CLAIM NEVER CURED |
| DBAYRF7QCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBXWH596Q | DEFICIENT CLAIM NEVER CURED |
| DBAZ3UJEKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBYMFERSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAZ53YVWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBYMWU53H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAZ6MHK28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBYQPAZFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAZC9EW6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBZ4QC29Y | DEFICIENT CLAIM NEVER CURED |
| DBAZTF8PKE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTBZ7XW5HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBAZXTDEY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBZA3FUPR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBAZXY4KCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBZHSQ4P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC25FMLKX | DEFICIENT CLAIM NEVER CURED | DTBZWEGS2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC28ELA54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTBZWH6NSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC2G8RJSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC264EBF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC2R8SVKP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTC268GE9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC2RPTGJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC2D7G364 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBC2V4URS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC2HZU9V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC2VE46LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC2SYNWUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC2WY5FVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC2ZFDSWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC2YJV7T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC36RASEX | DEFICIENT CLAIM NEVER CURED |
| DBC34HXN7S | DEFICIENT CLAIM NEVER CURED | DTC3AZ58JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC3FGNVR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC3BQX2WK | DEFICIENT CLAIM NEVER CURED |
| DBC3LHKW8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC3QDWK2L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBC3VN6XD7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTC3ZQBK7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC3XUF5VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC426GLSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC46GM9AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC45AJ86P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC49DWHLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC496WUN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC4ENZXK3 | DEFICIENT CLAIM NEVER CURED | DTC4S623QY | DEFICIENT CLAIM NEVER CURED |
| DBC4FQWXGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC56A93R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC4H6JPWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC598UWQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC4JSHFTN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTC5KDU7RE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBC5D2SWUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC5LXNVSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC5LQ4ZP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC5MUFDJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC5YW69D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC5QJDPHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC64GWRP7 | DEFICIENT CLAIM NEVER CURED | DTC5QWGZA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC64USEN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC634WPVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC6K54MFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC645HRLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC6RHYU3A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTC6FGSWQX | DEFICIENT CLAIM NEVER CURED |
| DBC6YLNGTW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTC6MGKPSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC6ZJH53N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC6W5XZK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC74MA6E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC7NRE6XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC78R469M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC84FVBJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC7ETZ594 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC85Y6EFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC7J4EGQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC8J95GSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBC7JVPRMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC8YBXKUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC7LKPA4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC9435LJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC7NEK4DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC98USMX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC7QRNP4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC9KMFQRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC7ZP9SW5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTC9LRBU58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC7ZT569J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC9P3AZRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC83A6SJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC9PDHAR7 | DEFICIENT CLAIM NEVER CURED |
| DBC86R9X3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTC9WNAQX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC86WKDUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCA43D2VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC8WJXR3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCA4W2GJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC8XRDALZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCA8749MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC8Y43KN5 | DEFICIENT CLAIM NEVER CURED | DTCAD8XGPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC8YP2TE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCAG6QSMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBC953ZPE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCAHS29XD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBC9NPU6RF | DEFICIENT CLAIM NEVER CURED | DTCAJB5Y6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCA7SX43G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCAL9R5KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCA96TU8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCAZ27EBF | DEFICIENT CLAIM NEVER CURED |
| DBCAD5NYET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCAZEQ96Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCAH2QUN6 | DEFICIENT CLAIM NEVER CURED | DTCB4JFVM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCAVFS69K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCB76KF9W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBCAYRU26Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCB7PKE2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCAZNHJ82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCBQZVLY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCD5TS9ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCD3S7FYE | DEFICIENT CLAIM NEVER CURED |
| DBCDU92PMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCD4UVPLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCE7DVUJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCD86R7HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCE9RP3NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCDGVWZUX | DEFICIENT CLAIM NEVER CURED |
| DBCEG63YW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCDNRZQXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCEJ7S28F | DEFICIENT CLAIM NEVER CURED | DTCDUQBXAG | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBCEJP8F2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCE5G74MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCEJQP7G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCEG9QU4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCF3ZWQGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCEJM7YSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCF5PXLWQ | DEFICIENT CLAIM NEVER CURED | DTCEKYSZUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCFEYAMZ6 | DEFICIENT CLAIM NEVER CURED | DTCEL26B7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCFJW3L2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCELSFAQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCFL3YGQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCEMZWY2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCFNHG2Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCEP3MLHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCFNQ4Z8K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTCEPRADYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCFNZM96W | DEFICIENT CLAIM NEVER CURED | DTCEUJ7SHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCFWGQZTV | DEFICIENT CLAIM NEVER CURED | DTCEWRQUVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCGD2R6AM | DEFICIENT CLAIM NEVER CURED | DTCF9YMPNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCGD75RQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCFDJM6L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCGPZLYN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCFJALUVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCH97XV5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCFZNEX65 | DEFICIENT CLAIM NEVER CURED |
| DBCHAKXR9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCFZNR95W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCHJMZREQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCG2BA8J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCHM9AF48 | DEFICIENT CLAIM NEVER CURED | DTCG5QRVJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCHP89LVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCG8JDQRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCHS29FKY | DEFICIENT CLAIM NEVER CURED | DTCG8MFD7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCHTRUYAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCGEBU4NY | DEFICIENT CLAIM NEVER CURED |
| DBCJ3GHKWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCGEQX7WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCJDGFMTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCGFU3XQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCJEXPR5A | DEFICIENT CLAIM NEVER CURED | DTCGFW5KXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCJKPQEGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCGN74E8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCJU79MWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCGZNB927 | DEFICIENT CLAIM NEVER CURED |
| DBCJUXAT65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCH5DVUJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBCJW7D9UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCH6548FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCKEQ7MXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCH7Z9BQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCKG4SNAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCHA243VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCKNQ24JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCHJEP73S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCKNR74PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCHS78M2G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBCKPLYZ37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCJ2BFEUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCKSY7RVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCJ52DW3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCL2GVTPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCJK4F8VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCLDHPU4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCJNHRKUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCMFXY4R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCK54JAW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCMR9ZYHW | DEFICIENT CLAIM NEVER CURED | DTCK8RAQ6Y | DEFICIENT CLAIM NEVER CURED |
| DBCMVXFUZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCK9NV2Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCMWHP68T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCK9PXE5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCMXUS4FQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTCKAZ9JP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCNDKLJSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCKE9WLXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCNQYSF73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCKEAFGMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCNTFZRAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCKJ67L2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCNU8WR97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCKRWY7F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCP3RAQS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCKSFAB5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCP47WY2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCKVRMDF9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBCPN6243R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCKWSGHJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCPS3NKA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCKX2BFQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCPWQ6VK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCL68SQ3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCPWYFSKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCL6NVA49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCQ9NWPD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCLBUD7PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCQGVALSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCLDHE8MR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBCQL38A2F | DEFICIENT CLAIM NEVER CURED | DTCLFPE8X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCQM24EVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCLSKHBEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBCQMX7EGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCMGNQA3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCQRV6Z37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCMJA4RX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCQTHV7SM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTCN398B2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCQTL8EYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCN7Q94Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCQVY352N | DEFICIENT CLAIM NEVER CURED | DTCNFYR2X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCQY4TM6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCNK7DVYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCR3U4K9D | DEFICIENT CLAIM NEVER CURED | DTCNRBLY47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCR5A7J6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCNU5FPGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCR5T3S96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCP486YKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCR8Z5MX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCPFNK8Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCRW69HD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCPFSXB8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCS3D4PA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCPUQ4S3W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBCSAQVZTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCPYBGJHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCSE8FKQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCQ4L86MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCSEGTYZU | DEFICIENT CLAIM NEVER CURED | DTCQ64ULHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCSGL7YM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCQHMGLA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCSLEPZU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCQJP4HM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCSQ82RFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCQUPH3DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCSRYWTKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCQZ3NJFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCSUL2DN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCR4LE5H9 | DEFICIENT CLAIM NEVER CURED |
| DBCSW4P7JL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTCRBKLXWZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBCSYT65AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCRJ6F5E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCSZ9U7HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCRMUL7X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCT6YM3LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCRVGJBSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCT7LJF5G | DEFICIENT CLAIM NEVER CURED | DTCS9M7PEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCTG6W8RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCSHXR7BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCTGVPMJF | DEFICIENT CLAIM NEVER CURED | DTCSL6F3UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBCTK4U2HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCSL9AFUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCTLNUEA4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTCSXEAGH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCTM65YPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCU54ZVS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCTP7EARU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCUEFGBX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCTSQFE5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCUEFYZKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCTU4V5JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCUFH7GKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCTUGMH57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCUPKZENA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCUK7SX29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCUZ4LA2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCUT86RWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCV39LXJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCUZJ5GRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCV3WGEU2 | DEFICIENT CLAIM NEVER CURED |
| DBCVDWRLQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCV5UAWHJ | DEFICIENT CLAIM NEVER CURED |
| DBCVJ5LWA6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTCVHY3K9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCVM8AZE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCVJG87XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCVP4XZLW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTCVK458SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCVR2GKLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCVU2HLQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCVS4UARJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCVWMEL3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCVUYL438 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCVX7QPR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCW45P9VZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTCVXG46FJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBCW6KFNUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCW4BQEZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCW79JGUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCW6EZ3LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCWH2TARV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCW8RFHXJ | DEFICIENT CLAIM NEVER CURED |
| DBCX83SGMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCWB8GFVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCXD6ZRQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCWDRS3J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCXF6ED42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCWN4XEMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCXKZU5FL | DEFICIENT CLAIM NEVER CURED | DTCWQHKGRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCXM3WLS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCX87PMWJ | DEFICIENT CLAIM NEVER CURED |
| DBCXPSE7QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCXVM7FGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1771

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBCXRSZWJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCXZ34GWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCXUSRZDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCY36VED8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCXZUSJ63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCY6WPKUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCZ3H2QNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCY9FGNLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCZ3UT67Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCYEAH4UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCZ7J5FVY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTCYGAREB7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBCZ9JH2RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCZ4698FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCZKP9M4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCZ4G5DYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCZM2W9XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCZ4P2RJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCZMWFKLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCZFAUSBV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBCZN52MQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTCZKG6EUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCZTK73WL | DEFICIENT CLAIM NEVER CURED | DTCZN82YJS | DEFICIENT CLAIM NEVER CURED |
| DBCZURPLDM | DEFICIENT CLAIM NEVER CURED | DTCZSBFUQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCZV2DP9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD23ZAQYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBCZV89HWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD2CEKG9Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBD248CFGN | DEFICIENT CLAIM NEVER CURED | DTD2KZS4L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD24JFATE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD2S6RQP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD25ZUXPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD39F2EQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD27W8TCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD3GMJ2ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD2LUYHAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD3GPLV84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD2R7N8WZ | DEFICIENT CLAIM NEVER CURED | DTD3JS8FWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD329MTH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD3UY5R2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD36RWKMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD3VZXQM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD38FMLS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD437VPRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD3Y9TPK2 | DEFICIENT CLAIM NEVER CURED | DTD4P3EXYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD4F8TG56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD5329ESX | DEFICIENT CLAIM NEVER CURED |
| DBD4PU3LH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD56WSL7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD4RS25CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD5FJNEAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBD4SC95FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD5RS8KMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD4TZNFX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD5WAKBNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD4XPSRM5 | DEFICIENT CLAIM NEVER CURED | DTD5Y3FB2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD4YMPAKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD69LGSBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD58TGNVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD6AL7BW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD5A6HJWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD6EVKG5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD5LVUGQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD6FZHARK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD5NFVAJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD6NKAFZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD5NPRC36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD6QUXCZG | DEFICIENT CLAIM NEVER CURED |
| DBD5U9YVAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD736LXSK | DEFICIENT CLAIM NEVER CURED |
| DBD67R8VK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD7BRZUCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD68QFZVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD7FHKGYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD6JVLXZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD7PF9JSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD6SWEKXN | DEFICIENT CLAIM NEVER CURED | DTD7QAB24K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD6Y8CA7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD7QP2A4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD7635ANW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD7VX9S6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD7KV4G2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD7XL82RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD7LSN4AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD8BV5E6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD7SCGVUR | DEFICIENT CLAIM NEVER CURED | DTD8HN3PA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD7UFMAWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD8Q59ZBR | DEFICIENT CLAIM NEVER CURED |
| DBD84M2YSR | DEFICIENT CLAIM NEVER CURED | DTD8RK3G7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD85KYNWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD8XVK7B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD87FGQJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD976NXHM | DEFICIENT CLAIM NEVER CURED |
| DBD87MSVZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD98YPGEB | DEFICIENT CLAIM NEVER CURED |
| DBD8J4K2SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD9NHW6BJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBD8KE5RXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD9SMAVKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD8LWZ2S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTD9ZGRMUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBD8Q5AVPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDA6UZGNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD92E3JAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDAK62EHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD96V3SXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDAV2RGX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD98TLASP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDAVBW7C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD9H3PEQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDBF9MXH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBD9H7PKTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDBJ4HEQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBDA3MWK9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDBLNXMSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDA75LUME | DEFICIENT CLAIM NEVER CURED | DTDBS2CX9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDAFQVSNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDC3A74X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDAQVPF4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDC7B6825 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDAV8Y9RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDC94VMRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDAVW8UTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDCABYVUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDAX6LYPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDCAVJE64 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBDAZ29NY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDCAXQML4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDCA2N7Y4 | DEFICIENT CLAIM NEVER CURED | DTDCKWUQS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDCESH7KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDCQ9BKWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDCFRTJ4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDCZGXQ26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDCMQ7V25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDE73CHVB | DEFICIENT CLAIM NEVER CURED |
| DBDCQ2T8VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDECLHFN2 | DEFICIENT CLAIM NEVER CURED |
| DBDCTPQJ4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDEFY75UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDE7R4F9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDERCM87V | DEFICIENT CLAIM NEVER CURED |
| DBDEK586S2 | DEFICIENT CLAIM NEVER CURED | DTDEUH9WSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDEPY2RX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDEX8PH2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDETK6XCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDF5XRYVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDEW43RQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDF8S9R7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDEXV37T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDFLZH3NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDF4872ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDFPWN46J | DEFICIENT CLAIM NEVER CURED |

1774

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBDFHCS4RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDFQ3WHRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDFL4WAPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDFY2WAS9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBDFQPG65N | DEFICIENT CLAIM NEVER CURED | DTDFYRVL3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDFT49Y6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDFZ6AH5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDFY7RTVX | DEFICIENT CLAIM NEVER CURED | DTDG2LU9WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDG25AYME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDGL74V8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDG47TUQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDGMPB5L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDG8N3PLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDGN2VSJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDGKZMATF | DEFICIENT CLAIM NEVER CURED | DTDGQ6PVLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDGN68C3K | DEFICIENT CLAIM NEVER CURED | DTDGSWPZ3U | DEFICIENT CLAIM NEVER CURED |
| DBDH5KQ7T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDH2ECW9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDH7GNU96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDH3VA6CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDH7MEZJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDH9MELKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDHEZK3J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDHC27ZB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDHGLCKN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDHJNQK4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDHSAT2GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDHRSEB3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDHY6C285 | DEFICIENT CLAIM NEVER CURED | DTDHVG947Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDJ93PEA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDHW467NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDJ9YSERA | DEFICIENT CLAIM NEVER CURED | DTDHXNUCJ5 | DEFICIENT CLAIM NEVER CURED |
| DBDJECHTP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDHXQG2C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDJFE7AT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDJ3HQA95 | DEFICIENT CLAIM NEVER CURED |
| DBDJWYGA2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDJ6V2MHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDJYPANHT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTDJ87X4VC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBDK3MATV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDJSQYHKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDKHJ5ZQS | DEFICIENT CLAIM NEVER CURED | DTDJYRAV7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDKJ9GQ4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDK4VSCHY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBDKJY53NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDKACSMER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDKWGTLVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDKEJAVU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBDL3KYXM4 | DEFICIENT CLAIM NEVER CURED | DTDKLA637B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDLQ4R59N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDKQRXU2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDLQVYU8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDKV53Z6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDLSMA4RF | DEFICIENT CLAIM NEVER CURED | DTDL5BXEF9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBDLUAM8YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDLGCN9J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDLWYRNFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDLNVJKQR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBDM5KNZRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDLQGENBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDMLG83XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDLSP5B2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDMST5VK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDM34WSPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDMY274AR | DEFICIENT CLAIM NEVER CURED | DTDM3Y4XCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDMYJSNV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDM6QBAG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDN8L9RMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDM7K8X59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDN8ZMUAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDM9UCJK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDNJ5MPLC | DEFICIENT CLAIM NEVER CURED | DTDMBSZ9AW | DEFICIENT CLAIM NEVER CURED |
| DBDNJMUY95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDMKSENB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDNS9AM84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDMLEQ53F | DEFICIENT CLAIM NEVER CURED |
| DBDNT72LFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDMU6QL7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDNZ2LWJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDMVA6NWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDP2HS9LY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTDMYA3JFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDP367KH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDN2MP7L5 | DEFICIENT CLAIM NEVER CURED |
| DBDPGUMKNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDNE95F3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDQ8K3EVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDNGZLYXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDQEL548X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDNJKU2MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDQGEKX3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDNMVX65H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDQRAGVNM | DEFICIENT CLAIM NEVER CURED | DTDNP3JMAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDQUFRAZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDNXCKGSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDQYZPE7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDNYP6LFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDRHXPQE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDP6ESAZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1776

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBDRKA28TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDP8S7K5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDRMU5WJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDPM3JGW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDRN3KLEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDQ9B8X2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDRN7EFW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDQBZCJ72 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBDS5WUQNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDQHRXEC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDS86H5YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDQKU36BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDSAL9NYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDQL5FX3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDSL3HKVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDQR94YBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDSMWPF73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDQZGYM4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDSQAH29P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDR8F9E6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDSQAJLXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDRA7Q3SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDSTHY9G6 | DEFICIENT CLAIM NEVER CURED | DTDRLVZME5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDSWENCRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDRNQMFHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDT5XN4HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDRNUGC8Y | DEFICIENT CLAIM NEVER CURED |
| DBDTQ7AN2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDRP5AKN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDTYLVMP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDSAN3RZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDU36YS7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDSGJAY32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDU5KN97W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDSQRAC3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDU67GCR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDSZQHJVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDUGF3PTK | DEFICIENT CLAIM NEVER CURED | DTDU4CK3XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDUJG9EHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDU6MXYEW | DEFICIENT CLAIM NEVER CURED |
| DBDUSAVQYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDUH2EN6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDUWCJ3V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDULW3YK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDUYPL9J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDUM4AJGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDVCJZRGP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTDUQVJRHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDVF6C97A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDURQ9KJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDVN6XWKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDUSGVLFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBDVX2FSUM | DEFICIENT CLAIM NEVER CURED | DTDUWR7VGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDW3ZR9G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDVNPH4MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDW4UGV9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDVU2CYJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDWELX4KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDW2ZHU8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDWYMU6H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDW7B6FUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDXCLTWJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDW7UXNAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDXJF54PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDWKH3GMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDXJSGV68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDWPYLV62 | DEFICIENT CLAIM NEVER CURED |
| DBDY4TSL7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDWXS9KPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDY5N2F3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDX29BA8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDYAFX2TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDX3M64QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDYCWPA32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDXAV5U3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDYSTPX58 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTDXFYGLBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDYT5S287 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDXH47ZQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDZAQHFJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDXJZW4KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDZGETHJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDXMQV8BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDZK69TXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDXVY48EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDZQGYR78 | DEFICIENT CLAIM NEVER CURED | DTDXWLQ295 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBDZVU4T2C | DEFICIENT CLAIM NEVER CURED | DTDY69PUC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBDZXAJ52W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDYHXW9AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE2438DFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDYN7EXW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE2FPHZ57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDYW75AQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE32TRCDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDYXR9FKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE36F2LZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDYXVSNAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE385L96R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDZ2QU9KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE39U2FZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDZ4FV3GU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBE3CZFSJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDZ6ACWJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBE3FAUKP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDZAX764B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE3H4KJMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDZE5KU6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE3VJQ2KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDZE7R8FM | DEFICIENT CLAIM NEVER CURED |
| DBE3Y6GMHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDZGHFXUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE3YCPDV6 | DEFICIENT CLAIM NEVER CURED | DTDZJHF79Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE48KNWXL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTDZMP4KLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE49NVPHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDZPH9MLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE49UPVDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTDZQA8SVP | DEFICIENT CLAIM NEVER CURED |
| DBE4A86MUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE278K4U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE4F8G3JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE2KWB98Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE4HKZP93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE2M6YDZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE4QJKHL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE2PXNLCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE4SH25P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE2UDNB6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE4U3JFX2 | DEFICIENT CLAIM NEVER CURED | DTE35YC6HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE4XA3YZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE3CYR2Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE59XCSQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE3FYJAQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE5JCMSLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE3KH6YZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE5KC26RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE3LCVFZW | DEFICIENT CLAIM NEVER CURED |
| DBE5KW86JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE3PRMSNW | DEFICIENT CLAIM NEVER CURED |
| DBE5SK6L3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE3WX6MRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE62QWX4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE3ZLRW8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE63MR4KY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTE4JLXZ76 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBE6DVHSY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE4MJUFGS | DEFICIENT CLAIM NEVER CURED |
| DBE6F8WCHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE4X3BQ5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE6HZPLG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE4YRQG8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE6JCG3SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE573NML6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE6LJ798U | DEFICIENT CLAIM NEVER CURED | DTE5AJF7XM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBE7265NRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE5CRNHU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE736WDG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE5CSWX94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE73HMD5W | DEFICIENT CLAIM NEVER CURED | DTE5GQPVJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE7A5UFTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE5LZ6FUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE7KX39NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE5NQMZJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE7Q4359F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE5QS43CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE7T2QKPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE6GZW58U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE872FJMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE6JCRZVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE8CU3JQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE6MVGLAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE8LASYJF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTE6ULWPG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE8LHXQFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE76X4GH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE8NGQYD5 | DEFICIENT CLAIM NEVER CURED | DTE7C9GZ3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE8PQ3JCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE7CSU48D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE8UK3PW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE7RFHJQY | DEFICIENT CLAIM NEVER CURED |
| DBE8YMJFQZ | DEFICIENT CLAIM NEVER CURED | DTE83PB4Q6 | DEFICIENT CLAIM NEVER CURED |
| DBE958Y4WA | DEFICIENT CLAIM NEVER CURED | DTE859VBKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE974QLDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE8NKCSRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE9G2PT43 | DEFICIENT CLAIM NEVER CURED | DTE8VGRSWN | DEFICIENT CLAIM NEVER CURED |
| DBE9HMRLKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE92P75JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBE9RMQV4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE9PCFRQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEA25DYCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE9S2UAN4 | DEFICIENT CLAIM NEVER CURED |
| DBEAD2SXFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE9UFJRYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEAPCTJKQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTE9WG2R8Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBEAQ3GMCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE9WZBP82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEAU3FH7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTE9XH7U82 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBEAZP7JLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEA3R7B8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEC7TNP92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEAYMSCR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBECHYKL4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEB856J24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBECWHVK32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEBKN7G9C | DEFICIENT CLAIM NEVER CURED |
| DBED4SR26X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEBNVKR5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEDKA2YMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEBUN8DL4 | DEFICIENT CLAIM NEVER CURED |
| DBEDT87WY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEBX5Z2G3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBEDUXY9QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTECFJ9Q2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEF8RGU32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTECFM4XRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEFN243MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTECM8B2GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEFPNJCHU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTECN5KBGR | DEFICIENT CLAIM NEVER CURED |
| DBEGAZ5XCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTECUV4JAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEGD2ZPQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTECYJGSBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEGRVQ3F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTED7N34L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEH52FZQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTED7XNAMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEH5LUSZF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTED897KP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEHCUGVD9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTEDLNK26C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEJ2L4KHM | DEFICIENT CLAIM NEVER CURED | DTEDUXLSQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEJ3U24RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEDVXMK9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEJ6W5NZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEDWKQP8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEJ9ZX3P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEF4V572W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEJKNF6DG | DEFICIENT CLAIM NEVER CURED | DTEF6QNJYG | DEFICIENT CLAIM NEVER CURED |
| DBEJLN8H7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEF8MYG63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEJM8QX4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEFB6U9KH | DEFICIENT CLAIM NEVER CURED |
| DBEJUCF4Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEFJDZL9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEJVZ8QCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEFQ8MG5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEJYCNP95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEFQ9G6LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEK26N8JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEFY6US7R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBEK723H4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEFYG7UKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEK7GS25J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEFZWGP4C | DEFICIENT CLAIM NEVER CURED |
| DBEKCJ7GW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEGFJUR4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBEKDVTQP8 | DEFICIENT CLAIM NEVER CURED | DTEGHAKSWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEKLYAG9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEGHF5Y6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEKMRNT4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEGJ9RC74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEKZDR6SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEGQ2ZDWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEL3JZFTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEGZ3N5YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBELC92QYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEHAK5267 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBELFZTCG5 | DEFICIENT CLAIM NEVER CURED | DTEHDXR28G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBELJ5HSWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEHGUCAYD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBELJKHURC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEHGZ2J8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBELRW3UY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEHN8W3BQ | DEFICIENT CLAIM NEVER CURED |
| DBELZ76FYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEHPNUX5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEM4RPNLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEHQRWXK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEM9ZNWS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEHQUG3MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEMP4YT5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEHV7W4XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEMQXFL28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEHWJV8XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEMW6X5SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEJ4WVYCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEMY9F8U2 | DEFICIENT CLAIM NEVER CURED | DTEJD92FQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEN6D5Z2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEJH4UBAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEN7WTPYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEJN2CMR4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBEN9GKAYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEJZYCX7V | DEFICIENT CLAIM NEVER CURED |
| DBEN9SY2A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEK5LZQGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBENPTGMR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEK5XD4ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBENY6ACTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEK7A5DQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEPGXTQ8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEK7X9F4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEPQ932JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEK83W6SF | DEFICIENT CLAIM NEVER CURED |
| DBEPRGZCQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEKCV9WBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEPYL2CUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEKFC2DB5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBEPZSXJHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEKG5DU8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEQ3C5RDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEKH7MRPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEQFPKGXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEKQWV3R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEQTRDMWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEKWF75AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEQU9CX63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEKZ49GAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEQVAD86W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEL7UZHK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEQWG49MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTELAFRM7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEQXYAH2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTELHP7XWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEQXZH6MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTELMQ8KPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBER2QZLXA | DEFICIENT CLAIM NEVER CURED | DTELSZ64YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBER5QJW69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTELX7NQK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBER8NQ2YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEM79FW3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBERJUNLDQ | DEFICIENT CLAIM NEVER CURED | DTEM95QGD4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBERKPUAFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEMFLPXQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBERYWDT5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEMG7ANCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBES2TQNWU | DEFICIENT CLAIM NEVER CURED | DTEMNUHB5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBESYGDT53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEMRBLNZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBET6UJ7WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEMUHXJZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBET9UYP53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEMVW57L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBETFG5LCP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTEN4HPFW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBETNW4RSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEN8BDS5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBETW97HUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTENAZJDVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEU3TRJYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTENFAWRSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEU62RL57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTENGJ8R4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEU7Q2MDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTENH93KVG | DEFICIENT CLAIM NEVER CURED |
| DBEUM7SFWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEP8HRFU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEUNZVSAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEPLMA94Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBEUQATKSC | DEFICIENT CLAIM NEVER CURED | DTEPQLUDAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEUXT62NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEPWH4XAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEV576AHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEQ49GZKC | DEFICIENT CLAIM NEVER CURED |
| DBEVNXFPSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEQ73DH2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEVR9LDMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTER4GDW3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEVUJWKLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTER5VQ2J4 | DEFICIENT CLAIM NEVER CURED |
| DBEVW6U3Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTER86VK7G | DEFICIENT CLAIM NEVER CURED |
| DBEVWX6UL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTERCD3NMP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBEW8YJFGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTERJPDNHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEW9D6LNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTERKSL9CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEWG7CYVS | DEFICIENT CLAIM NEVER CURED | DTERPQBSJ2 | DEFICIENT CLAIM NEVER CURED |
| DBEWJKA732 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTES2FL8BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEWRUMPNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTES3ACV2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEWSU7XJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTES5J6CM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEX6WYU7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTESA5RZ7K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBEX9FUWCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTESGRFN9U | DEFICIENT CLAIM NEVER CURED |
| DBEXL9F8P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTESNCB7PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEXU5MWJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTESPZVA84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEXZ26NVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEU5N4SY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEY5MTNRG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTEU6MV27B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEYNRGQWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEUA3XKDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEYNUVL4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEUGLBP8S | DEFICIENT CLAIM NEVER CURED |
| DBEYRJ2NQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEV39SHL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEZ4AYRUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEV3SXD45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEZAW8LQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEV7XM9KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBEZYTPCUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEV9SF2KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF27AD4W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEVASKL8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF2CLRJ9Z | DEFICIENT CLAIM NEVER CURED | DTEVCPULDF | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBF2M7GP6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEVH4ZXL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF2PXERKY | DEFICIENT CLAIM NEVER CURED | DTEVZGJBR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF2XWRS63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEW59XD3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF36JELAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEW6AP2HD | DEFICIENT CLAIM NEVER CURED |
| DBF38SLUAM | DEFICIENT CLAIM NEVER CURED | DTEWDZCB84 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBF49M32AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEWJDYPFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF4EWV6YJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTEWNAPJ2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF4GTN965 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTEWZL7BVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF4L8GMYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEX23M7CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF4NHM9ZV | DEFICIENT CLAIM NEVER CURED | DTEX5N9JQD | DEFICIENT CLAIM NEVER CURED |
| DBF4SMZ8TQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTEXGQH2AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF4ZREQ26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEXHQ795M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF59T7A4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEXJQSPYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF5LTQ24N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEXKY8B5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF5NKWCSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEXPWJ245 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF5PVXRN3 | CLAIM WITHDRAWN | DTEXQRL467 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF5QMZ9V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEXVQ8A4Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBF5UWRKT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEXZNYFMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF69Y5M83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEYBM9QU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF6GRSAD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEYJW8UN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF6LSNDKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEYLDB7GC | DEFICIENT CLAIM NEVER CURED |
| DBF6Q25JYL | DEFICIENT CLAIM NEVER CURED | DTEYR4BC6J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBF6X75K2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEYRPQAVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF72MEGQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEYSW2DP8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBF74ZMQAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEYZQA87P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF79W6VR8 | DEFICIENT CLAIM NEVER CURED | DTEZ2958H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF7AUN3SY | DEFICIENT CLAIM NEVER CURED | DTEZR2N53D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF7EXAV5N | DEFICIENT CLAIM NEVER CURED | DTEZR89HS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBF7HGY3TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTEZWVK8HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF7JZ96MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF24PJUAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF7MP498V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF2E5DX3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF7TGPKDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF2G3456U | DEFICIENT CLAIM NEVER CURED |
| DBF7U4GQWE | DEFICIENT CLAIM NEVER CURED | DTF2K9YEB8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBF83V6UEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF2MV765U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF8792Y6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF2PBVNQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF8A26CWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF3BPRMGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF8CJH2L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF3DGYJSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF8Y6SN9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF3EVM4Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF92DAJXL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTF3HBYEAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF94TUHZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF3LAVM8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF95MUTLJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTF4AM6Q3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF9C8T4W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF4DC7WQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF9JK3G48 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTF4EVWRBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF9LEDKGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF4JZ5WK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF9RKVQAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF4RQGKVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF9RM2UGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF4XMNQY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBF9RQ3T5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF52HLNGW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBF9YJD7QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF5M63XL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFA8PUZGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF5RCU2Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFA9YTND7 | DEFICIENT CLAIM NEVER CURED | DTF5SKEN4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFA9YVJ6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF5Y4KZVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFADKMXQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF632SWZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFAX694JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF6RVGAJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFC3A9QSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF6WJXUSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFC95HEMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF6XW3HUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBFCA5D92Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTF79N56U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFCAZU5JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF7JGAYML | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBFCRMA7KW | DEFICIENT CLAIM NEVER CURED | DTF7JLBMSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFCRUYSV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF7LJHVWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFCZ4MV3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF7SDC9Y6 | DEFICIENT CLAIM NEVER CURED |
| DBFDANQCUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF84AM6P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFDEPVXJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF84CR3K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFDRCAKPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF8AYRNS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFDRMTAG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF8GVJHMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFDUM5HTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF8SV4XZW | DEFICIENT CLAIM NEVER CURED |
| DBFDV4M5PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF8SX7QH4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBFDVG2QPC | DEFICIENT CLAIM NEVER CURED | DTF8SXCNUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFE97ML8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF8U2NDW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFE9W6D74 | DEFICIENT CLAIM NEVER CURED | DTF8U6ZE4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFEJ8VU2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF8V9REW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFEWR5J2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF8YJMGP5 | DEFICIENT CLAIM NEVER CURED |
| DBFG4UQ6HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF97A8KXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFGKSYR8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF97RSL68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFGSJEDWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF9CW8UYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFGZ8U3KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF9JSLXAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFH3EYZN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF9RBDW4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFH3MJW6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF9WKE26H | DEFICIENT CLAIM NEVER CURED |
| DBFH6ZPCY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTF9XN3QKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFH7CVE8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFA2RJ8P6 | DEFICIENT CLAIM NEVER CURED |
| DBFH7SXE2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFA8JUCKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFHAPMLE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFAGB6NU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFHRKTP69 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTFAK986LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBFHW4GU79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFAKUNWJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFJ6K8GYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFAV7YZEQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBFJEZQ38A | DEFICIENT CLAIM NEVER CURED | DTFAWNQMG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFJL2VDNR | DEFICIENT CLAIM NEVER CURED | DTFB9X4GEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFJLZ7W8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFC39GELD | DEFICIENT CLAIM NEVER CURED |
| DBFJP3Q7NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFC3SX69U | DEFICIENT CLAIM NEVER CURED |
| DBFJTSUWQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFC63Z9MP | DEFICIENT CLAIM NEVER CURED |
| DBFK6YADJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFCD2MYLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFK8UHJ56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFCMVZD5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFKLJH543 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFCNXYDKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFKWMJLST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFCUWAXME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFLDYP7UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFCWN6YJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFLEH9MTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFCY5D8R4 | DEFICIENT CLAIM NEVER CURED |
| DBFLEX9V7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFCYDW6PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFLG327UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFD6LV5KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFLJA6CN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFDBERSCK | DEFICIENT CLAIM NEVER CURED |
| DBFLYGHV37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFDMYVKZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFM57USP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFDNSREK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFM89HEPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFDPJASU2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBFM93RCLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFEGM5UZ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBFMUYCNX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFER5KSMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFMX8CZHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFES2LH7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFNCDMQ9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFEVAJKGY | DEFICIENT CLAIM NEVER CURED |
| DBFNJK5QYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFG3BDH79 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBFNLK69XD | DEFICIENT CLAIM NEVER CURED | DTFG6EHJU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFNR2AKHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFGP7VDZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFNTZMGAK | DEFICIENT CLAIM NEVER CURED | DTFGPQXLHY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBFNYCGATZ | DEFICIENT CLAIM NEVER CURED | DTFGSC68K7 | DEFICIENT CLAIM NEVER CURED |

1788

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBFP6DJ83K | DEFICIENT CLAIM NEVER CURED | DTFGVBJH7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFPAULV5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFGVKCP37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFPHSVKRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFH96V3XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFQ2J8CNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFH9CK2ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFQ8P6SW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFHCJ6EUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFQG2W95K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFHCVQ5M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFQGY3TJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFHL3XAUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFQNT932Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFHZWK2G7 | DEFICIENT CLAIM NEVER CURED |
| DBFQNTDYCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFJELXN4Z | DEFICIENT CLAIM NEVER CURED |
| DBFR5TEG3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFJH5BER3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFREWMS87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFKPQH93X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFRY63NSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFKWL76CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFS2GKWLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFL6WQ7VK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBFSDV75XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFL7GZJWY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBFSJGU59Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFLAK8WEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFT6MZEX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFLH38KJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFT9GSLDX | DEFICIENT CLAIM NEVER CURED | DTFLH48X56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFTP2L75Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFLWE4UV7 | DEFICIENT CLAIM NEVER CURED |
| DBFTQ3PD29 | DEFICIENT CLAIM NEVER CURED | DTFM8EPAD4 | DEFICIENT CLAIM NEVER CURED |
| DBFTQL6A3M | DEFICIENT CLAIM NEVER CURED | DTFM8G2PEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFUD2CZTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFMGND3UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFUDVCLK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFMP9NQUW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBFUE7CY5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFMY4N392 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFUGEVQ68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFN2CE8Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFUQL6ZNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFN3EV7X5 | DEFICIENT CLAIM NEVER CURED |
| DBFUYVE7TR | DEFICIENT CLAIM NEVER CURED | DTFN8EK7MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFV8CQTUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFNDWLMZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFVJWCXYE | DEFICIENT CLAIM NEVER CURED | DTFNHS7CDW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBFW4CYJ3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFNRHV7BZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBFW4PGXTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFNUBRJ6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFW8DRUJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFNW5DQR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFWK83YE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFP9CYHN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFX2PERHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFPHJYD6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFX9M2LRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFPJWC29H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFXDM6J2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFPLQZN7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFXKQ2CT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFPM3YDH4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBFXSDJ3UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFPQ8A2G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFXV75N93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFPV4KY5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFYEXZV5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFQ4Y7LNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFYH6XCVE | DEFICIENT CLAIM NEVER CURED | DTFQ7J5UWY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBFYHXNAU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFQ8CZ724 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFYL68WVM | DEFICIENT CLAIM NEVER CURED | DTFQE6XHSB | DEFICIENT CLAIM NEVER CURED |
| DBFZ2PGH4Q | DEFICIENT CLAIM NEVER CURED | DTFQEX9RDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFZ3EGULV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFQHG83VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFZ4C58GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFQKXGJC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFZ4PEY5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFQRMD54B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFZCS8N39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFQVBUMG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFZDSG5QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFQWAE59G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFZGS4NXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFRCE5W7Y | DEFICIENT CLAIM NEVER CURED |
| DBFZLNS2MC | DEFICIENT CLAIM NEVER CURED | DTFRMWL5AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFZLVWSCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFRUDJW8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFZN8CPG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFS5E7GXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFZNDCLPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFS6UECJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFZQ5237J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFS7DGH3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBFZR9WPEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFSBDRNLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG2DS9QXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFSJVUQEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBG2HSREMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFSLGYPMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG38F7TER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFSY2N5GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG3AM5T2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFU56NLPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG3E4HXWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFUB3LK79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG3FUZM2A | DEFICIENT CLAIM NEVER CURED | DTFUHLDZ9P | DEFICIENT CLAIM NEVER CURED |
| DBG3KUMHVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFUZ95PDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG3UJTE4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFV56CBN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG3WZE72F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFV7BJKPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG42WS9LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFV85RM3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG42XD6YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFVCLBS53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG43NFJV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFVCPLUAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG4KNDCRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFVE7QRNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG4NC93LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFVNQK2A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG59NHTUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFVQGECJA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBG5CXWMPD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTFWGQ74BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG5PADWRV | DEFICIENT CLAIM NEVER CURED | DTFWGVSUAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG5PMK4NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFWPNMQ82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG5ZCUPX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFX2H9GWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG6HT9P5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFX4NY8AV | DEFICIENT CLAIM NEVER CURED |
| DBG6RPWKVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFX8WCZH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG7482D6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFX9YURW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG79N48VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFXE28CW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG7CY523E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFXJSVA9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG7FEVXZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFXMGJPY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG7MVADW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFXQD7ZKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG7QKV3UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFXV79RL6 | DEFICIENT CLAIM NEVER CURED |
| DBG7VY6SNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFY3VBJCG | DEFICIENT CLAIM NEVER CURED |
| DBG84SZK7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFYKXA4H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBG86DRTPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFYV8ALNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG86TXPKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFYWHPRV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG8KA4X3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFZ6Y7QDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG8MCWKZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFZ9NUKCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG8MTPKEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFZU2QPER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG8UP2YQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTFZW3YXH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG9A4WQ5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG28KPJS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG9QHX486 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG2N4YREU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG9TJWYM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG3YCKE2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG9URYHP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG4AHQP8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG9W3MQUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG5286UAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG9WFDXLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG572WKZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBG9YUFD2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG5HVYAPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGAS3WTUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG5JFDVXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGATFL7PV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTG5SJELXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGAUY83NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG5YPM98K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGC2HASYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG695SZLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGCFQV78D | DEFICIENT CLAIM NEVER CURED | DTG6JLHXWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGCM5382Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG6PXJ3D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGCM72YUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG73E8MPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGCMYKEXN | DEFICIENT CLAIM NEVER CURED | DTG792VQCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGCNSXFL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG794XH2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGCQ8F2NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG7D8PXZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGCVQYTZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG7KM9BXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGD57ARV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG7RUPF63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGD8YZMEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG7UDNW9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGDAJ8SRP | DEFICIENT CLAIM NEVER CURED | DTG7UFDWK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBGDH35UZS | DEFICIENT CLAIM NEVER CURED | DTG7VSYWN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGDJ79NV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG839DKHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGDKUAQ7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG85ZB3YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGE6U4JCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG8DSJURL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGE7QFDP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG8EQ3FRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGE97RNFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG8FJXMH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGEFZJN57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG8S43Y9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGER4MSTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG8SM9XYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGEV8HFSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG982H3BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGEVN2K6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG98KZE7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGF6SX49U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG9CYBVS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGFCW7REU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG9FLZ4P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGFCZ24UQ | DEFICIENT CLAIM NEVER CURED | DTG9N7D2RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGFU8DRAE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTG9XFLY7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGH3SXLQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTG9XZUVHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGH4PCU2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGAD5LC3K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBGH64JDRQ | DEFICIENT CLAIM NEVER CURED | DTGAH65XEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGHEK7PJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGASZK2JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGHR8EZUT | DEFICIENT CLAIM NEVER CURED | DTGB7YFSRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGHRJV7E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGB8ZSYD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGHV9MYDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGBH3CQJM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBGHVSZ627 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTGBHS6CPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGJC379YZ | DEFICIENT CLAIM NEVER CURED | DTGBKRNS4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGJM6N4XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGBKVYHMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGJNMY4XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGBPA3JDM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBGJV86MWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGBVKMDPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGJXETQN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGBVQW634 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBGJXFM4SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGBVSM5WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGJZ7WNM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGCHAX48L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGK68NQ9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGCMN7KJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGKATWDPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGCPUBXHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGKCHD2J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGCU5MEK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGKCN5WYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGDAH2U8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGKFLZPAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGDAX642H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGKFZC45X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGDC75Z4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGKLTF6W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGDNMEBV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGKXSRLJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGDSQ68Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGLR3XASC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGDUW8C75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGLRP2SCW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTGDWS63N9 | DEFICIENT CLAIM NEVER CURED |
| DBGLSXQHYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGEFQAPX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGLYUQPHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGEHPL6SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGLYZCSAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGEKQLWY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGLZA4TY2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTGEQ3Y6N9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBGM47JCPQ | DEFICIENT CLAIM NEVER CURED | DTGEQKXBP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGM7D8KLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGERWQHJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGMAVENFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGEXNB6A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGMF2U6T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGF7E4NUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGMXZDRTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGFEY72C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGMYPUFVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGFKRY5EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGN2Y95WM | DEFICIENT CLAIM NEVER CURED | DTGFM28VU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGN5UL6EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGFX46JUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGN9TYQ3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGFYB2J3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGNAPU4JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGH2PLEM9 | DEFICIENT CLAIM NEVER CURED |
| DBGNKQM7CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGH5FLV2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBGNRAJLCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGH86L52R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGNSJEQYD | DEFICIENT CLAIM NEVER CURED | DTGH8WC5R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGNVRM29Z | DEFICIENT CLAIM NEVER CURED | DTGHBZ2Y36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGP5AHJ89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGHCFQKRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGP7AENSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGHDVSMBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGPC863L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGHEKMSQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGPC87KUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGHKJAXQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGPEFASLZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTGHXYNFD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGPLRFTW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGHYCKDU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGPQM2WX4 | DEFICIENT CLAIM NEVER CURED | DTGHYZJWKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGPRKTSNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGJ7E9LAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGPSF7Z94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGJ8KSMY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGQ2R3PD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGJ9HQ73A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGQ76TU92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGJMBP345 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGQ7XN3RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGJMU2A5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGQ9W87YZ | DEFICIENT CLAIM NEVER CURED | DTGJVRLSXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGQD6ZN7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGJWMUBAY | DEFICIENT CLAIM NEVER CURED |
| DBGQDTP3FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGJZ8FLXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGQJYZMPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGK28PLRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGQS6AR5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGK32DLQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGQTLPHJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGK9UFACP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGQWSLH4X | DEFICIENT CLAIM NEVER CURED | DTGKB8VRSN | DEFICIENT CLAIM NEVER CURED |
| DBGQZXW8JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGKH5FBCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGR3WLX87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGKPX92H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGR64DCQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGKWA72RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGRN952UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGL8ND3PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGRQEFY3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGLKWF4J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGRXPJ6ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGLM4ASHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBGRY8CK7Z | DEFICIENT CLAIM NEVER CURED | DTGLWHVC6P | DEFICIENT CLAIM NEVER CURED |
| DBGS4CZTXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGLZSVYW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGS6CNJEZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTGM362BV7 | DEFICIENT CLAIM NEVER CURED |
| DBGS7HQNVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGM4L8Y9X | DEFICIENT CLAIM NEVER CURED |
| DBGSCFYA3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGM5LWZKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGSDQ6RET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGM78QYPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGSFHNJZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGM7XV6BQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBGSMR4XUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGM8C5PSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGT5ZRLE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGMAWSH69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGT69RUS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGML3ZUYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGT6M5FDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGMNSAB2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGTCQRHF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGMWCJBSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGTF6W7L2 | DEFICIENT CLAIM NEVER CURED | DTGMWKY7ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGTL8EX29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGMYZPB64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGTP8CYN5 | DEFICIENT CLAIM NEVER CURED | DTGNHZ3X7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGU2FD4HW | DEFICIENT CLAIM NEVER CURED | DTGNJL6XHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGU43SHLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGNQ95CKD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBGUE4S956 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGNX2B6P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGUETDCYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGPH2XY95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGUKTM248 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGPMNVXD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGUNH24XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGPRU9NYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGUPZHE92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGQ8CLRVU | DEFICIENT CLAIM NEVER CURED |
| DBGUV2J6RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGQH89C2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGUW7M6EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGQMNCYKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGUYEKWHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGRDWYFSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGUZYEWM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGRF8C6SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGV43MHL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGRPV6S58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGV4FYPXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGRVW8L7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBGV4YRULS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGSF29VM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGVFJ429E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGSHJFY9X | DEFICIENT CLAIM NEVER CURED |
| DBGVH3K2EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGSPHVNY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGVKD8QFU | DEFICIENT CLAIM NEVER CURED | DTGSYJCUZ2 | DEFICIENT CLAIM NEVER CURED |
| DBGVN4FK78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGSYM73Q9 | DEFICIENT CLAIM NEVER CURED |
| DBGVPT62MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGUBYZSAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGVSX4PK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGUDJ7S6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGVXUFC4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGUHWCYVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGW8XER75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGUKFLPYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGWDJ936F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGULHZRCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGWDXYHCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGUQXV3SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGWJEHX2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGUZ37EKM | DEFICIENT CLAIM NEVER CURED |
| DBGWLDPX34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGV3DK6F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGWPT9J5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGV43MWR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGWPZT94L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGVFH3ERL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGWRYSE9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGVKQ8L4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGWU57ECT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGVPJ95CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGX279TRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGVRJA2WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGXLZC6RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGVZ659WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGXQ98E25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGW2DLRY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGXT7KJHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGW69EZSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGXU9NTQJ | DEFICIENT CLAIM NEVER CURED | DTGWLMSK82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGY3U4D7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGWN2L3R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGY3WJUXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGWX2EZNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGYLNA8E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGWZ987RS | DEFICIENT CLAIM NEVER CURED |
| DBGYVFQDSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGX4M53D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGZ2FPWUA | DEFICIENT CLAIM NEVER CURED | DTGX6Y4KHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGZ3VQMXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGX8EC947 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBGZ7E5PV2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTGX8R6HND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGZ93FQ6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGXKWY83L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGZJ8MCTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGXV9KY2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGZV4K9FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGXYAHLBK | DEFICIENT CLAIM NEVER CURED |
| DBGZVXJYL4 | DEFICIENT CLAIM NEVER CURED | DTGYDXZN4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBGZYJQAPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGYF98A6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH27L9X54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGZ58NPH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH2CUD5GR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTGZ7HQEKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH2CXGDNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGZFVQND4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH2KQGU4X | DEFICIENT CLAIM NEVER CURED | DTGZRDY6E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH2LJT3VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGZUXYENF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH2LRN3WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTGZYMLSA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH2LS7XKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH23D457G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH32ASZN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH246EFXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH38C4R6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH27FC6YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH3AFGWYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH2936PCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH3E4Q9ZG | DEFICIENT CLAIM NEVER CURED | DTH2EWNVSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH3ET7QSL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTH2GU7NE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH3KDT8MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH2JZ596N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH3RY5WCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH2KUVAQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH3U5ZQ9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH2PGJBRN | DEFICIENT CLAIM NEVER CURED |
| DBH3X76SNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH2PZN3QU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBH49275JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH2R4AKGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH4NMCZXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH2UFJA6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH4QRCTK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH2VE96Q3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBH4QYMP9K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTH32N8C5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH4SCRF5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH37KQAMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBH4UVR86K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH3CQBEJ2 | DEFICIENT CLAIM NEVER CURED |
| DBH4UWYFAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH3D9VKF4 | DEFICIENT CLAIM NEVER CURED |
| DBH4V5MQR9 | DEFICIENT CLAIM NEVER CURED | DTH3EC98XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH4XM6CP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH3L4AQN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH57ZU96X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH45PQRUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH59G2M68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH49M5GX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH59JCUGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH4AEVWFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH5FSK73N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH4BMPAZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH5G8CQ9W | DEFICIENT CLAIM NEVER CURED | DTH4CMG3EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH5GWLMNS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTH4F2CMN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH5JNXKEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH4FX96CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH5LVDPE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH54JWK78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH5TN862X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTH5CJXNES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH5VJEAC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH5EP8KBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH5VY67KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH5SBYN9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH5WFMPTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH5SWAX84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH5ZQ9TX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH6DZL534 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH638ZWVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH6L3X94R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH65W8GZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH6NWSAQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH6F2A7W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH6VGEKCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH6MJGX3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH6XJMFBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH6PDZA2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH6XKSWNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH6TWZEJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH6XWQGN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH76G92SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH7JFMV6E | DEFICIENT CLAIM NEVER CURED |
| DBH796AGXL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTH7NV5PYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH7DXJLGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH7YV4RQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH7JWX6SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH8264NRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBH7U9WSZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH84JQVPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH7Z9UFQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH89CLF74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH83FW4Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH8BWUZ25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH8DLSKNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH8LX23EB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBH8SZFVJD | DEFICIENT CLAIM NEVER CURED | DTH8MA3EC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH8TU9DXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH8WKYM7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH8ZA7UQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH92YUMC4 | DEFICIENT CLAIM NEVER CURED |
| DBH9LM2CT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH9FCL584 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH9LXSJUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH9GQXU63 | DEFICIENT CLAIM NEVER CURED |
| DBH9S32EW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTH9VS5BC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH9TDPY67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHA59MF4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH9UDY5GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHA6GV28L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBH9Y45WKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHA7E5VQN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBHACL7MU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHABS4PD5 | DEFICIENT CLAIM NEVER CURED |
| DBHACY8753 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHAD3N9JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHAG4R93Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHAK6XMSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHAUVPYRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHAL8UC5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHAWXJTKM | DEFICIENT CLAIM NEVER CURED | DTHAU5BRF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHC2X6KTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHAXGLV2J | DEFICIENT CLAIM NEVER CURED |
| DBHCG25KUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHAYP3LK8 | DEFICIENT CLAIM NEVER CURED |
| DBHCMP7RTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHB8VJMA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHD67SKYM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTHBC4L3NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHDPE7JV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHBCYXDGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHDPF58MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHBDFE8YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHEDW9R5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHBQE38KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHEN48AX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHCA3SLFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHEQM54SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHCPQXG2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBHER2GYXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHCQRWLJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHEW2RAM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHD4CGK98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHF4LWQ2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHD9G4MLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHF7Q3D6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHE9JVACS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHFARLVPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHE9JW4LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHFD53C9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHEDVZPR2 | DEFICIENT CLAIM NEVER CURED |
| DBHFEY6TUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHESVNMLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHFRADJWT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTHEVDY95N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHFT2CSJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHF3X2GB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHFV7QGND | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTHFCPMGBD | DEFICIENT CLAIM NEVER CURED |
| DBHFVAYX54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHFMQJ9GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHG6V945N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHFRUSW4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHG9RNXES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHFVZCXNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHGA2ECXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHFYP2S5G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBHGMSNEZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHFYXMGSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHGSTRJLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHFZMPDCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHJ8M5D9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHG4X6WEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHJ8WVUGP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTHG5BN7RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHJECNGWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHG9LJZDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHJQ9VDPX | DEFICIENT CLAIM NEVER CURED | DTHGBZDU6K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBHJUAR3QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHGLVU2NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHJY6R4XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHGX8F4CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHK84DASX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHJ584BR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHK97FETJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHJBLX57C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHKAF9X34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHJBYDFWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHKDJR4QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHJFPEA93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHKF3QUSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHJRSUCXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBHKXQVFSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHK7UCDPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHKZP93E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHKBUVFNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHL3RXU7J | DEFICIENT CLAIM NEVER CURED | DTHKWEVNPQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBHL6XMQVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHL2ZFMGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHL92M5KE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTHL34URAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHL983QKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHL4PCJGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHLASFM7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHL82CF7A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBHLKAWGNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHLK3WSQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHLMNFR74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHLN4WXD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHLPQY28V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHLYJXNK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHLRQP85A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHM5ZRPDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHLV8J2NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHM67KAN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHLX3G5CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHMA6UE75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHM6VTWJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHMBN5VJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHM9TJUDV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTHMBVCUA3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBHMG5PE42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHMCUVYPL | DEFICIENT CLAIM NEVER CURED |
| DBHMJX64TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHMJQ2ZBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHMKPWDT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHMKLCZW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHMQP53TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHMLRDPZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHMSNY9EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHN2UV7JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHMY9DWS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHN5YRCZD | DEFICIENT CLAIM NEVER CURED |
| DBHN5AD6QX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTHNB64WMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHNA6K92E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHNBUYZPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHNDUPLM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHNFB39KD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBHNPFU7LE | DEFICIENT CLAIM NEVER CURED | DTHP2AE9GC | DEFICIENT CLAIM NEVER CURED |
| DBHNYDTFWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHP2M6KFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHNYG6LJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHP49A6EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHP4569SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHP6SUKA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBHP63QXWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHP9U3S5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHP7GLK2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHPD8W52U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHP8Q5DYX | DEFICIENT CLAIM NEVER CURED | DTHPRWBZDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHPDL5SM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHPV3KJF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHPXZ8DUN | DEFICIENT CLAIM NEVER CURED | DTHPZY2AJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHQEARXJC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTHQ59M4ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHQKFC3GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHQ9WBUFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHQXZ8MUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHQLK89WM | DEFICIENT CLAIM NEVER CURED |
| DBHR4S9AZY | DEFICIENT CLAIM NEVER CURED | DTHQMP589B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHRATEW8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHQY92FZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHRU4FXEZ | DEFICIENT CLAIM NEVER CURED | DTHR7UFC8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHRV69DJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHR9E68AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHRXK8D3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHRF732B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHRZKQCVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHRW7CKZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHS35EWRQ | DEFICIENT CLAIM NEVER CURED | DTHRZ3E5UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHS4U5PQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHS39QA42 | DEFICIENT CLAIM NEVER CURED |
| DBHS5C3LDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHS3XRVLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHS82DKXZ | DEFICIENT CLAIM NEVER CURED | DTHS4P6VUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHSCN952M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHSAX4ZVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHSYGP65X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHSEZLVUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHT325VWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHSLEMKFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHT5L7AE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHSZJWG68 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBHT6PJSA5 | DEFICIENT CLAIM NEVER CURED | DTHUAQBWXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHT9A7VML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHUE74JYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHTDQV5AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHUL7SCMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHTM8EKZG | DEFICIENT CLAIM NEVER CURED | DTHUN6RGJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHTMPUQAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHURBK92S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBHTNDP65J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHUS2R8ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHTNGWQSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHUW4E6CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHTSJ2YGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHUWSBZDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHTWVE689 | DEFICIENT CLAIM NEVER CURED | DTHV3KPM2E | DEFICIENT CLAIM NEVER CURED |
| DBHU4SE73T | DEFICIENT CLAIM NEVER CURED | DTHVD2W7MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHUEVW2P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHVGA28LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHUPQKD4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHVGD73JU | DEFICIENT CLAIM NEVER CURED |
| DBHURA5M9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHVMXB6CQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBHUY9T725 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHVXN2KDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHV5X3L49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHW4VU3EK | DEFICIENT CLAIM NEVER CURED |
| DBHVJM46UC | DEFICIENT CLAIM NEVER CURED | DTHW7KAYQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHVPE9Z43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHW8XU4YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHW4UVA6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHWBMJ9L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHW5GVSLU | DEFICIENT CLAIM NEVER CURED | DTHWCSJ285 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHWAQTC9Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTHWE2VUKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHWFNA83R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHWKBCM8D | DEFICIENT CLAIM NEVER CURED |
| DBHWJ8VY3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHWMY6RG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHWN7GFCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHWX4YN79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHWPUZ49V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHX8GUMSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHWTNPFCY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTHX8YUM7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHX2R5WFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHXBS7DY3 | DEFICIENT CLAIM NEVER CURED |
| DBHX8YSAE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHXMKC38L | DEFICIENT CLAIM NEVER CURED |
| DBHXAVQGR8 | DEFICIENT CLAIM NEVER CURED | DTHXNRZAM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHXPJ4VNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHXPMEKRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHYFJW4LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHXYZBSN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHYLJTRAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHY2LXRMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHZ58MWXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHYCN4LU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBHZMLUNXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHYE83N4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBHZVES8JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHYGVXZB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ23KCYZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHYPCGNJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ24RQUVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHYRAVM9Z | DEFICIENT CLAIM NEVER CURED |
| DBJ2A59Y4P | DEFICIENT CLAIM NEVER CURED | DTHYRPWFU5 | DEFICIENT CLAIM NEVER CURED |
| DBJ2C3VQRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHYUDMP2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ2L8ZKDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHZ6NJKLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ2RM8LYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHZB74U9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ2WPKQE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHZEWQPLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ2YXGLNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHZG4BXFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ32AUPRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHZS6F9DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ38GDSUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTHZVF7UYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ3GYAS4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ23E5KML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ3HSECPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ23G98EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ3K8GPWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ2BA8WEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ3M5QFDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ2D8LZMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ3VMLUR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ2FP4BQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ3YUPV9F | DEFICIENT CLAIM NEVER CURED | DTJ2GKLM6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ3ZS8M4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ2M78K9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ4QNF9HR | DEFICIENT CLAIM NEVER CURED | DTJ2NUY4DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ4QX2CPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ2QLR5HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ4UWEMKZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTJ35EVHUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ52HPVDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ37HWE9Z | DEFICIENT CLAIM NEVER CURED |
| DBJ54P8U2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ37SC9ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ5QV9S6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ3HFURSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ5XZ7P4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ3Z9V8YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ5YP9RKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ4237DXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ6CYLAR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ42MVLG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ6SKCW8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ49U2KRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBJ6UMZ498 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTJ4EVAZ68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ72MGUS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ4QM7CLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ76VXL29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ4YGNDAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ7K2UVMC | DEFICIENT CLAIM NEVER CURED | DTJ4ZPQXHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ7K4SFMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ53LHS2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ7RPFZET | DEFICIENT CLAIM NEVER CURED | DTJ53MZ26K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ7W2SANG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ59APNCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ7YSHG59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ5F67RXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ82KSXPR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTJ5NGYLKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ85HNASZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ5UE3QB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ8FHXTNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ5WZFV87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ8WDCZQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ5ZWLVM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ8Z7YV6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ6A9GZK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ96CPVXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ6QRFMGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJ9H3GYDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ6Y7SC2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJAD9N36Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ762ERAD | DEFICIENT CLAIM NEVER CURED |
| DBJADN5MVS | DEFICIENT CLAIM NEVER CURED | DTJ7B92MNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJAQV2GCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ7C4AU2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJC3PETYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ7HNLCQY | DEFICIENT CLAIM NEVER CURED |
| DBJC5W7DYM | DEFICIENT CLAIM NEVER CURED | DTJ7HQABDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJC6U7KSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ7R8ZQ32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJCPNHQ2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ7ZGLAM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJCRHDAQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ84MNX36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJCVHGEQM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTJ8BFSZ72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJD3CP8MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ8C25Q4K | DEFICIENT CLAIM NEVER CURED |
| DBJD4G3ZSC | DEFICIENT CLAIM NEVER CURED | DTJ8CAXL57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJD6VPTFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ8DEHKMS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBJD93LNAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ8EZX5LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJD9VFG82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ8P3GWRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJDKVN2MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ8WN9SKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJDSCEWFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJ97UNP8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJE26CSA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJA36V5CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJE4N6DVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJAMG9XUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJEC4P6YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJANMQ3FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJECGP7FW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTJAWUDPGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJECP5WFL | DEFICIENT CLAIM NEVER CURED | DTJBE67SYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJEY7D4LM | DEFICIENT CLAIM NEVER CURED | DTJBEKDA5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJEZ2UT3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJC7UFR3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJF5HNUME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJCEQKULW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJFAERCH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJCH9EGQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJFGDHL49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJCPXUA94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJFYQR567 | DEFICIENT CLAIM NEVER CURED | DTJCQEGAFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJG43CZN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJCV4QD62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJG5L8236 | DEFICIENT CLAIM NEVER CURED | DTJCVMSREG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJG82TUMC | DEFICIENT CLAIM NEVER CURED | DTJD6BF2EA | DEFICIENT CLAIM NEVER CURED |
| DBJG9EFTR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJDGE9HQK | DEFICIENT CLAIM NEVER CURED |
| DBJGAXFC8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJDMV9PG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJGKPHCV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJDN9FUX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJGPYHTSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJE8L6KXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJH47EXU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJEBDAKNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJH8V46W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJEPA87GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJHDQGN3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJEXHP63W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJHF8YWR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJEYK5HFS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBJHGUDFZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJFG4WPXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJHLFGQSN | DEFICIENT CLAIM NEVER CURED | DTJFGV4NY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBJHPFN2C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJFKQBVN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJHQVM3L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJFN8ZMCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJHTWGQL8 | DEFICIENT CLAIM NEVER CURED | DTJFUL5Q83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJHYF8XU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJFXMEVUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJK8L4QZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJG3MYCAR | DEFICIENT CLAIM NEVER CURED |
| DBJKC7ZDUY | DEFICIENT CLAIM NEVER CURED | DTJG3XWMZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJKP4Q6FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJG4M26LP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBJKSDGER7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJG6P3VRM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBJKT328ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJG7RPYZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJKTC2NU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJG7S3CD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJKYWDCRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJGA5QW42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJL2XWCDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJGA8N9UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJL724PQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJGEC2973 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJL9EFWKC | DEFICIENT CLAIM NEVER CURED | DTJGS2MQH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJL9VNQ74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJGX9VFUW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBJLNVRDMK | DEFICIENT CLAIM NEVER CURED | DTJGYLK3XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJM7SWFQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJHAVGCBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJM9FKX5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJHP3QF6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJMDRV83K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJHSZ8MXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJMGHR3W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJHXBSFDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJMKNAWLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJK9FCX8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJML9ZDT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJKA56D8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJNFV4RQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJKE8XDGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJNH2GX76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJKMLC857 | DEFICIENT CLAIM NEVER CURED |
| DBJP32M7CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJL2K48DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJPAUZD2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJL6FMDZ4 | DEFICIENT CLAIM NEVER CURED |
| DBJPY2G4DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJL7E2AX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBJQFHUMV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJL8FPSV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJQH6WXZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJLDX8R93 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBJQMKP3N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJLSG6MY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJQNVKE6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJLSUE5BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJR35CN2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJM3BCQY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJR3FZV67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJM8UR7K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJRGWUKFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJMGQ3PXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJRKPAUS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJMLBP8AR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBJRXK4YM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJMNYA6VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJSAMVKLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJMQ3W54S | DEFICIENT CLAIM NEVER CURED |
| DBJSDXVZN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJMQEA8BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJSHYZ52A | DEFICIENT CLAIM NEVER CURED | DTJMZ2UQDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJSP53628 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJN2BHVSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJSTX63NP | DEFICIENT CLAIM NEVER CURED | DTJNDQ6K4H | DEFICIENT CLAIM NEVER CURED |
| DBJSVMQP43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJNL62UVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJT9Q3UP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJNMWKUAL | DEFICIENT CLAIM NEVER CURED |
| DBJTCNMU39 | DEFICIENT CLAIM NEVER CURED | DTJP63RXMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJTD5SW7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJP7FM6KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJTHURXFY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTJP86XGUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJTSPWQZ8 | DEFICIENT CLAIM NEVER CURED | DTJPLQ7GXW | DEFICIENT CLAIM NEVER CURED |
| DBJTSZAMNL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTJPZ28X9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJTUNQWX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJQ2PYEWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJTVMLGFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJQK6EGUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJUCPY5WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJQNUMXPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJUN38CE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJQW5HKVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJUP8QY2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJR4CE93Q | DEFICIENT CLAIM NEVER CURED |
| DBJUZFQW2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJREN43MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJVEGC3Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJRFHMNP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBJVMPQSLA | DEFICIENT CLAIM NEVER CURED | DTJRNSCV6H | DEFICIENT CLAIM NEVER CURED |
| DBJVP3SHAE | DEFICIENT CLAIM NEVER CURED | DTJRWG4NH3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBJVU2YD6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJS2VGA8F | DEFICIENT CLAIM NEVER CURED |
| DBJVYAL72C | DEFICIENT CLAIM NEVER CURED | DTJS58632L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJW32E8HM | DEFICIENT CLAIM NEVER CURED | DTJSDU4QYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJWCAS4LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJSNAR3BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJWFPYHVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJU6WBN3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJWLMYQ9F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTJUHD7ESR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJWLQRUCS | DEFICIENT CLAIM NEVER CURED | DTJUQ3DZF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJWRQPKSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJVFCAPB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJWTEKPAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJVQ9YAR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJWTGKMDV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTJW3BGMZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJX35EQ2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJW5F6BNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJX4A7RMD | DEFICIENT CLAIM NEVER CURED | DTJWBA652X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJX4HQYFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJWCU3H9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJXEAH5L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJWMA5HD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJXHD78FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJX76YFGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJXKPN93Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJX7H2AYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJXRQD5ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJXMFCU86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJXU4K9PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJY9FBWG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJXWEYMQN | DEFICIENT CLAIM NEVER CURED | DTJYRSV76F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJY8A6TKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJZ8WS7XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJY94TW8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJZFP5VLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJYD27LUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTJZQVCL6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJYHCGEMV | DEFICIENT CLAIM NEVER CURED | DTJZV97WBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJYKDWRLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK24FSBYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJYKW8ACS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTK283MCA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJYS8MZRP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTK28Q9UYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBJYV9KRZT | DEFICIENT CLAIM NEVER CURED | DTK2U45ACD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJZHLK5G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK2Z97MY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJZK4SARL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK32GPSEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJZMAEXWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK378PVAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBJZQLAT8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK37LBU4Z | DEFICIENT CLAIM NEVER CURED |
| DBK24JGELT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK38SA7HD | DEFICIENT CLAIM NEVER CURED |
| DBK25HSD6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK3CVUZG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK26H5DRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK3GH9AQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK294A5DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK3H9ZPJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK2PQARGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK3HV7R5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK2RJPAEC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTK3VHUSA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK2SPYXZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK3ZQ76SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK3AUN84Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK49SNYHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK3F48UDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK4D652HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK3MZRWFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK4LH6FS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK3P4NWFX | DEFICIENT CLAIM NEVER CURED | DTK4QGVUWX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBK3YQWMGS | DEFICIENT CLAIM NEVER CURED | DTK4UPBM87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK46P3XGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK4ZSRDGW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBK4L5RJ8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK56CBS8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK4MX8YEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK56YLJPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK4W95YJT | DEFICIENT CLAIM NEVER CURED | DTK5DZ2LF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK4Z35LDC | DEFICIENT CLAIM NEVER CURED | DTK5HQM7WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK4Z5YWS3 | DEFICIENT CLAIM NEVER CURED | DTK5LJ4XAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK4Z6EJVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK6ACP5V8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBK54FVR9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK6DVJNRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK5FP8ZML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK6LDHNZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK5H4YXZL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTK6RNVQZ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBK5LXQNFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK73S96R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK5TS8RDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK74EBYZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK69HMDGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK7A6GPU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK6DMVSG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK7EYQ4U5 | DEFICIENT CLAIM NEVER CURED |
| DBK6HX78TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK8BGSFWJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBK6LPTFGE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTK8BU3DFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK753LCAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK8CHV35W | DEFICIENT CLAIM NEVER CURED |
| DBK7FW82AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK8DFAEX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK7J5TF9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK8EXP2DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK7JWGRQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK8F2R43J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBK7LMQ5EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK8MWHF7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK7MHZXA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK8V95JQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK7R9G3SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK8W9ULGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK7USMC9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK9LMV2CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK7XMLRY8 | DEFICIENT CLAIM NEVER CURED | DTK9SNL8A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK867QXTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTK9ZW3VGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK8AC5XPH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTKAME9LHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK8AH6LW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKAMHCSQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK8GE7FQD | DEFICIENT CLAIM NEVER CURED | DTKASPL8XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK8JLMXUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKAY36SX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK8YGHRVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKB392A6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK92ETPUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKB6Z57PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK9TNFPGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKBD83GMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBK9Y4EMTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKC97SHN5 | DEFICIENT CLAIM NEVER CURED |
| DBKA85XMU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKC9M4X8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKADFSRE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKC9VZB3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKADZCL9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKCFXZG8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1812

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBKAVDEL9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKCG5SURW | DEFICIENT CLAIM NEVER CURED |
| DBKAYX4V3S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTKCU49EBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKC25UGSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKCUFS7AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKC4GMR5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKCXF4VUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKC5YPNF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKCZ4S825 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKCA9XSLM | DEFICIENT CLAIM NEVER CURED | DTKD8GQ9XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKCRWMHP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKDQXH2RA | DEFICIENT CLAIM NEVER CURED |
| DBKCZT9NUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKDRGLHWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKD2CEZVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKDSQLEJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKD4GZET3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKE35U7JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKD4VHNJU | DEFICIENT CLAIM NEVER CURED | DTKE7YC6BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKDA4M78P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKEG5BPF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKDCUVYGH | DEFICIENT CLAIM NEVER CURED | DTKEJ5SCDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKDCWHX9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKELC85PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKDG987WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKF5MHV6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKDHFL36A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKF5WZC3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKE53FPM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKFD24VEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKE54C3WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKFGEXU2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKEFTMH2Y | DEFICIENT CLAIM NEVER CURED | DTKFP2H86M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKEFZJARW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKFS4J3XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKEMTY4QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKFVY2LAS | DEFICIENT CLAIM NEVER CURED |
| DBKERL9AT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKG4ZJMLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKFNG2TWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKGC8MHZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKFP4UW35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKGMUQR8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKFQY5N2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKGPQ8NLH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBKFTMEV9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKH548ZYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKFTRHLA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKHD3CN4Y | DEFICIENT CLAIM NEVER CURED |

1813

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBKG63ERJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKHD5BVMP | DEFICIENT CLAIM NEVER CURED |
| DBKG7EHLDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKHD73B5U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBKG9VXEDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKHL9VZPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKGFXW9PM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTKHRWDNL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKGR5DE94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKJ3RBL4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKGS2W6HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKJ6EXWY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKGSET435 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKJAZDR7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKGUYANDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKJBDG2YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKH59ATQW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTKJBRQ3YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKHCMATZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKJEP8H4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKHGZXMRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKJG7L5XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKHL632A7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTKJLPSD36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKHVLM6AC | DEFICIENT CLAIM NEVER CURED | DTKJPRNDGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKHVT6ZDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKJRCE93Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBKHW8SV5Y | DEFICIENT CLAIM NEVER CURED | DTKL2VHJZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKHZ58L3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKLABZEF5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBKJ3YM97C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTKLCH9B63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKJ9QF6R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKLEUQCGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKJGEUAM4 | DEFICIENT CLAIM NEVER CURED | DTKLM9GN4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKJMHX6Z8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTKLN5W8S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKJS8TMAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKLW53HCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKL7U624D | DEFICIENT CLAIM NEVER CURED | DTKLW6R2E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKLSFNQYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKLXMV6BR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBKLXG2R6M | DEFICIENT CLAIM NEVER CURED | DTKM2XJS7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKM79UY3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKME2P95U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKM7C5PF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKMLC65EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKM7Q9CY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKMV49UXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBKMEFTZHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKMY3ZS5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKMFP4DNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKN7FPG2U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBKMH4E2TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKN8MP39B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKMHFZ6LN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTKNAYHGUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKMQ7ZJ9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKNBJMLPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKMR6LXNJ | DEFICIENT CLAIM NEVER CURED | DTKNHC5Z6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKMXTFDUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKNU426LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKMZ4FRLE | DEFICIENT CLAIM NEVER CURED | DTKNVG95L2 | DEFICIENT CLAIM NEVER CURED |
| DBKN3DEF5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKNYRVGB6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBKN78ELP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKPDJAWRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKNGRFYLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKPFJMLEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKNGXC7U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKPHNV7LY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBKNPS2C59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKPNMZSQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKNS36DEY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTKPWDQG29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKNU93P45 | DEFICIENT CLAIM NEVER CURED | DTKQ5DAE82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKNXCDUTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKQND6R8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKP6U4VZX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTKQREBUMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKPEDZ4YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKQRFYBAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKPNX9VQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKR8U9ENJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKPRTXWZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKREVLJYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKPY2A5H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKRJCV5BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKQ7G32XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKRNELZWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKQC8L6T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKRQ29BNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKQEU5837 | DEFICIENT CLAIM NEVER CURED | DTKRS79DGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKQG6ELSZ | DEFICIENT CLAIM NEVER CURED | DTKRXPAMUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKQXCE2JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKS3XME4A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBKQZDR9TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKSM5PB8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKR34J8DT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTKU3ZEC5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBKR3X69HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKU4EYJD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKR5UYNSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKU6AJN3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKR9EQXG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKU7Z3LB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKRA784M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKUDHZ9NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKS72HQZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKUFPGN6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKSC93GR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKUJ459YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKSE64MTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKUPH8D3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKSHA7ME6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTKUVX9QEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKSP5V3M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKVHBL7EF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBKSUCDR49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKW7NVPXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKSUTM9AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKWAHE2NG | DEFICIENT CLAIM NEVER CURED |
| DBKT4HPJXC | DEFICIENT CLAIM NEVER CURED | DTKWB7DJGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKTDQ9SL7 | DEFICIENT CLAIM NEVER CURED | DTKWFNSEMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKTEZQL7M | DEFICIENT CLAIM NEVER CURED | DTKWJ9ZVGL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBKTZ6S7HM | DEFICIENT CLAIM NEVER CURED | DTKWMVNH76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKU7HQ82N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKWQXJB7N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBKUCXLDP5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTKWY6XSFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKUE8HWLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKX7U5RHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKUJMR59S | DEFICIENT CLAIM NEVER CURED | DTKXEBLF92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKUTMXP4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKXSNAPWB | DEFICIENT CLAIM NEVER CURED |
| DBKUVCLF7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKXVFL683 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKUX2EZ34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKY7FLCSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKUX82SJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKYNAH5VL | DEFICIENT CLAIM NEVER CURED |
| DBKV2GFCY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKYZ6RBAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKVAFW9LH | DEFICIENT CLAIM NEVER CURED | DTKZ78R94P | DEFICIENT CLAIM NEVER CURED |
| DBKVCZHFSL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTKZEFA9QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKVPQSHNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTKZJFG4HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKWPG6HLU | DEFICIENT CLAIM NEVER CURED | DTKZRFAVX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBKWZ68S2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL28NWSAQ | DEFICIENT CLAIM NEVER CURED |
| DBKX2JNSM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL28Q3ZYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKXDLCSN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL2BZ9U38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKXMDAT7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL2HNBRMD | DEFICIENT CLAIM NEVER CURED |
| DBKXP2JSGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL32DNU5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKXV6YJ7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL35UNPM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKXWEVA3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL3AEZDVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKY6DQMEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL3B4CZPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKYET6JHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL3ENP5HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKYGS7FV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL3N9PDQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKYP84UJL | DEFICIENT CLAIM NEVER CURED | DTL47HWBX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKYQ8PEWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL4FS3GM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKYUVHPG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL4GWQZDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKZJRGFMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL4JPKCAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKZX6HD98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL4NY6DXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBKZYXE8RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL4R392XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL29C6K5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL4SMZENF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBL2CUV46Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL4ZG9QY5 | DEFICIENT CLAIM NEVER CURED |
| DBL2DPHAEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL5DRNGP2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBL2HP6K43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL5FG2S6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL2NSFYZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL5GA3PYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL2VT7YJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL5H72MRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL35DMJQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL5P7W8GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL38ZCE2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL5SJQGUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL3CAKPFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL63W52BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL3CFY2ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL67HU52V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL3MUX2ER | DEFICIENT CLAIM NEVER CURED | DTL6C2P84M | DEFICIENT CLAIM NEVER CURED |
| DBL3QEJ6UR | DEFICIENT CLAIM NEVER CURED | DTL6H27KSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1817

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBL3TU46V9 | DEFICIENT CLAIM NEVER CURED | DTL6N3U2HA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBL42H8XDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL6QHY85K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL4J9RAFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL6ZRP2MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL4PNEQTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL7832M9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL4RDWV2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL78GMBHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL4V3ZRTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL7DEXN32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL4XVERWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL7JVU6DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL4Z7S5MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL7W68XVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL5498CPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL85MGA9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL576CAP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL8743WPN | DEFICIENT CLAIM NEVER CURED |
| DBL587FKMR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTL87SWFPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL593VSXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL8D6H27V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL59AUZRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL8E2CJSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL5GDW7F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL8JXBCW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL5NYK8MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL8WBFYZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL5PM9TZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL94ZA78F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL5UZ3D9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL9CBK7DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL629FH3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL9DHKQZU | DEFICIENT CLAIM NEVER CURED |
| DBL6ARTN5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL9EB2A6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL6C9NM7G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTL9XAKPCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL6F84XKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL9XMDWSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL6KHNCAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTL9XSAN6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL6QWG3SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLA3UYSE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL6R7Q3TF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTLA9DHJGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL7CV5HMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLAHGSUYE | DEFICIENT CLAIM NEVER CURED |
| DBL7P3QTWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLAK346EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL7ZA45SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLAMEN49Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1818

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBL83DE5SH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTLAS2V4RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL8C5HFDV | DEFICIENT CLAIM NEVER CURED | DTLAVEM2YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL8R7XEV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLAZKXMNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL8U5KFTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLB256UZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL8VX2USP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLB2FJ5KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL8XSUJC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLBCVA37E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL8YKSCZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTLBV2A98C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBL8ZVNYPD | DEFICIENT CLAIM NEVER CURED | DTLC835RKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL948RN7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLCNH2GBX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBL9CVHF68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLCPSD3G7 | DEFICIENT CLAIM NEVER CURED |
| DBL9HMUSCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLCS3KZUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL9KS6NH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLCVGNWM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL9NJRKUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLCYGBVJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL9PMUDFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLCYPJ469 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBL9S74PRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLD78549Y | DEFICIENT CLAIM NEVER CURED |
| DBL9TDSVGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLDBGZ9ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLA6D5UKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLDGVKJ9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLAFJNK6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLDY2RFMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLAFM6RX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLE896NHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLAWKVE4N | DEFICIENT CLAIM NEVER CURED | DTLE9QRWFX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBLCFDPA2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLEQX6M4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLCGE9FST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLES6PKMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLCHY6UAP | DEFICIENT CLAIM NEVER CURED | DTLEURYBPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLCNPSR7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLEVZ3XU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLCSD42EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLEX2P6MN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBLCUXM8W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLEXCQ5JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLD7PR3N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLF6PH5X7 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBLDCZ97R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLF6QZN9M | DEFICIENT CLAIM NEVER CURED |
| DBLDTS8VP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLFACXSDG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBLDYQ94RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLFDK2NUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLDZ3CUPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLFEAJB83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLE2HDGPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLFEZ927U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBLEA8KGZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLFR79S35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLEGT3ZA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLFRNSDG2 | DEFICIENT CLAIM NEVER CURED |
| DBLEJ5MQAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLFXN9A6Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBLEKJDPWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLFZ6P94H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLEWQSJGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLG4R6QC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLFDTUPJ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTLG685MZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLFKJPM63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLGB8DNZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLFN5M2S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLGPHAQ9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLFW8K3AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLGQR9DP8 | DEFICIENT CLAIM NEVER CURED |
| DBLFXP2ENQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLGRAJE45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLG7W8F9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLGXE7R38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLG9X4UQF | DEFICIENT CLAIM NEVER CURED | DTLH649MEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLGARWJ2K | DEFICIENT CLAIM NEVER CURED | DTLHNAZG6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLGNHRXVM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTLHXJMPZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLH8CYV6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLJ6YHEDF | DEFICIENT CLAIM NEVER CURED |
| DBLHPRT368 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLJBCRNHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLJ4N39WX | DEFICIENT CLAIM NEVER CURED | DTLJBQXSV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLJU37R9A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTLJFVD9WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLK6QGAXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLJFXUSP9 | DEFICIENT CLAIM NEVER CURED |
| DBLKF6AEMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLJS7APZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLKGMN8SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLJU5Z9VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLKM6RQ8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLK4P9U6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1820

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBLKTZA8HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLK6A5GZE | DEFICIENT CLAIM NEVER CURED |
| DBLKXNUAPJ | DEFICIENT CLAIM NEVER CURED | DTLKA73YB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLKYMEJD2 | DEFICIENT CLAIM NEVER CURED | DTLKEXVJA5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBLKZPYAQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLKMXDP2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLMEWG3P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLKUFPQBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLMSK9QYD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTLKXH3WVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLMU7863F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLM7AXSBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLN2HDY4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLM8YHNVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLN39A7VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLMD7BQC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLN4V3UCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLMDJC8H7 | DEFICIENT CLAIM NEVER CURED |
| DBLN7PAUXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLMFRG9UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLNC2H6J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLMX9URPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLNJKU7SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLMY3XREF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLNPFMDJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLN2HQE3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLNPG5AU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLN6AK9J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLNQY6WD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLN6J4R5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLNWXFAPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLNGY7XJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLNY6ZTX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLNHQJK29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLPD84XNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLNK9BQ4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLPFU4QD2 | DEFICIENT CLAIM NEVER CURED | DTLNMP64JE | DEFICIENT CLAIM NEVER CURED |
| DBLPRC38UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLNSWR5XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLPYWD284 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLNWRE4AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLPYZV26W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLNWVPBA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLQV8DG24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLP5BVHDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLR763HT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLPDKN67V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLR7QXCV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLPVAKHQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLR9DMW48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLPZHB9J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLR9E7V4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLQ2NPHCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBLRNPGJ9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLQGZWSPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLRTDP243 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLQNUD69R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLS4T8PQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLQZ985U7 | DEFICIENT CLAIM NEVER CURED |
| DBLS8JW2X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLREQFPJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLSAH9ZMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLRKZ3BAP | DEFICIENT CLAIM NEVER CURED |
| DBLSAXUZJV | DEFICIENT CLAIM NEVER CURED | DTLRM524WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLSP3NTAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLRMVFCAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLSQ2ZRHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLRWD7MGN | DEFICIENT CLAIM NEVER CURED |
| DBLT9D823Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLS3MFRYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLTASEFNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLSHF63ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLTCGSZFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLSHZ3CQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLTNGYWJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLSMZCB6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLTPMSU7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLSW6Z9EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLTRYEU4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLSZ26HWD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBLTVZRF5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLU2RQSW8 | DEFICIENT CLAIM NEVER CURED |
| DBLTXND2F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLU8SAZ2J | DEFICIENT CLAIM NEVER CURED |
| DBLTY5HRQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLUA5JR9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLU48KWYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLUCDSB5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLU68Q4PV | DEFICIENT CLAIM NEVER CURED | DTLUNPS9GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLU8K4C5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLUPZNWGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLU8VZKJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLUREZCY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLU95ZFXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLUSAPDV4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBLUAFQ9HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLUVMEHK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLUGNARYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLUVP85R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLUHRF6KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLUWG5D9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLUS2WMCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLV5BX8C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLV8KUHJF | DEFICIENT CLAIM NEVER CURED | DTLV5ZCGQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBLVC2J3EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLV768AZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLVQK4Y3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLVRZK9BF | DEFICIENT CLAIM NEVER CURED |
| DBLVRU25FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLW4G6FM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLVYXKZR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLW5RZU9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLW5F6A7T | DEFICIENT CLAIM NEVER CURED | DTLWGQ4N29 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBLWE9DQG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLX2UG7SF | DEFICIENT CLAIM NEVER CURED |
| DBLWFRKA2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLX734KJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLWNMATCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLX7HSAZB | DEFICIENT CLAIM NEVER CURED |
| DBLWR5QHDZ | DEFICIENT CLAIM NEVER CURED | DTLXE8Q4GY | DEFICIENT CLAIM NEVER CURED |
| DBLWRV8SAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLXN7DSG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLXAPS9RQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTLXNSK2ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLXCHMRF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLXR2FZ8B | DEFICIENT CLAIM NEVER CURED |
| DBLXHGEJMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLYDH758A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBLXSCTMUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLYDRC2MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLXUDS8PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLYHPA9WR | DEFICIENT CLAIM NEVER CURED |
| DBLXV3ZEWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLYKJP9B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLY7H3URE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLYKM95FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLYKD73GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLYKQZ82D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLYUT4RPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLYMN6SPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLYWCKQJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLYXUWMN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLZ3KV8T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLZ54QJC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLZA7VN4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLZGF6WK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLZAQK9TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTLZMHKRE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLZC32PYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM26CYEXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLZFJ97WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM2DF7HCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLZMDEYQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM2DZXJR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLZNVDX5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM2FED5RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLZP2HVC3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTM2K8SE5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBLZTQP4NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM2W9EAVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBLZY53SFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM2X9HVLS | DEFICIENT CLAIM NEVER CURED |
| DBLZY7S5W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM32Y4CFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM258WS63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM35RYAZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM29RHUF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM36H4J2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM2A9N83W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM38XRA72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM2E3Y8RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM3BGHDUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM2HCUVQE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTM3UVF6KR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBM2NC4ASD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM3W2BPLC | DEFICIENT CLAIM NEVER CURED |
| DBM2ZT4NVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM3WLVE7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM39R5Z2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM46E3A9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM3C2UJXK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTM47RSJ5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM3QZGLHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM4EU98C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM3RC9YQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM4JS5CKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM3SJAFDC | DEFICIENT CLAIM NEVER CURED | DTM4Q9HEDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM4ACU2LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM54QDLCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM4AJS289 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM54WC769 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM4KXY6R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM5JK7LWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM58DE6V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM5S3D2ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM59UVFLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM5U7S9BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM5G4KDZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM5XR8ZPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM5U62EAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM5YGAU79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM64LATZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM67DPJA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM6LQNCW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM6AH87UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM6YS3L4G | DEFICIENT CLAIM NEVER CURED | DTM6LH379G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBM73SPYXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM8KJX6WU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBM75LR2UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM8L5WVHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBM78UTZ5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM8WGCFEV | DEFICIENT CLAIM NEVER CURED |
| DBM7CR8PZN | DEFICIENT CLAIM NEVER CURED | DTM94YZS5U | DEFICIENT CLAIM NEVER CURED |
| DBM7E495VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM95D3HSY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBM7EHL926 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM98C5HUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM7T24AW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM9JCSX6W | DEFICIENT CLAIM NEVER CURED |
| DBM83JCADZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTM9QGEFNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM83KCWZV | DEFICIENT CLAIM NEVER CURED | DTM9SQR6KE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBM8AYE3U2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMA24U73B | DEFICIENT CLAIM NEVER CURED |
| DBM8EQ2A7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMA7P9G8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM8NL7JZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMADXBWLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM8STLWR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMALRQK72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM8WGTA5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMASHKQVP | DEFICIENT CLAIM NEVER CURED |
| DBM8YU6FRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMB29YV6A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBM8ZCRSP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMB7Z8F3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM8ZWNF3E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMB9KPE4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM9DFVY4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMBD9765L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM9EWUS5F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMBDCSP4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM9GZK78Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMBFKPGAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM9LAFS8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMBFNED5X | DEFICIENT CLAIM NEVER CURED |
| DBM9QFKCUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMBFYLDHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM9S6R7E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMBXFR6CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM9TGNQW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMBXRK62E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM9U4K6LY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMCB7AX8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBM9XC8S6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMCG8XQN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMA39Z24N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMCGYBPVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMA4WD5TV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMCHQLJX4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBMA6748QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMCRJGYZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMA6C58VY | DEFICIENT CLAIM NEVER CURED | DTMCSY3PH8 | DEFICIENT CLAIM NEVER CURED |

1825

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBMA8KDXQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMD3B5GN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMAG7PDJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMDLKSRJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMAGCEDFV | DEFICIENT CLAIM NEVER CURED | DTMDY9PJZU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBMAHWVUGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMEGQ2VPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMAJKVX54 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMELDXN3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMALTG72W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMELXKCZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMC3Y4WGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMEUXBHY9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBMCRDV6Y8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMF45PU6R | DEFICIENT CLAIM NEVER CURED |
| DBMCSRLXGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMF7K42VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMCTLU2K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMF94HD62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMCTZYA2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMFBCYDX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMCYWXSUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMFRJZ6LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMCZ5XV62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMFVL6UEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMD8URXLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMG3BFAD2 | DEFICIENT CLAIM NEVER CURED |
| DBMD98H3ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMG5RSV6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMDFSKJ7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMG5SDENR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMDJW9V8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMG7RUH6P | DEFICIENT CLAIM NEVER CURED |
| DBMDRGV32X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMGDN9UCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMEXYPQJH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMGNEZW3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMF5E942N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMGP379R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMF5EYA8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMGQ4U5RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMFL6W9V3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMGRLNXKC | DEFICIENT CLAIM NEVER CURED |
| DBMFNT4PHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMHEPRKGL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBMFSGXY37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMHFKNVEP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBMFVW5SQZ | DEFICIENT CLAIM NEVER CURED | DTMHNBJ8S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMFXRP4UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMHQ84SZX | DEFICIENT CLAIM NEVER CURED |
| DBMFXWD8JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMHQS9K6U | DEFICIENT CLAIM NEVER CURED |

1826

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBMG7Z5CT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMJ9KXPRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMG8KVJZ2 | DEFICIENT CLAIM NEVER CURED | DTMJDK5A84 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBMG9L4KCS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMJFUWR5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMH4E7WAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMJGHS4E9 | DEFICIENT CLAIM NEVER CURED |
| DBMHFA59QW | DEFICIENT CLAIM NEVER CURED | DTMJZXGEU2 | DEFICIENT CLAIM NEVER CURED |
| DBMHKP9QED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMK9AP7D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMHNTZF3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMKFLJBGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMJN36UH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMKG7XLWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMJNEVKRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMKJ6HVPY | DEFICIENT CLAIM NEVER CURED |
| DBMJQ6C5SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMKW7SLVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMK83TRPF | DEFICIENT CLAIM NEVER CURED | DTMKYJZ75G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBMKTE3PS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTML4BYQE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMKW8T6RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTML4VR3CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBML7XPRGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTML7BKXRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMLCKWZ3P | DEFICIENT CLAIM NEVER CURED | DTMLA6DB8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMLQREAWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMLVJYKR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMN5SHRLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMLZ54WPY | DEFICIENT CLAIM NEVER CURED |
| DBMN84DY2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMNH46YB8 | DEFICIENT CLAIM NEVER CURED |
| DBMND5YH3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMNPV2H5L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBMNJQZRT8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMNW8BD35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMNUP7EK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMNYV5ZJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMP2DX7Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMPBRGK23 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBMP8WNV3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMPSEXQG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMPAC5V2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMPZ7LK3V | DEFICIENT CLAIM NEVER CURED |
| DBMPD3ZCE4 | DEFICIENT CLAIM NEVER CURED | DTMQ5XPELN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMPLDYXCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMQAE865S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMPNUHY67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMQGPH9UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMPRCUW6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMQP6GUJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBMPS5C8RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMQRGN7E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMPYKS67J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMQS64AZ9 | DEFICIENT CLAIM NEVER CURED |
| DBMQ4GN5Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMR3GDZSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMQ92UHKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMRBFSQ4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMQHEF86W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMRCELSZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMR2TNJ5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMRF68CQP | DEFICIENT CLAIM NEVER CURED |
| DBMR7EVN2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMRLXUKJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMR8HTLPE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMRXBCWAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMRCS76TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMRZVJ5AK | DEFICIENT CLAIM NEVER CURED |
| DBMRFHYTWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMSGWE732 | DEFICIENT CLAIM NEVER CURED |
| DBMRHKY3P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMSNK4YD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMRUFCPQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMSNRZ6J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMRW7PK2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMSPJNR7G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBMS6NXWDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMSY5HW4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMS9LWYTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMU7GRZNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMSAQW5RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMU8CQBFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMST69QN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMUB8GEXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMT9ZAHXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMUDHNRWG | DEFICIENT CLAIM NEVER CURED |
| DBMTHJZFAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMUDSB7GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMTUQP8XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMUKC254R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBMU3P8Z7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMUQHDR53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMU56SJR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMV2CJHQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMU97RPTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMV8749YX | DEFICIENT CLAIM NEVER CURED |
| DBMUCD5ZAF | DEFICIENT CLAIM NEVER CURED | DTMVF3U4SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMUJP2ECH | DEFICIENT CLAIM NEVER CURED | DTMVF6B7PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMURKNDEW | DEFICIENT CLAIM NEVER CURED | DTMVQBHGZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMUXJVPH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMVRNWXK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBMVPGLAQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMVUA2WFJ | DEFICIENT CLAIM NEVER CURED |
| DBMVPHA5YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMW3PU4Y2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBMW2CX3SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMWEKNUB8 | DEFICIENT CLAIM NEVER CURED |
| DBMWAJ5C47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMWF27V6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMWCJ4S3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMWPK4A85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMWL37F6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMWUGCZF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMWLNZ47J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMX329QNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMWXKDAQR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMXEVZKP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMXALZ6HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMXKBHV32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMXK98P6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMXSY75AE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBMXN2VJGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMXYCSFU4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBMY3XFGSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMYEGHDBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMYG3DK9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMYFDS9KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMYQ7R48A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMYGCZ2QV | DEFICIENT CLAIM NEVER CURED |
| DBMZ7FE2UG | DEFICIENT CLAIM NEVER CURED | DTMYKRG723 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMZGKS6YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMYX8ARKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMZQJ2KG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMZ5LP2U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMZTQE78P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMZEHRAF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMZX7F3VS | DEFICIENT CLAIM NEVER CURED | DTMZFU4796 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBMZYWC7VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMZG3K7A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN26C3L45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMZP32CD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN26X5L8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMZR4APDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN2CVKEFH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMZV5E3JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN2GA5XW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTMZV7X5J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN2GJF6AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN26ASH37 | DEFICIENT CLAIM NEVER CURED |
| DBN2KECTXF | DEFICIENT CLAIM NEVER CURED | DTN295RESK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN2ZSTCDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN2BXU94K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBN32AHZR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN2CFWUZX | DEFICIENT CLAIM NEVER CURED |
| DBN34DRL6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN2D8M3CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN39AV5CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN2GHFSJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN3DPA2F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN2MJWXS7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBN3YEQWDT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTN39WMEQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN42QPE5M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTN3A6MWXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN45Q27CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN3L5R27S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN45SAVEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN3LAV7QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN49DXQ3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN3LWUFGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN4A928LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN3Q5DJGK | DEFICIENT CLAIM NEVER CURED |
| DBN4GYSPUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN3RPD67A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN4JDAP2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN49CEVM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN4RQD2F7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTN4CFBZ7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN4RT8QAF | DEFICIENT CLAIM NEVER CURED | DTN4E856SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN4U86KLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN4K2MPE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN5CD2Y8K | DEFICIENT CLAIM NEVER CURED | DTN4MKP32Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN5DZ2G9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN4VBRKAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN5HCPW9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN4Y5UMZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN5LZRD2H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTN56KGFQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN5M63GED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN5BXRFM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN5VTYXPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN5D8WGA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN5YMXWA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN5J6W8GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN635XAGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN5REP47V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN6DJE4P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN5XCG8DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN6PUKMJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN5YJ6M87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN6SE8UXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN62DA37K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBN6X2LC9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN67JGWRB | DEFICIENT CLAIM NEVER CURED |

1830

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBN7LG3PJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN69XUKLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN7VLMRGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN6AQUCHY | DEFICIENT CLAIM NEVER CURED |
| DBN7YCGFW2 | DEFICIENT CLAIM NEVER CURED | DTN6DVQRPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN853YLEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN6X4RBZG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBN8GKHE4Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTN6ZURKSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN95EM4JV | DEFICIENT CLAIM NEVER CURED | DTN74C3JRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN96JTWXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN78Z4YWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN98WPM76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN7A58HZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN9AHJ7XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN7BEH4RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBN9CRKJYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN7MX8GL4 | DEFICIENT CLAIM NEVER CURED |
| DBN9CXYS5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN7R3HQXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNA2YD93V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN7RHF8KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNA3KDR7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN7UWGYLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNA3U7PW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN7ZKH58L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNA85Q4CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN7ZQWJFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNA8EKJ4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN826W3XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNA8XJCH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN876QRW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNAJY97DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN892QLMK | DEFICIENT CLAIM NEVER CURED |
| DBNC4RTU2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN896UPJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNC6YQKEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN8AV7B9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNCFA4HVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN8HCP3B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNCGTMSY8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTN8RYB7GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNCZ9VFQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN8XPQLM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNCZQ5TES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN9CS6R8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNDG2W65Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN9FQR5W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNDGZUC4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN9HZP3L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNDH2QFSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN9JUSEWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBNDM6AVFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN9KGWZCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNDTWFZSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTN9Y2ZFP7 | DEFICIENT CLAIM NEVER CURED |
| DBNDWJA6Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNABZLJ8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNE4D3V9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNAFHZ9D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNEADKC24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNAKYWGPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNEJMFHT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNAQHWUYE | DEFICIENT CLAIM NEVER CURED |
| DBNEX4YDM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNASDQB3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNF25Y9TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNAZGL7S8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNF3JE8U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNB4A9C5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNFDQY98U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNBZV5K62 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBNFHQ92ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNC2JY4ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNG8ESH3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNCGW5L8Q | DEFICIENT CLAIM NEVER CURED |
| DBNGE97C34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNCZ26V5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNGFACXV8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTND9264SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNGJKPH7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNDA4XJ9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNGUQA2PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNDQYVP39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNGW59CER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNDUP2ASW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNHGD39VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNE2J9GW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNHQPVAME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNE63Z4GA | DEFICIENT CLAIM NEVER CURED |
| DBNHTCU6AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNEBLKWGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNHUMPSJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNEBX4J2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNJ439M6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNEJ2A9G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNJAH3EMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNEQL7W6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNJC5LT7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNER2JXWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNJF4R8QA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTNEV9K7BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNJWUQHVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNEWQDXAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNK2H6D47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNF2R6UJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBNKJWRHS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNF68WSYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNKL3JVRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNF8XJHCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNKPFW436 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNFD9XCBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNKQWM7EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNFE6VP52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNL2JE57P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNFHW89LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNL7EAHJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNFLAJZQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNLCAFG8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNFMH8YPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNLDQ2ZK7 | DEFICIENT CLAIM NEVER CURED | DTNFQPCDBY | DEFICIENT CLAIM NEVER CURED |
| DBNLHMS95G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNFXLUG4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNLQMU2DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNGBJ9A65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNLT8K35R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNGMPH759 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBNLVKQGCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNGU6EDVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNMF6Q8UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNH2X3CL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNML7W5YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNH5CZM7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNMVS7Z3D | DEFICIENT CLAIM NEVER CURED | DTNH8BW9V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNMWD37RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNH8LJ3ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNMWUJ7XZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTNH8UBQKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNMX87UHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNHE6AJ5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNMXDQVGA | DEFICIENT CLAIM NEVER CURED | DTNHRDYWE9 | DEFICIENT CLAIM NEVER CURED |
| DBNP9D8K3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNHXLWCZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNPE2M9DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNHZGS724 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNPFW568U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNJ4Q7GH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNPG5KYAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNJ6MRLQB | DEFICIENT CLAIM NEVER CURED |
| DBNPWGH4AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNJA357YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNPZ7MC38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNJF2GD7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNPZDGY7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNJH5SXVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNQ26FHGE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTNJLEF3CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNQALUXYS | DEFICIENT CLAIM NEVER CURED | DTNJQCVK27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBNQKWLT62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNJVECLPS | DEFICIENT CLAIM NEVER CURED |
| DBNQR2D96E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNK5R8QPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNQT8HKPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNK8L2VXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNR6PWAXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNKFL49BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNR7ACUW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNKJG2QSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNR7K68VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNKQG6EAY | DEFICIENT CLAIM NEVER CURED |
| DBNR9FD2LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNKS3PRJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNRDWVL4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNKSYZ8XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNRVGYDC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNKW98UJZ | DEFICIENT CLAIM NEVER CURED |
| DBNS3LVU4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNKWV5Q74 | DEFICIENT CLAIM NEVER CURED |
| DBNS7GJXTE | DEFICIENT CLAIM NEVER CURED | DTNL8XRM4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNSCGQW7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNL9VHZK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNSMKUCYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNLJ4Y5R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNSMLVJ3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNLV7SZH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNSPWUV9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNM2EJ95R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNSRL75KM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTNM38AYHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNSWLQJDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNMFC6DQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNT73WQZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNMUHD6BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNT8UG95W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNMVH3KLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNTF35AJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNMX3PG4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNTGQ3FCJ | DEFICIENT CLAIM NEVER CURED | DTNP8L9U67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNTL7JCRX | DEFICIENT CLAIM NEVER CURED | DTNPRFZKYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNTLEC435 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNPY9REXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNTW63H8L | DEFICIENT CLAIM NEVER CURED | DTNQ9R5KU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNU6TWEPH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTNQA85JBU | DEFICIENT CLAIM NEVER CURED |
| DBNU9LWHF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNQC46HLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNUALV9KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNQMHK4FU | DEFICIENT CLAIM NEVER CURED |

1834

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBNUCVSG34 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTNQUK6BVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNUH6FYEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNQV328FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNUJY76XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNR2B6VMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNUQPDLVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNR3EVCX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNUWTL67F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNRBCG86E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNV5YL6PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNRFKVQ63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNVE6J2XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNRMGCKDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNVWJYPFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNRSKCDZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNVYA7LTZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTNSFJXHUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNW5TYDVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNU6L4E3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNWDM4G9X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTNUAWFQ2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNWGLYVJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNUHW7PZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNWHSP9MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNUKWB2HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNWPCQMXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNUL9CVR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNWQV7CXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNUQR4E3X | DEFICIENT CLAIM NEVER CURED |
| DBNWQV9P6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNUYGK9FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNWSXRZQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNV8DWG25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNWZ5VP4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNV9K6CFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNWZ83X5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNVG7FS4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNX3K27RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNVKD9EAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNXCUED83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNVQ3WJBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNXQVA95F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNW54DPQE | DEFICIENT CLAIM NEVER CURED |
| DBNXRPUTZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNW8M7R64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNY823RUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNW9V7EZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNYGWXLTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNWC5SUR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNYTDZCRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNX4LZQF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNYUGJ8DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNX9HJ8F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBNZ7P3KU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNXDAYPJ7 | DEFICIENT CLAIM NEVER CURED |
| DBNZE3XMHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNXE4RKZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNZECMRPW | DEFICIENT CLAIM NEVER CURED | DTNXH65FVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNZGUWLVH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTNXHR4ES8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNZQSA6UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNXRLBGMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBNZV63Q8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNXYJEW9K | DEFICIENT CLAIM NEVER CURED |
| DBNZXQWKG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNY3A87XE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBP2574ACX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTNYS3V7PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP27HXEJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNYV53EPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP28MG6E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNZ3V4SMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP2D5QTYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNZ4FDXV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP2EVCATD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNZ4UA9GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP2RCVH45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNZA82D3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP2XGJWT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNZEHS3V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP347JX9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTNZRH4VE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP37YXGT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP2NELYDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP3EWM2QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP2SEGBJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP3FNKJC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP359CAYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP3KZRYCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP38W5UYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP3LDQMN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP3DUZ82N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP3NKY45W | DEFICIENT CLAIM NEVER CURED | DTP3EY9F8N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBP3REHNVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP3VUANEZ | DEFICIENT CLAIM NEVER CURED |
| DBP3Y7Q845 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP3ZAGDQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP45VCGEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP45ANF68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP469GWT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP46VEXAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP4ALZDKQ | DEFICIENT CLAIM NEVER CURED | DTP48JV5CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP4ECF3WS | DEFICIENT CLAIM NEVER CURED | DTP49HABVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBP4GLNR62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP49Z5H8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP4JYQ9ME | DEFICIENT CLAIM NEVER CURED | DTP4AZ2GW8 | DEFICIENT CLAIM NEVER CURED |
| DBP4L5H7SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP4MQA6YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP4T6ZUAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP4ZSRC92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP4XAKRT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP568ELCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP5Q8FJ23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP5EZJ6XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP5TJLDE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP5JUF7NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP69R3N84 | DEFICIENT CLAIM NEVER CURED | DTP5R2Z4Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP6RNHADF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP5RZ7FC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP6TEKDJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP5XMD3Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP79NCAM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP62W5V4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP7LHSME6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTP64WE57X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP7MGTR84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP6FV9C8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP7UCDQJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP6R8K9H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP7UNHRQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP6WJE47C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP7ZGQMEV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTP6WQ3ZKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP8D24A6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP72A89ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP8FC9Z5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP7EKQ4ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP8GNELJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP7Q4356H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP8HW25UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP7RALCG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP8JW6UFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP7S9N2XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP8MSKTVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP7SM2E8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP8Q6TMKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP7SWV634 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP8TFVQUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP7WBZJE4 | DEFICIENT CLAIM NEVER CURED |
| DBP8VC9DTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP7Z4AJKM | DEFICIENT CLAIM NEVER CURED |
| DBP8YR2F5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP8BUAE5G | DEFICIENT CLAIM NEVER CURED |
| DBP8YXSKF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP8U43QRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP96XFKT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP8Z4RCNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1837

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBP97XT45A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTP9CJEY7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP9CKYETM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP9H74NKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBP9D8RAFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP9JN4ZAG | DEFICIENT CLAIM NEVER CURED |
| DBP9E2JR6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP9K5YMHW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBP9EFSHYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP9K872NJ | DEFICIENT CLAIM NEVER CURED |
| DBP9KNJWVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP9RMCWFU | DEFICIENT CLAIM NEVER CURED |
| DBP9Y37MZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTP9UQGJCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPA46E5YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPA6KDL59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPAE4SYUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPA6Y3SLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPAHL42UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPA7USWFV | DEFICIENT CLAIM NEVER CURED |
| DBPAN9MFVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPAEM54WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPAQDWYLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPAJSM4R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPAR4DUF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPAQBCG3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPARKF9HG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTPAUKHXMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPARWNT4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPB82XHK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPC9ZV2WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPBDR7A8K | DEFICIENT CLAIM NEVER CURED |
| DBPCXRQHFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPBQ6RLK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPD2LAC3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPBR98DF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPD45V96N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTPBS5H36M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPDCRWY78 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTPBUXKF2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPDHVZNL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPC27BFNR | DEFICIENT CLAIM NEVER CURED |
| DBPDKERCJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPC2SY8BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPDLMCWRS | DEFICIENT CLAIM NEVER CURED | DTPC49FG52 | DEFICIENT CLAIM NEVER CURED |
| DBPDVHZG2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPC4DUVRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPE2CY49T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPCGLZ7FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPEAC5WL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPCL7MEDS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBPEDFWZM2 | DEFICIENT CLAIM NEVER CURED | DTPCRMZNXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPEDK8YUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPCSRD9EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1838

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBPEFWJG5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPCUDS3LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPEMU58WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPCXMR9VH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBPEZQCA9W | DEFICIENT CLAIM NEVER CURED | DTPD3GS6RX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBPF35W9ZV | DEFICIENT CLAIM NEVER CURED | DTPD4QJBAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPF69NEVQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTPD9J24AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPFGRKV36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPDFZRAB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPFLT9GVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPDJ8W27X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPFM5QE4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPDLAH3EW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBPFQXY9R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPE3RZN97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPFRS68C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPE4KY2JN | DEFICIENT CLAIM NEVER CURED |
| DBPFSTCMXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPE5HXVBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPFWVXYK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPEJ4CVHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPFY647ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPEMQ543V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPFY7ENCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPEW5CUA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPFZMSXAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPFGXV2UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPGAL5FJ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTPFR2CMAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPGWH6EKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPFSN92MX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBPGWN7QLM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTPFXDC5JB | DEFICIENT CLAIM NEVER CURED |
| DBPGZ93WSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPG53U6AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPH49XL7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPG6BHFQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPH9YEJ6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPG6DQ4NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPHEXKZTW | DEFICIENT CLAIM NEVER CURED | DTPGFSCZB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPHEY4CDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPGVDWZSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPHVKF6X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPHE4YAUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPJ85XFAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPHL5GWF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPJDSXR8Y | DEFICIENT CLAIM NEVER CURED | DTPHMDV3NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPJRYAV2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPHW3CDKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBPK2DZ4AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPHZCRB29 | DEFICIENT CLAIM NEVER CURED |
| DBPK2TS97V | DEFICIENT CLAIM NEVER CURED | DTPJ2AW7KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPK4ECM2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPJ82MCQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPK59JCZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPJH4SW35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPK7H2FMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPJV8AZD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPKE46LZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPJYAH6FN | DEFICIENT CLAIM NEVER CURED |
| DBPKH4E6UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPK7HDA9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPKMCQ3WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPKCBS4UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPKRHF5C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPKML8Q5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPKSGR6JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPKW5HQNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPKUJYZ38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPKX5MH48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPL6385WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPKY9ZW3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPL79K4RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPL6SBUKG | DEFICIENT CLAIM NEVER CURED |
| DBPL7J43S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPL9RKVGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPL7SZAQY | DEFICIENT CLAIM NEVER CURED | DTPL9U2NXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPL8ZF592 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPLAB9DES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPLFCTN75 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTPLD3AXBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPLFK3E6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPLDQFN9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPLTUZ28M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPLG6U5C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPM4SJ75T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPM2BC8A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPMCEFNKX | DEFICIENT CLAIM NEVER CURED | DTPM3NRH84 | DEFICIENT CLAIM NEVER CURED |
| DBPMKANUG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPM7QLCF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPMURTGJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPMFH8E27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPNDCKTJS | DEFICIENT CLAIM NEVER CURED | DTPMKES8N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPNGHZECK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTPN4JSVDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPNGKDE3U | DEFICIENT CLAIM NEVER CURED | DTPN5SLB69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPNH4DZ8S | DEFICIENT CLAIM NEVER CURED | DTPN7W98CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPNZWH4FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPNA5VXFY | DEFICIENT CLAIM NEVER CURED |

1840

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBPQ2U9AVJ | DEFICIENT CLAIM NEVER CURED | DTPNBS8JCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPQLRMASH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPNJKRQA7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBPQSV7LTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPNW2GAM9 | DEFICIENT CLAIM NEVER CURED |
| DBPQVRW8DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPNWQU5JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPR2XN4VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPQ8VJ52C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPR3E8SM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPQ8W93DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPR7M6TK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPQFB8JNK | DEFICIENT CLAIM NEVER CURED |
| DBPRC8N3QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPQLSR84M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPRD8LJ6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPQMB9LUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPRFEK498 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPQS8WEXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPRQS7DZG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTPQU57Z6C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBPRQXTK78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPQUXG54A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBPRTVZEC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPQV562N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPRZ6KV92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPQVWKC49 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBPS43HK86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPQXKL57H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPS9N745L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPQXRZDVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPSCDF38Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPR82YNH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPSL6QC8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPRSYCHA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPSLV3ZXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPRWBXQ4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPSMJ2ZQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPRXUJ67A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPT4Z7WYL | DEFICIENT CLAIM NEVER CURED | DTPSAXGLK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPT8X5LCM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTPSDLH6FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPTLNEKHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPSN6F9B8 | DEFICIENT CLAIM NEVER CURED |
| DBPTMUR5WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPU2K57SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPTURCGSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPUKRDCN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPTV8X49J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTPULH9N7B | DEFICIENT CLAIM NEVER CURED |
| DBPTVERNJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPUNMA7RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBPTW586CU | DEFICIENT CLAIM NEVER CURED | DTPV4BF93E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPTZ34LEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPVHWXQU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPU8XFV6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPVSDWEAJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBPUGRE682 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPW2G9FHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPULYJ57E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPW2VCN43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPURLM98E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPWEGN37S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPV975M6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPXB639VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPV9RENCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPXN7JVLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPVHZFQ3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPY2FB3Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPW29LZ3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPY8A726N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPW82D3SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPYA9KWG2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBPWKZ63D2 | DEFICIENT CLAIM NEVER CURED | DTPZ5G6NA9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBPWM3FY4D | DEFICIENT CLAIM NEVER CURED | DTPZMB3J6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPWUZ6T87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPZQHS9BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPWVKND27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTPZYVX92E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPWYQZ3T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ23V8PLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPX7EZNSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ24SYR5A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBPXAG8SJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ2JHYZF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPXE9KMT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ2WV4HLR | DEFICIENT CLAIM NEVER CURED |
| DBPXHSG46Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ2ZPE7S8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPXSQUTMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ3CD879E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPXTAHD3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ3ECG69B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPXWLT5HE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTQ3G94PAV | DEFICIENT CLAIM NEVER CURED |
| DBPY437ACW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ3H42C79 | DEFICIENT CLAIM NEVER CURED |
| DBPY6GF95S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ3HB9GJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPY7MADCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ3K5Y9J4 | DEFICIENT CLAIM NEVER CURED |
| DBPYDKSF6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ43GMCXJ | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBPYMTKA3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ46WKBZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPYXW78M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ49GURA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPZ52MR93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ4DZW2MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPZ6NTGLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ4PM9JR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPZE7UWC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ4XDR8UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPZHA8EVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ4Y2U9AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBPZU6KLYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ4ZDXJS2 | DEFICIENT CLAIM NEVER CURED |
| DBQ29Y7MKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ52CHARM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ2D65CMH | DEFICIENT CLAIM NEVER CURED | DTQ53HM7LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ2J9AE7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ58EYXBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ2JZCT6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ59CEBD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ2L4SPR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ5ADV3SH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQ2MLX6GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ5FDE6CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ2SJZDAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ5G4MZP6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQ2TWRPE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ5HMFAWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ2W86XGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ5RJUZN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ2XW9SEU | DEFICIENT CLAIM NEVER CURED | DTQ5X6L2PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ39AR2GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ5YDB89N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ3PGU58J | DEFICIENT CLAIM NEVER CURED | DTQ6LHWA8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ3RDLHXE | DEFICIENT CLAIM NEVER CURED | DTQ7638FK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ3WDLFZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ78L65UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ3XKWVHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ7BNAUYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ3XT7A5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ7EMAY5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ432FRGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ7ESLCRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ4AXEUCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ7GMZFNP | DEFICIENT CLAIM NEVER CURED |
| DBQ4CJ58P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ7LUXV63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ4FK8P5E | DEFICIENT CLAIM NEVER CURED | DTQ7NGKD5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBQ4FP8KN2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTQ7VS6P8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ4SAL3TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ82CLSF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ4T9JPX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ85URFGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ4UPNLK3 | DEFICIENT CLAIM NEVER CURED | DTQ86Z2PV3 | DEFICIENT CLAIM NEVER CURED |
| DBQ53XYWLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ8APKB9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ592DVJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ8HMFSYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ5CTFASP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTQ8KMBWAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ5E87FV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ8RJ5V3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ5JH4KSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQ9FS63E2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQ5K2H89J | DEFICIENT CLAIM NEVER CURED | DTQ9YCR2EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ5NPS2AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQA3CZGYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ5TCLMEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQA6WBVCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ5UFY2GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQAFXH2G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ5WD894A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQAGJBUR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ5ZSFNMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQAMJW7UC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQ6F4EX2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQAPF6ZYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ6HUEG42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQAPJM7ED | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQ6JTSH4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQAYUZXLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ6KANSZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQB6NXFE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ6MVJFWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQBCK6ZFR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQ6PGEFXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQBH9D67A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ6XRT9AK | DEFICIENT CLAIM NEVER CURED | DTQBP4U7Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ7FJUM8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQBP5HF2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ7RXYHL2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTQBSGFLVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ7YN5F2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQBU75M8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ82TW3RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQBZXU5CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ8RZTK3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQC6LDUWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ9542KWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQC7DU8BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBQ9AEGXFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQC8G2KEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQ9P7JK6M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTQD2JG79X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQA2W8MP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQD78LVZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQA4V2YFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQDACMBJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQA624SHU | DEFICIENT CLAIM NEVER CURED | DTQDEJF73B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQA8MK7CE | DEFICIENT CLAIM NEVER CURED | DTQDPHR7E5 | DEFICIENT CLAIM NEVER CURED |
| DBQAF92LVS | DEFICIENT CLAIM NEVER CURED | DTQDR24N7L | DEFICIENT CLAIM NEVER CURED |
| DBQAL2KTH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQDSKJVXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQAMZS6W2 | DEFICIENT CLAIM NEVER CURED | DTQDW6EBG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQARY5XMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQDWRSN2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQATLFVMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQE8RV32P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQAXV84TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQEBJLS8F | DEFICIENT CLAIM NEVER CURED |
| DBQC5TKR29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQECKGZV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQC7REAHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQEGFCVAY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQCA9E57Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQEHCFY6B | DEFICIENT CLAIM NEVER CURED |
| DBQCK5U3ZD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTQEHW6RBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQCKTYH4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQERM3VAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQCPXRWA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQEVMSWB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQCY6KED4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQEWMYDAR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQDGUL4YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQFK5GMVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQDH9VESY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQG9PHUMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQDME76C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQGEUN7J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQDNL5GKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQGYU5WPE | DEFICIENT CLAIM NEVER CURED |
| DBQE6S2T93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQGZUMJ85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQEJZHU45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQH53WLZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQESRD64J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQHAVNS3G | DEFICIENT CLAIM NEVER CURED |
| DBQETNHC4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQHXG92NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQFCN56PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQJ58YS4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1845

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBQFL5UVSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQJ6FSUPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQFL8V2P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQJAU46YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQFM3HCK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQJCY93A6 | DEFICIENT CLAIM NEVER CURED |
| DBQFPWMY2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQJHUCZ72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQFRVT569 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQJYAHF3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQFWN528S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQJYCXRAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQG2A5EM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQK3HXMY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQG62RD93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQKV73D5X | DEFICIENT CLAIM NEVER CURED |
| DBQG9TCRY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQKXGBNWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQGA34E87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQL4K2V6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQGJ2RTEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQL4SZU9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQGJ3HA26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQLHPEUMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQGWAL5JY | DEFICIENT CLAIM NEVER CURED | DTQLJSXUV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQH39FGLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQLNY4K6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQHN5S38M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQLP2FCHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQJ56ANHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQLV6SM5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQJ625VRU | DEFICIENT CLAIM NEVER CURED | DTQMHFGPKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQJ7YGT43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQMHGJZFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQJ8ZD6NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQMS6DB24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQJAS567G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQMSUE96R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQJF6EL4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQMXSA7CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQJKDRPN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQMXWBY8J | DEFICIENT CLAIM NEVER CURED |
| DBQJR2SVZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQMYHSLNZ | DEFICIENT CLAIM NEVER CURED |
| DBQJSDN79G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQN3ZRV6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQJVDYZL8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTQN5BEXYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQK54JU6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQN5CFKBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQK6PSJTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQNG9DB6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBQKF5A8GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQNH3AF9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQKJTZCP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQNPHYAW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQKL3ZTPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQNU8WCL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQL7MHF4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQPJ4XL2S | DEFICIENT CLAIM NEVER CURED |
| DBQLFE6VNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQPUWD34Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQLJFX93Y | DEFICIENT CLAIM NEVER CURED | DTQRG6W5CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQM56YDAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQRS24AFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQMLC49PA | DEFICIENT CLAIM NEVER CURED | DTQRU4HX3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQMPFS4UZ | DEFICIENT CLAIM NEVER CURED | DTQRUZHP9W | DEFICIENT CLAIM NEVER CURED |
| DBQMUGW8SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQRWL4Z5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQMV34CTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQS6ZKH8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQMZJGRVX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTQSC96PDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQNFUZAK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQSK2FYD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQNRFAPVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQSMXLA6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQNTAYM5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQSWUH3XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQNYTXM47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQSXWYN5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQP3YXNA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQU5A7SZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQP6LHVUR | DEFICIENT CLAIM NEVER CURED | DTQU6GK3NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQP7SGNT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQUCGWJMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQPFUS8M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQUN9VER5 | DEFICIENT CLAIM NEVER CURED |
| DBQPMCD8AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQUNLM8GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQRA2F8J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQUR2XLG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQRCM6LN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQUSNRM62 | DEFICIENT CLAIM NEVER CURED |
| DBQRT93FJU | DEFICIENT CLAIM NEVER CURED | DTQUZ2YV6F | DEFICIENT CLAIM NEVER CURED |
| DBQRV4Z9JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQV3DCS2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQRZKHCEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQV6RX98N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQS2EUX6V | DEFICIENT CLAIM NEVER CURED | DTQV8M4HA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQS6XT4GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQV9EMWNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBQSTRMWAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQVCWR6AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQT4AXGCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQVFX25H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQT5K2SDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQVJZX53N | DEFICIENT CLAIM NEVER CURED |
| DBQT9C2LVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQVKMBADL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQT9U4PXZ | DEFICIENT CLAIM NEVER CURED | DTQW23HA8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQTGCY5VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQW43XCFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQTMFSGWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQW8BY5NR | DEFICIENT CLAIM NEVER CURED |
| DBQTN6PRYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQWC4FS9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQTZ32LMA | DEFICIENT CLAIM NEVER CURED | DTQWJ6875G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQU598FZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQWJ9R3E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQUEAVJSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQWZ9PYM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQUF5EJ2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQX8BZ9G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQUGDWASN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTQXAW6FLJ | DEFICIENT CLAIM NEVER CURED |
| DBQUGTS37W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQXENF9JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQUMEA4NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQXGZL3C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQUMHVJG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQXLCU4KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQURFV327 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQXMVWDR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQUSLT3H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQXVGF536 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQUXHK8AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQXZ4KWBS | DEFICIENT CLAIM NEVER CURED |
| DBQUZ85PMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQY67LD49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQUZF3HV2 | DEFICIENT CLAIM NEVER CURED | DTQY9BGALS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQUZV75YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQYB8F5GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQV5XPY3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQYL95BHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQV7YE93Z | DEFICIENT CLAIM NEVER CURED | DTQYN6AZ4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQVFTZXYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQYREB8JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQVSGKCZH | DEFICIENT CLAIM NEVER CURED | DTQZ4D6P8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQW8LPRCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQZ8HFR3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBQWC5M6ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQZUJSG8B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQWDH985G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTQZX4FYSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQWFVP5AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR26BLGKZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQWM6GAJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR29MYB75 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQWMKT8GV | DEFICIENT CLAIM NEVER CURED | DTR2FBPXZK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQWSMEAFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR2Q9DZSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQX4ZEGYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR2YU59EV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQXKP2W8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR3A7WH5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQXKRT4H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR3ESY8UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQXLHNE2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR42N9FBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQXPY3FZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR42SEKJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQXSN649J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR45QJ3SB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQY5KJ47G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR497VHCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQYE8L62J | DEFICIENT CLAIM NEVER CURED | DTR4BJ2YH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQYJUWPDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR4CWEB5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQYMRV3SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR4K5WP2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQYT346NU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTR4MCDAVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQYUNZG32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR4P96Z72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQZ5T3SMN | DEFICIENT CLAIM NEVER CURED | DTR4WE5YZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQZKJP79S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR4WH9AP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQZKU8WXE | DEFICIENT CLAIM NEVER CURED | DTR5JHSFQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQZTH4DUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR5LW7EUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBQZY6MJ9X | DEFICIENT CLAIM NEVER CURED | DTR5N4ZW8J | DEFICIENT CLAIM NEVER CURED |
| DBR27TSKM6 | DEFICIENT CLAIM NEVER CURED | DTR5UZW62C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBR2AC4NFY | DEFICIENT CLAIM NEVER CURED | DTR5Y8ZVAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR2GN7SX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR635CMUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR2SW3KZN | DEFICIENT CLAIM NEVER CURED | DTR69HXCYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR2YFUPM7 | DEFICIENT CLAIM NEVER CURED | DTR6C3ZUYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBR3CQZET5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR6MEF473 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR3GX6AC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR6U7GSWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR3JNYQUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR6WPBA4U | DEFICIENT CLAIM NEVER CURED |
| DBR3K4EA2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR6YH8GJN | DEFICIENT CLAIM NEVER CURED |
| DBR4NMEPZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR6ZGBXN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR4SMJG73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR78EGNSK | DEFICIENT CLAIM NEVER CURED |
| DBR4VWST7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR79U5QPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR54TH7WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR7EXUVCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR597T3QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR7P8QUZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR5AV6MSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR7QWH29Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR5MWKJTC | DEFICIENT CLAIM NEVER CURED | DTR7UVCF5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR5NYJ2LU | DEFICIENT CLAIM NEVER CURED | DTR86C42PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR6A9GXFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR8EKMPL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR6DVMET2 | DEFICIENT CLAIM NEVER CURED | DTR8HCPGMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR6GC7ZEK | DEFICIENT CLAIM NEVER CURED | DTR8HY27LM | DEFICIENT CLAIM NEVER CURED |
| DBR6QHTAGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR8SNV7PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR7429VH8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTR8XZ7L6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR76X2HAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTR9MNKG6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR78WN2AC | DEFICIENT CLAIM NEVER CURED | DTR9Q2H5AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR7KM5Q32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRA29XWBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR7N3HZSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRA52LJEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR7P9ZD2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRA76VFSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR7QP26NH | DEFICIENT CLAIM NEVER CURED | DTRAHDWUZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR82DTNKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRAK5SL47 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBR87LEQSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRAKUHDQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR8973DGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRAMC8JKQ | DEFICIENT CLAIM NEVER CURED |
| DBR8HDPGVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRAQL7UPY | DEFICIENT CLAIM NEVER CURED |
| DBR8HUTQGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRAWCGYD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1850

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBR8MF6S54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRB7QNDUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR8MYZ4H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRBM2KUFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR8US439J | DEFICIENT CLAIM NEVER CURED | DTRC6FEJSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR95H2EJN | DEFICIENT CLAIM NEVER CURED | DTRC8X3GN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR95UMNG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRCJM3VY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR9DG5NPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRCMA5983 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR9GSU8E2 | DEFICIENT CLAIM NEVER CURED | DTRCQWJXEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBR9NV57EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRCSBYADE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRA9G5CFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRCSXZYW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRAHC273J | DEFICIENT CLAIM NEVER CURED | DTRCYDEW8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRANZ8CE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRD6L8JGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRAQYC2ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRDAZPY6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRAZPQ8MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRDBH8PZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRC5Z46UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRDBVL89P | DEFICIENT CLAIM NEVER CURED |
| DBRC7FJ862 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRDKSXUEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRCDFH3PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRE7U2YP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRD7WM6LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTREVFUL23 | DEFICIENT CLAIM NEVER CURED |
| DBRDLUCKVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRF7EHJ9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRE8Z4UAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRFC2QEVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBREATSZJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRFKDSYBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRENA7WTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRFMWESPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBREWKTMPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRFMWLBVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRF34CG6Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTRFS3M62E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRFDWQ5UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRFYGJA76 | DEFICIENT CLAIM NEVER CURED |
| DBRFLJ5VU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRG3AYU45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRG6VFT7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRG3MPAHC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBRGA7JYN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRGQ8NDH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBRGJ783UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRGYASPCJ | DEFICIENT CLAIM NEVER CURED |
| DBRGPF4WUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRH6CKE57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRGYXLS4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRHNX3KWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRGZAF3TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRHSKWYMV | DEFICIENT CLAIM NEVER CURED |
| DBRGZWP4YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRJ9DM68W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRH5A26PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRJKNDFAP | DEFICIENT CLAIM NEVER CURED |
| DBRH76ACQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRJMX5N3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRH8KV4UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRJXDH7BL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBRHDJFT4U | DEFICIENT CLAIM NEVER CURED | DTRJZAV7GN | DEFICIENT CLAIM NEVER CURED |
| DBRJ6FYVP3 | DEFICIENT CLAIM NEVER CURED | DTRK4LBWQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRJ7QD6Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRK7HX8FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRJCFP38H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRKA7VHFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRJH4CFUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRKFC8926 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBRJNMSQAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRKMQAE5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRJSLH82D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTRKQN6V53 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBRJUEH6YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRKWQBFXH | DEFICIENT CLAIM NEVER CURED |
| DBRK4T9QLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRL29VXPQ | DEFICIENT CLAIM NEVER CURED |
| DBRL83FUPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRL2FJN6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRLCPXE56 | DEFICIENT CLAIM NEVER CURED | DTRLDEBFAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRLMCEA2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRLFEGVPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRLVD9P7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRLFJWP5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRM7HQ2E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRLGK2HJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRMATDQVF | DEFICIENT CLAIM NEVER CURED | DTRLY7PBG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRNGEJKDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRM258HZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRNKSA2EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRM4FYE6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRNLWTDXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRMA6DJQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRNTVMYKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRMD4G35E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRPL4MAZS | DEFICIENT CLAIM NEVER CURED | DTRMGANVP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBRPWA92KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRMGNHP4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRQ2Y9NJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRMGU5ASP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRQ7LA4HN | DEFICIENT CLAIM NEVER CURED | DTRMKFH3E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRQPXJ87U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRMLW3KZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRQUN4E6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRN3DAUXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRQY4JMZV | DEFICIENT CLAIM NEVER CURED | DTRNS4V5CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRS6MUAVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRNVXU7WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRS7GLFE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRPKDG6ME | DEFICIENT CLAIM NEVER CURED |
| DBRS86J3M7 | DEFICIENT CLAIM NEVER CURED | DTRPMCW9QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRSJCAYP7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTRPMZN435 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRSPF3L8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRPZJ4A9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRT25LM69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRQ3SXVWN | DEFICIENT CLAIM NEVER CURED |
| DBRT3L4HVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRQ63SF9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRT8JWMNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRQE2CKVH | DEFICIENT CLAIM NEVER CURED |
| DBRT8ZV593 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRQEU2ZDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRT9HGJ8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRQFHP8G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRTC85NWA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTRQJPVXCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRTEUJYV9 | DEFICIENT CLAIM NEVER CURED | DTRQPZ4HNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRTHWFL2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRSA829BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRTL7MPGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRSGZ7KWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRTNPKJUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRSMQGD45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRTPL9NXS | DEFICIENT CLAIM NEVER CURED | DTRSUG8W7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRTSMF3V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRU4MPLGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRTVX84N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRU6LKH5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRU3F5QP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRUFELPBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRU5FJ423 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRUGVCBW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRU8PN5FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRUJVCKEW | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBRUG673QE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTRULE3Z5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRUNGS5YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRVHQ2ZE3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBRUSLNPYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRVLM2CN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRUZ7JQHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRVYL2C8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRV8CTEGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRW2V3MJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRVAK5NUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRW36B579 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRVCY6MZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRW69AX4H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBRVFLSDP8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTRW6JKLM8 | DEFICIENT CLAIM NEVER CURED |
| DBRVL2DSPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRW83XVAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRVL7NQKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRW8NHQMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRVMWLQ97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRW9QM8PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRVPQ6NE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRWC987PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRW32SXFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRWL6EBDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRW8XDSAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRWLB3UKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRWDX4UCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRWQMF9P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRWXU5YVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRX4L8JG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRX4QT5K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRX69PMH7 | DEFICIENT CLAIM NEVER CURED |
| DBRX6UKEWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRXDQS2BN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBRX8A3WKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRXPUNLJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRXA3WLH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRXU37JSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRXA43TNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRY8BVE6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRXJNW69G | DEFICIENT CLAIM NEVER CURED | DTRY95HK2N | DEFICIENT CLAIM NEVER CURED |
| DBRXK8CTZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRYMKWVDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRXKF2WD4 | DEFICIENT CLAIM NEVER CURED | DTRYNH85AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRXPUYV7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRYWHQDUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRXTD386E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRZ2J3VBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRYD5XU2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRZFGXVJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRYGWVKST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRZH7LCGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1854

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBRZ65GYLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRZSGVNMK | DEFICIENT CLAIM NEVER CURED |
| DBRZQ5SKW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRZVPMXL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBRZQCJ4Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTRZXF4PEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS29MDFXN | DEFICIENT CLAIM NEVER CURED | DTS24JG8EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS2CV5RD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS25REG8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS2G4EF3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS26EKJ59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS2GU85X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS2GVX7MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS2GV4NLP | DEFICIENT CLAIM NEVER CURED | DTS2JNKURC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS2MX859V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS2UAPY63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS34YEXD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS2XU6LZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS3C2LY6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS2Y7LFZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS3HNQE2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS32FNCLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS3LJM4NC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTS34ZB5RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS3RNMJZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS38L5J4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS4G9A5ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS3ADGU4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS4YLH3JN | DEFICIENT CLAIM NEVER CURED | DTS3D7MNJB | DEFICIENT CLAIM NEVER CURED |
| DBS524M3A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS3FZE6N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS587VFLK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTS3GHUWLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS59TF6DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS3GJDULX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS5J4UDVK | DEFICIENT CLAIM NEVER CURED | DTS3HW5X2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS5WX6AE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS3JQXKUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS625RFXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS3R9GPKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS627VY3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS3RG2P5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS6DLXH4P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTS3W5BK28 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBS6E2U4A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS42VL3RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS6KA9NYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS4C9XELA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS6PYJDN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS4KAHE3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS6XDWH95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS4KVU9YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBS76V3QRY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTS4Q2BMHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS7L5RJ32 | DEFICIENT CLAIM NEVER CURED | DTS4R3VEU2 | DEFICIENT CLAIM NEVER CURED |
| DBS7TCLRNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS4YNPQ9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS7TLQVMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS4Z5FUME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS83DTPCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS54UX3ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS87DQX53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS5B9MNJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS8G9JCHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS5EB3DPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS8JQLEHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS5UZMDQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS8RNC249 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS694UYHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS8VYQMAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS6D45GLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS8WPEARX | DEFICIENT CLAIM NEVER CURED | DTS6NMUHPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS8Y5VKHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS6PZ9REX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS9H2Y48T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS7FY5ZHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS9J4UT8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS7UEA8Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS9J8LH4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS84GKPD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS9MKFTW6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTS87QDXFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBS9TU3L84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS896QB2J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBSACHUDJG | DEFICIENT CLAIM NEVER CURED | DTS8DWCEKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSACPT8DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS8K2JGW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSAHG3R8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS8KUPFX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSAQ6ERMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS8N75HXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSCR892P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS8NUXP9Y | DEFICIENT CLAIM NEVER CURED |
| DBSCRDZTLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS8XGBVQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSCRW2PZK | DEFICIENT CLAIM NEVER CURED | DTS97ZE3CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSCT362FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS9DUYX32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSCWGNV3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS9FNJKXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSCYPNDGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS9HY7Q5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSCYXVA7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS9JH7ENF | DEFICIENT CLAIM NEVER CURED |

1856

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBSD2HUZGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS9LQGMX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSD5K7AYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTS9MZQH27 | DEFICIENT CLAIM NEVER CURED |
| DBSD7RHJQU | DEFICIENT CLAIM NEVER CURED | DTS9PC5B7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSDFQHWVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSA8CEW3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSDH34VCM | DEFICIENT CLAIM NEVER CURED | DTSA8XD9GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSDVXQTAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSAFN75XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSDYU4MP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSAGBFD2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSEHMP3V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSAKELM7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSEWY3K4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSALD6E52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSEYKCL8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSAV4U7P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSF2ZD684 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSAV8XRD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSF8GTRVE | DEFICIENT CLAIM NEVER CURED | DTSB3E4VR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSFCGEZWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSB4AHX9K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBSFCH9WPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSB97WNPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSFK85A2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSBKDWYA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSFRCTKV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSBNGC6F7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBSG67H5F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSBZXD829 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSG6DYH3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSCJEZX2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSG8273CK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTSCU934Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSG8XHL6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSDGQ43LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSGCD8WET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSDHZKGA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSGKQAHLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSDPCGX9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSGTCNL6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSDWFAYZH | DEFICIENT CLAIM NEVER CURED |
| DBSGXYDK5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSE9DJZ53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSGYHE9VA | DEFICIENT CLAIM NEVER CURED | DTSE9KZ8WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSH28DMVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSE9X8LFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSH75TMLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSEB3ZANP | DEFICIENT CLAIM NEVER CURED |

1857

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBSH83QX96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSEBMY7PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSHZ9DCG4 | DEFICIENT CLAIM NEVER CURED | DTSEBY2XJ8 | DEFICIENT CLAIM NEVER CURED |
| DBSJ56U9WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSEHW8XGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSJ6F7TH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSEMF98RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSJAGV3YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSEUYPZMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSJQGH7MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSF7GX2CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSJUCX8FW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTSF9NWCY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSJUWKER4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSFCHZGUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSJWR9PNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSG728P3N | DEFICIENT CLAIM NEVER CURED |
| DBSJYE5V9L | DEFICIENT CLAIM NEVER CURED | DTSGC3FUE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSK6C5QY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSGUR72PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSKJXL4CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSGVM465F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSL6Z43U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSGYEW4UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSL8C4J3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSH86LBMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSL8ECFM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSHCJFNQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSLCMAF4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSHM2WR6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSLEF87GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSHQPC8JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSLFR26KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSJCUHKFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSLGMWQYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSJH7XC4V | DEFICIENT CLAIM NEVER CURED |
| DBSLKJD9UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSJQN4RMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSLPUN9X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSK54QXWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSLZD3A6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSK8FRV9N | DEFICIENT CLAIM NEVER CURED |
| DBSM3T5WA6 | DEFICIENT CLAIM NEVER CURED | DTSKA8E4WR | DEFICIENT CLAIM NEVER CURED |
| DBSM5EH6RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSKEDP9CR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBSMFE2Q6H | DEFICIENT CLAIM NEVER CURED | DTSKLGPV32 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBSMHKFRLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSL2JD67C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSMJ2783K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSL4ZPHNX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBSMPHXDUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSL8NBE4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1858

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBSMXAL3N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSL9XAWZ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBSNCW87HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSLCH8JVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSNJUYF9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSLDVBHU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSNQ4VM8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSLHUWV2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSNVYQEFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSLQD2RGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSPEC9HM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSM8HU7DX | DEFICIENT CLAIM NEVER CURED |
| DBSPM7EW2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSMEPL4VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSPQH7TZN | DEFICIENT CLAIM NEVER CURED | DTSMKFEAV3 | DEFICIENT CLAIM NEVER CURED |
| DBSPUTM6X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSN24LJ3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSQ7XRWH4 | DEFICIENT CLAIM NEVER CURED | DTSN9A5UBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSQDC6WUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSNPLG9VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSQFW3V6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSP38FLEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSQJZ4HTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSP4VMW5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSQRXY5TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSPB8XHAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSQWA4NJ3 | DEFICIENT CLAIM NEVER CURED | DTSPG75UKY | DEFICIENT CLAIM NEVER CURED |
| DBSQWAGTRE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTSPHX5DZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSQXGTPEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSPNFM42U | DEFICIENT CLAIM NEVER CURED |
| DBSRA2KHFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSQ2FUEBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSRFXKV3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSQABXMN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSRJDNYM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSQREUZXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSRK74Z36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSR4LGJWD | DEFICIENT CLAIM NEVER CURED |
| DBSRL2FND8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTSR7KJCPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSRM4FVYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSR8346ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSRU8ANQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSRBJFYHM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBSRVM4HYC | DEFICIENT CLAIM NEVER CURED | DTSRM6FVH8 | DEFICIENT CLAIM NEVER CURED |
| DBST2Z5M87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSRPMCJ72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSU46FRDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSRPWQNE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSU69EQD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSRU65MJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBSUFWC2M8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTSRUKP9NX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBSUQP6MGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSRVPQ87L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSUXAJN46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSU4MH3B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSV2WLX7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSUCJA8YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSV7LDWFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSUDCEHN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSV8ZXRUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSUEABDWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSVTZRFQL | DEFICIENT CLAIM NEVER CURED | DTSUEFXGZA | DEFICIENT CLAIM NEVER CURED |
| DBSVWGNUTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSUQYBPAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSW2HFPJN | DEFICIENT CLAIM NEVER CURED | DTSUXWDQ6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSW39TCMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSUYG3DNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSW7J5KFZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTSUZQ8GAR | DEFICIENT CLAIM NEVER CURED |
| DBSWERPCUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSV2X9N6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSWEUVANP | DEFICIENT CLAIM NEVER CURED | DTSVFAW9Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSWNGJ5HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSVG3KB7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSWP5HUTZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTSVKZQY84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSX37QYCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSVND3WG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSX8TUVGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSVUZA3HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSXMUCL4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSW4FMD3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSY45H3CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSWD5NEZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSY9HPE6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSWGHZ5JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSYD7Q8FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSWJZPBM8 | DEFICIENT CLAIM NEVER CURED |
| DBSYHAFE69 | DEFICIENT CLAIM NEVER CURED | DTSWRKF89E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSYLRDFH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSWZFGU39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSYPT53FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSX645GD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSZ9QH2LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSX6A7CZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSZD7HG4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSXBWQYM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSZDPTYCV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTSXDL842K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSZEY4FCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSXK57FQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBSZF2CRLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSXLUBD4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSZG5RJP2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTSXRM4PBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSZHX6AML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSYLH72NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBSZXLN2GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSYPKE7HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT2ULE34V | DEFICIENT CLAIM NEVER CURED | DTSYW4J6XD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBT2WXLPZ9 | DEFICIENT CLAIM NEVER CURED | DTSZ46VMPH | DEFICIENT CLAIM NEVER CURED |
| DBT32PQW8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSZE64GQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT3P82VZS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTSZEU3LYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT3Q5KY84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTSZFAB4KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT3U2R7XS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTU25CYSBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT3UA49YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU26KSFGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT3Z8NQA2 | DEFICIENT CLAIM NEVER CURED | DTU28HQXCN | DEFICIENT CLAIM NEVER CURED |
| DBT46F8LNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU2BK9SL3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBT49AJGSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU2SDC8QX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBT4CWGJHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU39W5CJ2 | DEFICIENT CLAIM NEVER CURED |
| DBT4H2YJUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU3BWYGD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT4JL9A5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU3HGNEWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT4PFWNGL | DEFICIENT CLAIM NEVER CURED | DTU3NHV4B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT4U5M7QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU3YSA9L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT4ZNP9CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU439GEPD | DEFICIENT CLAIM NEVER CURED |
| DBT53MKLGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU4DPWRMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT542AE9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU4MHYE28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT5DNV2YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU4QPYRDW | DEFICIENT CLAIM NEVER CURED |
| DBT5EGHPXQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTU52WVE4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT5F3PYD2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTU56PQ8VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT5J6HVQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU5AECYH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT5KNDZHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU5F8QPSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT5MHUKA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU5HZYFAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBT5NLSA3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU5JFLDQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT5XRHU6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU5LHQENG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT69GPY3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU5NSRD6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT6A3RSVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU5QXYPJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT6FLZKUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU5V3Y4JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT6GAWEVD | DEFICIENT CLAIM NEVER CURED | DTU5YWCEF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT6GH7YV9 | DEFICIENT CLAIM NEVER CURED | DTU5Z79N3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT6NEGVCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU67K4X5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT6V2FGZ5 | DEFICIENT CLAIM NEVER CURED | DTU69KYNS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT6VZPYJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU6A9VFB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT6X2C8EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU6EK4BYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT789E5CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU6GDYVLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT7HSN8ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU6ML28PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT7JNQPVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU6MZASRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT7KPUAWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU6NSF78R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT7N5HGKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU6QZ8A5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT7PZRNQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU6SAWVCN | DEFICIENT CLAIM NEVER CURED |
| DBT7WM3GFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU74CKXSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT7X6QHAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU74VLDMR | DEFICIENT CLAIM NEVER CURED |
| DBT8ALPXWF | DEFICIENT CLAIM NEVER CURED | DTU7FWJHKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT8GFVSXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU7SRVJKG | DEFICIENT CLAIM NEVER CURED |
| DBT8KD3RXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU7WMVZHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT8UJGARN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU8FAC3H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT8UK9C7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU8MWZY4E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBT8YH9DCJ | DEFICIENT CLAIM NEVER CURED | DTU93EFXDK | DEFICIENT CLAIM NEVER CURED |
| DBT95Q3GVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU9JCH4S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT96DFCL3 | DEFICIENT CLAIM NEVER CURED | DTU9N5A6QB | DEFICIENT CLAIM NEVER CURED |
| DBT9DWEFSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU9SQXWB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBT9F64UAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU9WBD2AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT9Q8CZ5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTU9ZXNDMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT9SQN8EJ | DEFICIENT CLAIM NEVER CURED | DTUA5BKRVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT9UPLMGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUA8S4W6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBT9X2PKM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUA98JCSY | DEFICIENT CLAIM NEVER CURED |
| DBT9XUMDC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUAB79YZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTA6Q2DSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUABZSN6W | DEFICIENT CLAIM NEVER CURED |
| DBTAP65Q29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUB2GY9RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTAUGZ8C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUB3VP9SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTAUV62DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUB68JYFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTAVJ4GYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUB9AP3ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTAZD5USN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUBJC5ESV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTC2KMUSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUC2EHYP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTC6VD3NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUC6P2AK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTC7P8YGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUCK2G8RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTC9NJAFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUCK9S2DJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBTCF2KY3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUCPFXKWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTCJRNS9D | DEFICIENT CLAIM NEVER CURED | DTUCWXH4L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTCXHUEDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUCZYN5RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTDPH967V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUD2FNWSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTDPHVEUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUDLCR5FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTDS4F69V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUDMBXVQ5 | DEFICIENT CLAIM NEVER CURED |
| DBTDV9XQU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUDN4FQJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTE2SWHU4 | DEFICIENT CLAIM NEVER CURED | DTUDSY3AL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTE3NFUMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUDWR6C3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTE694HCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUEBRW7H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTE69M8SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUEBZGF3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBTE7GLNSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUEDC7F9V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBTEC2G8AU | DEFICIENT CLAIM NEVER CURED | DTUEH8VDZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTEC7AH3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUEK2Q63C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTEHQ3NDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUEKL93DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTEQ5GUH3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTUEP5KM2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTEXDQV2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUEV7RXC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTF47JRPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUEWL2G7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTF49YSGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUEYR694V | DEFICIENT CLAIM NEVER CURED |
| DBTF4CLS6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUF3NW9RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTFQ85HWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUF7ACDBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTFSDWCR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUFADRXCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTG2P9EYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUFYMWV9H | DEFICIENT CLAIM NEVER CURED |
| DBTG3C6H2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUG3J27SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTG6F4QYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUG8WAFEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTGR6FAKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUGHFBL3Z | DEFICIENT CLAIM NEVER CURED |
| DBTGYJWDLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUGKFPRDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTH54CSV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUGM5S8FN | DEFICIENT CLAIM NEVER CURED |
| DBTH5N69UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUGXM2VC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTHKMSPR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUH6LK3ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTHLMJSVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUH8Y29LE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBTHLY4ES3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUHJ5Q8FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTHZC7A9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUJ2YDSKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTJ4YSM2C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTUJ4LP2M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTJ5DAC76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUJ68A92F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTJANX59S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUJAXG2QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTJRXVD6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUJDPG629 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTJZS3VQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUJEZQAHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBTK5ZWJH6 | DEFICIENT CLAIM NEVER CURED | DTUJFP3KEC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBTK6LEN8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUJL86FYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTK7QX43A | DEFICIENT CLAIM NEVER CURED | DTUJN9MGFX | DEFICIENT CLAIM NEVER CURED |
| DBTKELRXN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUJS9FYZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTKN9S2FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUK2V7SC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTKV4RE3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUK2YFXE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTKVRFN4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUK59WZ64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTKWFZ2UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUK6HA9MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTKXSUNMH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTUKJMQ23Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBTKXY8H64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUKZV84NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTKYWFG26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUL64WVQE | DEFICIENT CLAIM NEVER CURED |
| DBTL2Y7K9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTULBGHE6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTL6RMZH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTULFAC3V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTL6XNM32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTULHS4NG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTLC5YEPU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTULXSPBM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTLEDUS6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUM3R5GLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTLQVADGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUMFD3B86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTLV52C63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUMPGHFLR | DEFICIENT CLAIM NEVER CURED |
| DBTLWXJ3PD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTUMY8Q2FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTMA7EU2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUN36V9KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTMH6CQE8 | DEFICIENT CLAIM NEVER CURED | DTUN8CL5JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTMQ6U3VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUNLXR273 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTMS8KW63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUNQL6YK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTMXLNYR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUNWVF4LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTN8M95DR | DEFICIENT CLAIM NEVER CURED | DTUNXKAVFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTNAMRG7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUPEVLX8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTNDJ483G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUPQWECYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTNJ8X72D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUPRSXZMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBTNKERQLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUPSDKFZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTNQVA9G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUQ37RM4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTP9EMSLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUQ5CS3DN | DEFICIENT CLAIM NEVER CURED |
| DBTPFD2JSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUQXGZHL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTPK7QM2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUR6NES78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTPN6FLCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTURH4ZGV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTQ3FYLDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTURW52YJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTQ94VX2W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTUS92W4XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTQDJUCZM | DEFICIENT CLAIM NEVER CURED | DTUSC6GWBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTQJYE8X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUSMEJGZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTQMYCGRN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTUSRDFLEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTQNVDJE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUSWFJ65A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTR64M7EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUSWYRCN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTR6MJZCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUV5AK8S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTR95U24Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUV68NBWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTRGCDQ39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUV6Z8C3M | DEFICIENT CLAIM NEVER CURED |
| DBTRMZJA87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUVPS945F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTRN3AQCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUW7P8ZRC | DEFICIENT CLAIM NEVER CURED |
| DBTRUKAPYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUWGVLN5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTRXWFLMD | DEFICIENT CLAIM NEVER CURED | DTUWJ56LNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTS4MALGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUWSPYA4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTS8YJ9AH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTUWVSFD48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTSCF2HW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUXDJRWG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTSDPJWV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUXPFK6VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTSG3FARE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUY9RDKAC | DEFICIENT CLAIM NEVER CURED |
| DBTSK92WX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUYNELX68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTSMDK3E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUYPNC5KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBTSWJ8YRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUYSE4QJW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBTSY5NCLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUYVAPF9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTU4DF83Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTUYVE2CNA | DEFICIENT CLAIM NEVER CURED |
| DBTU7RKJC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUYWER8S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTUQ7ZPAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUYWQ23CA | DEFICIENT CLAIM NEVER CURED |
| DBTUQREVJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUZGQH75V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBTV24ULN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUZH425DC | DEFICIENT CLAIM NEVER CURED |
| DBTVU8WYQA | DEFICIENT CLAIM NEVER CURED | DTUZH58G7L | DEFICIENT CLAIM NEVER CURED |
| DBTW2CHA9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUZNDH7CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTW3MFQ4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUZPH64QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTW4UEQX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUZQC4H3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTW5SN2PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTUZVRWPEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTWKCG7AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV23XEH9Z | DEFICIENT CLAIM NEVER CURED |
| DBTWMQ56DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV268ERDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTWS5MN3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV27Q96YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTX9NG5P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV2B56WGS | DEFICIENT CLAIM NEVER CURED |
| DBTXHKMLYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV2PJDKA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTXHVQJLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV35FLX8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTXJDRZE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV3BWCUDJ | DEFICIENT CLAIM NEVER CURED |
| DBTXKM2ZA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV3ENXRQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTXQ4S7Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV3MQHF9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTY8DNUE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV3PGC9KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTYF7NX59 | DEFICIENT CLAIM NEVER CURED | DTV3SLH9PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTYG6QZHF | DEFICIENT CLAIM NEVER CURED | DTV42PKNEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTYJDS6W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV4MERN7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTYQX7EAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV4QUKZPL | DEFICIENT CLAIM NEVER CURED |
| DBTYVZ53UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV534FRHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTZ4J9HX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV54E6WJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBTZ8UMEQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV54JEMDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTZERXKS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV5E38A2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTZGFMQJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV5FMNAUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTZJ4VWYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV5JPWK8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTZKNPJHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV7XRUF2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTZP4JUKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV7Y2CSEW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBTZR6K7LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV87FKJW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTZUL48PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV8FGUPKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBTZW9V4KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV8GHXA64 | DEFICIENT CLAIM NEVER CURED |
| DBU23A5M6R | DEFICIENT CLAIM NEVER CURED | DTV8KPLEQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU26GFPKC | DEFICIENT CLAIM NEVER CURED | DTV8M6572N | DEFICIENT CLAIM NEVER CURED |
| DBU26X5PLV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTV8MUW4RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU286ALCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV8MXNEK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU2DEXVQA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTV8NCGEMK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBU2LT6754 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV8XG92RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU2M4Z79A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV95D6SNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU2S4ZM7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV96Q7KLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU32GNS4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV9D78L24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU3LV6H4J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTV9RFB2G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU3VYL8RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTV9XQFUBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU3WDXKGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVA5S8XCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU423GNQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVACELDNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU4LTED3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVADLR26G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU4NTKWQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVB4FWAMK | DEFICIENT CLAIM NEVER CURED |
| DBU4QDHM9K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTVB7N4ZLM | DEFICIENT CLAIM NEVER CURED |
| DBU4RAWKPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVB86MPQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU4VAN9EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVB8QMCPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU56PJ8HZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTVBMN3XP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBU5JV8TRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVBPLXY85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU5T6LCJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVBQ7YAH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU5XM6EQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVBWXYGH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU6CN3GRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVC2EBL85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU6QVG4P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVC62A84Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU6VW8M92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVC7DZWQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU7DMJAN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVCA4GXLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU7DTG42X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVCAQXKMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU7LH3JWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVCMPXF92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU7M2ANJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVCWKLGA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU7S8HMY6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTVD43WANF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU7SJGLQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVD6AGQFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU869QXYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVDA9XBN6 | DEFICIENT CLAIM NEVER CURED |
| DBU8ECW37M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVDQH7LWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU8EXQJM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVE2JSMRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU8GRW4YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVE63WCS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU8JMPEDH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTVE8D2NH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU8LKXW2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVEKL7AZN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBU95GXH74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVELHZG6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU95QEGP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVELSJ74C | DEFICIENT CLAIM NEVER CURED |
| DBU9DFRJ4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVESPWX4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU9JKZQ2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVF4R3D5L | DEFICIENT CLAIM NEVER CURED |
| DBU9WKGPML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVF4YHM59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBU9YWM4SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVFGUNSC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUA5VGDSP | DEFICIENT CLAIM NEVER CURED | DTVFHBA9E8 | DEFICIENT CLAIM NEVER CURED |
| DBUAJCXYWZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTVFLCKH47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUAL3PX46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVFU63AGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUAP3H2C5 | DEFICIENT CLAIM NEVER CURED | DTVG4M3UAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBUC3N6SRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVG5WA6UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUC8LH6M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVG7HQFAD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBUCEGMPHW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTVGAF8YX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUCNMS3WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVGCDP5MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUCREDYM6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTVGNR425J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUCTMEL2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVGR28C56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUCX5S8QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVGZRX72P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUD49TA3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVH48L9DF | DEFICIENT CLAIM NEVER CURED |
| DBUDPHC4VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVHPK264N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUDPYC6Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVHSQCGM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUE3R8S5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVJ3QD75Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUE7F8STD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVJ5SBZQP | DEFICIENT CLAIM NEVER CURED |
| DBUECM4AX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVJ64H3UE | DEFICIENT CLAIM NEVER CURED |
| DBUECNS2QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVJ7GEC82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUEKGNWXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVJML4HN6 | DEFICIENT CLAIM NEVER CURED |
| DBUENJMGH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVJWCKL5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUF4V6LNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVK6DM9ZU | DEFICIENT CLAIM NEVER CURED |
| DBUFPNS48J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVKF84LA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUFS6VQWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVKM4E86A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUFY4MNCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVKN9AZ4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUG4XMFEH | DEFICIENT CLAIM NEVER CURED | DTVKNM4HCZ | DEFICIENT CLAIM NEVER CURED |
| DBUG5K6P9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVKUXSWJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUG7CWJ4L | DEFICIENT CLAIM NEVER CURED | DTVKXUW7PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUGDPLXW6 | DEFICIENT CLAIM NEVER CURED | DTVL4N2XKH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBUGTEV285 | DEFICIENT CLAIM NEVER CURED | DTVLBDW76Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUGWC7AQE | DEFICIENT CLAIM NEVER CURED | DTVLCB836R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUGWCTFNE | DEFICIENT CLAIM NEVER CURED | DTVLEZKAU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUHGN7JS9 | DEFICIENT CLAIM NEVER CURED | DTVLGXZAK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1870

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBUHJNZT76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVLUGQJY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUHK9C6Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVLZN84MR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBUHN2Z4T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVM3L4E9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUHYX7AMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVM8HZUDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUJ8EF42V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVME6NAPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUJ9LRXT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVMJZK8QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUJAG6VL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVMWE7BF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUJHWSDKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVNKHAG72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUJZDWFC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVNY7FCXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUKA8RNZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVNZH35C8 | DEFICIENT CLAIM NEVER CURED |
| DBUKLM78FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVP8LAYCW | DEFICIENT CLAIM NEVER CURED |
| DBUKSG65YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVPJ9EXMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUKXVWHMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVPWAE2HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUL8H2PMD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTVQ4NPMB5 | DEFICIENT CLAIM NEVER CURED |
| DBUL9RE4SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVQHZFEG3 | DEFICIENT CLAIM NEVER CURED |
| DBULARCME8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVQKJ8HXS | DEFICIENT CLAIM NEVER CURED |
| DBULC2HTYF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTVRKYD5ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBULENDVG9 | DEFICIENT CLAIM NEVER CURED | DTVRU9SXK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBULGJ2FV8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTVRUXEL6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBULWJH9Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVSG6B5JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBULXKTDSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVSHQDXR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBULXTGF89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVSWCGX3P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBUM264JW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVU4SCFKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUM5H94RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVU85QJEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUM6P5F28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVUG5L4KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUMV7D2A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVUM5ZCEK | DEFICIENT CLAIM NEVER CURED |
| DBUMVDFCN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVUQA6LRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBUNA9WHZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVUSBKGJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUNCDPRQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVUW3PSEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUNES5W3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVUW7AFZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUNVXS7FC | DEFICIENT CLAIM NEVER CURED | DTVWB5X82E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUNWX65VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVWCJ5S8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUNXWSMCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVWMPULA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUP29XYNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVWPK9B6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUPHGYZ8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVWR53JZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUPNYW9J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVWUPCJDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUPVWMYT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVX3JFN5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUQ3LG7WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVX8BE49A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUQKCLGZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVX9C2RD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUQKHD4L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVXW8BDN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUQV5RA7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVXWDSMC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUQV5ZCJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVYNCBFHP | DEFICIENT CLAIM NEVER CURED |
| DBUQYP4HLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVYQBEWFM | DEFICIENT CLAIM NEVER CURED |
| DBUQZ4WAHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVYX34WJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUR5DY6JC | DEFICIENT CLAIM NEVER CURED | DTVYZXDL7G | DEFICIENT CLAIM NEVER CURED |
| DBURLD6N8Z | DEFICIENT CLAIM NEVER CURED | DTVZ465ALS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBURLY6A7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVZ6X4P2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBURT7ENHP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTVZAN7WPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUS26VJD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVZH63CKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUS42WZYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTVZYK4MJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUSAFT9ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW23VDQXF | DEFICIENT CLAIM NEVER CURED |
| DBUSLF85X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW296LK5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUSPHETR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW2E4MVBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUSWY254C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW2LMQKZ7 | DEFICIENT CLAIM NEVER CURED |
| DBUSZW2XQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW2M8FNV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBUT3DPM5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW2XGM4UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUT49Q8AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW36K9LVR | DEFICIENT CLAIM NEVER CURED |
| DBUT56ZWMG | DEFICIENT CLAIM NEVER CURED | DTW3B4AZH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUTD7KLZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW3F9GYQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUTK5XLMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW3PSVR4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUTY7L8FD | DEFICIENT CLAIM NEVER CURED | DTW3RBUEML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUV8LGSAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW3RXGBQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUVG86KXQ | DEFICIENT CLAIM NEVER CURED | DTW46UN8V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUVLM3EKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW4G59FES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUVTQN7LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW4RQ76M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUVWSPTAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW4UBND2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUVYLR8HX | DEFICIENT CLAIM NEVER CURED | DTW52GNP7U | DEFICIENT CLAIM NEVER CURED |
| DBUW36XSL4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTW5D7YGH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUWLRDT2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW5HM3LAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUWSZE9HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW5QA83DG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBUWYSVQR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW5VG9LFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUWZ5AFV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW5XDMLHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUWZLFEKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW65DF7C4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBUX2EW68R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW6CQ5RXU | DEFICIENT CLAIM NEVER CURED |
| DBUX7A6ZQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW6UA3E9D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBUX9WDCH6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTW6XNV5QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUXMGNV6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW7BG5QA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUXTG9AHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW7GBHKJP | DEFICIENT CLAIM NEVER CURED |
| DBUY24GRV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW7HCXSYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUY4GZN26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW7HGE3RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUY4MQCGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW7HNKXFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUY8FTHE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW7L5EX8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUY9ZEWQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW7LGRS65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBUYDF3SCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW7NU3XQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUYHD7VZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW7ZGQ8X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUYK4XZRE | DEFICIENT CLAIM NEVER CURED | DTW85BSM2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUYNR5M2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW8ALGD9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUYW2NGAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW8AQF5CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUZN25T4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW8JR3XGB | DEFICIENT CLAIM NEVER CURED |
| DBUZQGWL43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW8Q65BFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBUZTS4CRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW92FRZMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV29TQSWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTW9GYZRVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV2MJ4UN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWA4H7UQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV37ESJNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWA5NDPVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV3H9TJW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWA5Z28B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV3JGYL5T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTWAD3Q7RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV3U46S89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWADXFPY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV4KDNUJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWAEFG7D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV4L862AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWAFQNES4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV4UC9GXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWAMQ35YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV4XNT9LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWARGSC8N | DEFICIENT CLAIM NEVER CURED |
| DBV4Y2CHTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWAS4HZRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV4Y3CUTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWAVKHXYJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBV4Z5QLH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWB7JU289 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV4ZQNS5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWBGNPLFM | DEFICIENT CLAIM NEVER CURED |
| DBV56HEPCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWBPL68C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV5ACT7J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWBQ7FN32 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBV5D7MU6H | DEFICIENT CLAIM NEVER CURED | DTWBQH72VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV5DYSN6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWBU7LKAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV5MQ6CYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWBUXZ8E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBV5QAX87U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWC8U2K35 | DEFICIENT CLAIM NEVER CURED |
| DBV5QRGXWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWCBJYU7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV5XHZ8YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWCH9J4U5 | DEFICIENT CLAIM NEVER CURED |
| DBV5Y8AZMN | DEFICIENT CLAIM NEVER CURED | DTWCHLDYNX | DEFICIENT CLAIM NEVER CURED |
| DBV5ZRYQ7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWCYJ2RSA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBV68DPKUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWD23QK9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV6HSXZFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWD8N5MJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV6JFT7PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWDGKXRJZ | DEFICIENT CLAIM NEVER CURED |
| DBV6NFJY3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWDKHG8L4 | DEFICIENT CLAIM NEVER CURED |
| DBV6NJMCXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWDSYE4NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV6ZQMSRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWE9DSAUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV7DC2M4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWEHQSCVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV7PQJHCX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTWERVMZ7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV7STEWRG | DEFICIENT CLAIM NEVER CURED | DTWERZ63BS | DEFICIENT CLAIM NEVER CURED |
| DBV86NQYPR | DEFICIENT CLAIM NEVER CURED | DTWEZSQNJ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBV8HAU9MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWEZVSYFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV8JMQUPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWF76MY53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV8LUMHZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWF82SYGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV8SRM379 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWFA5LR2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV8TANG7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWFA74L8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV95U2FE6 | DEFICIENT CLAIM NEVER CURED | DTWFHX8JYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV97ATEQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWFKJGDZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV9FAHCE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWFLJUPG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV9LWCY2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWFMH7DU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV9NWL2Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWFPZA9BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV9ST28EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWG763EU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBV9ZTRHYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWGHVDXP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVAES4DUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWGKAVM8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBVANC6TJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWGN5MUYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVAPEJ3DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWGR8FX3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVAPZUQFE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTWGXS9ACM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVATRPWF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWH5297YP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBVCDLX6FW | DEFICIENT CLAIM NEVER CURED | DTWHL5J6FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVCUEKZHL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTWHNRZPQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVDG8U4HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWHZNLSG2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBVDPAL6J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWJ8KM24D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVDX3C5Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWJMKYL2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVEASMTYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWJQD5Z6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVEDKPMQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWJRYZDPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVEJS9G75 | DEFICIENT CLAIM NEVER CURED | DTWK4VEU83 | DEFICIENT CLAIM NEVER CURED |
| DBVEP5UKQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWKDMGESC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVER8XT3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWKJBQDLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVFE2YZ6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWKJVP2NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVFG23SYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWKM2L5YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVFXZRL85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWKXEGDAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVGE59R7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWLKF5Q2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVGHUCJAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWLMUCNE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVGJLDY9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWLPA7R4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVH2T89JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWLVC8UQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVH3XUQEF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTWM42UGJR | DEFICIENT CLAIM NEVER CURED |
| DBVH5JEC6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWM6GRQBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVHNK8S5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWM93KAZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVHR4TKNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWMA8XBH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVHRN32AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWMEG38H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVJ9NR42P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWMKBDGJ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBVJFZ2XSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWMPXLG86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1876

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBVJHQDYUS | DEFICIENT CLAIM NEVER CURED | DTWMQ8U9BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVJW4M5FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWMSB59KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVK3M59XG | DEFICIENT CLAIM NEVER CURED | DTWMUVZE87 | DEFICIENT CLAIM NEVER CURED |
| DBVK4CAU3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWN4EY8QH | DEFICIENT CLAIM NEVER CURED |
| DBVKF3GQPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWNBHZUQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVKSR6YQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWNBLJVXD | DEFICIENT CLAIM NEVER CURED |
| DBVKZ3CFTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWNG2HBL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVKZSL2NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWNGBQM7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVL3HF2PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWNJ9VQ2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVL3K6ZTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWNLFUZR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVL56XNZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWNLMR6J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVL7TMPGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWNLZYCGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVL9QAXS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWP5FELH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVLC7A9ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWPACQR3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVLFS3T85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWPL8GJ7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVLUPFYE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWPR45VJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVLZ9DKHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWPX68DN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVMCGFZ4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWQ4PX2AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVMDW9KGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWQG63HUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVMJSRK5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWQS3AL4H | DEFICIENT CLAIM NEVER CURED |
| DBVMKC2AHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWR3KLQEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVMUDJARS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWR6C3NXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVN5Z4ACK | DEFICIENT CLAIM NEVER CURED | DTWR9JHM53 | DEFICIENT CLAIM NEVER CURED |
| DBVN9GFUAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWRJ7HXG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVN9GMXRD | DEFICIENT CLAIM NEVER CURED | DTWRKSJQE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVNDXGTJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWRL29UDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVNG83YJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWRPU87JV | DEFICIENT CLAIM NEVER CURED |
| DBVNTWPEYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWRXNAV6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBVP5A79WT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTWRYN95ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVPAGNKS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWSE7JQMA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBVPLEK8SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWSMYRKNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVPQMKGEX | DEFICIENT CLAIM NEVER CURED | DTWSQLFGDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVPUHD5AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWSZHPJXV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBVPX7URKG | DEFICIENT CLAIM NEVER CURED | DTWU5Y4S7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVPXC7Z39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWU9PJGE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVPZJDLX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWUC37E2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVQ4UAH53 | DEFICIENT CLAIM NEVER CURED | DTWUFBMEN5 | DEFICIENT CLAIM NEVER CURED |
| DBVQA5GZXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWUFDASVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVQA6P2JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWUKPHNB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVQLJ2P3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWURYCP2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVQTHELY2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTWV82B7E9 | DEFICIENT CLAIM NEVER CURED |
| DBVQXNLJSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWVJDE6SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVRFYC8HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWVL6P8ZD | DEFICIENT CLAIM NEVER CURED |
| DBVRFZ2LWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWVMZQY24 | DEFICIENT CLAIM NEVER CURED |
| DBVRH7XCGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWVULMYBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVRM5U6YQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTWVY5J9RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVRNH6YWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWX3JBCZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVRPD5NXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWXBCVK64 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBVS6XMQF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWXH78VZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVS9WQ4HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWXNQ5DE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVSDQE8CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWXZA7M5D | DEFICIENT CLAIM NEVER CURED |
| DBVSHGLAUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWYFE6J8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVSJU7E62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWYG96HPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVSMHNRFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWYGLSPVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVT6WHLUX | DEFICIENT CLAIM NEVER CURED | DTWYGZ5KMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVTDHMSZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWYLC8BEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBVTH64RNQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTWYVUQG3S | DEFICIENT CLAIM NEVER CURED |
| DBVTHGD82R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWYXBGKVE | DEFICIENT CLAIM NEVER CURED |
| DBVTPWF5KX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTWYXRG6VZ | DEFICIENT CLAIM NEVER CURED |
| DBVTQKWFGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWZ2YC7VH | DEFICIENT CLAIM NEVER CURED |
| DBVTWMJN3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWZ5328HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVU5LGD3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWZA7GDH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVUDSF29H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWZE294DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVUF5G9PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWZQL9KFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVUN64TAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWZR386YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVUTHXELK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTWZUSCHKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVUYD8GCN | DEFICIENT CLAIM NEVER CURED | DTX26S4BAK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBVW5ZPG28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX285K7WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVW78KP2L | DEFICIENT CLAIM NEVER CURED | DTX2KQ6ECA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVW953FT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX2Z3WHS6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBVWFA3NKU | DEFICIENT CLAIM NEVER CURED | DTX329Z6NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVWJM7G9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX358VPWA | DEFICIENT CLAIM NEVER CURED |
| DBVWMA6J2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX3LUHCZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVWSG5RTC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTX3NVZWPJ | DEFICIENT CLAIM NEVER CURED |
| DBVXK7WM64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX3NZERK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVXUE98JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX3RW6D2F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBVY79GEH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX3VA7Y4L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBVYJMU9RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX4BR8Q65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVYLQPFKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX4CZ9JM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVYWZPJLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX4KDN5S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVYXWDZJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX4KWESV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVZA53JHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX4M83AJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVZAW9DGP | DEFICIENT CLAIM NEVER CURED | DTX4W8RU65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBVZKDPX9F | DEFICIENT CLAIM NEVER CURED | DTX4ZGK78F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVZM327QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX5KBFNY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBVZMF9LUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX5MJE4CS | DEFICIENT CLAIM NEVER CURED |
| DBVZWQM7KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX68DQNUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW24KMG5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX69YGURW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW2ESPNY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX6D4GPAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW2ETRSPZ | DEFICIENT CLAIM NEVER CURED | DTX6F7E4RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW2GQVKZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX75RZKHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW2L7CKJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX7V8ZWFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW2P34D9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX85EMPU6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBW2P4UERZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX8EFNGCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW2Q9MFDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX8EH4BUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW2VT6DEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX8G5N24F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW2X4SNQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX8L59GAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW3FMC7A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX8L5FRUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW3GLNTRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX8N26HKW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBW3RFYTEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX92LUVPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW3VJ7UR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX9F57QVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW3YMX4PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX9FDE738 | DEFICIENT CLAIM NEVER CURED |
| DBW42ASYGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX9J6VDWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW45D8N3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX9LERQJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW47X56JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTX9UG3RDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW4D2V78N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXA2QYLMW | DEFICIENT CLAIM NEVER CURED |
| DBW4KFL7YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXAGB78WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW4LKXZQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXALFZ7CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW56974SP | DEFICIENT CLAIM NEVER CURED | DTXAV4FQYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW58VCH2Y | DEFICIENT CLAIM NEVER CURED | DTXBEMASQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBW5DAMLV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXBJZ2KEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW5RPET7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXBSRU49L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW5Z3KQFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXC3Q8DF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW68MN2LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXC8YKRQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW6GE9KN5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTXCAHWYLZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBW6QSPU9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXCDSHAV3 | DEFICIENT CLAIM NEVER CURED |
| DBW6X9AKU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXCSUF4JN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBW6YFRMSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXCUDSF5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW74JNZDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXCZQAKHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW756JDR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXD67KLBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW786PHGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXDP79SVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW79LYPVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXEAW6D7V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBW7DTUAM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXEC3Z2ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW7FMJ8TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXEHGQKD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW7K9VNML | DEFICIENT CLAIM NEVER CURED | DTXEKB59V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW7N8V423 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXEL29VAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW7YCK39E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXELHD3BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW8473DCS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTXEM2RY67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW85G6D9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXEMBDCLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW8GL7SA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXEQ2C7JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW8U9XD34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXFGVCRN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW92K3F6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXFP9KS35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW98256H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXFQ7RADN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW9JSCP8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXGHY79WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW9RLMAFP | DEFICIENT CLAIM NEVER CURED | DTXGNWJPRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBW9UTSH3Q | DEFICIENT CLAIM NEVER CURED | DTXGP4LDHZ | DEFICIENT CLAIM NEVER CURED |
| DBWA2CK8JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXH28VFGD | DEFICIENT CLAIM NEVER CURED |
| DBWA3XUFPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXH6ML4AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBWA7UNPRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXH7CGE69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWA9T2FLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXH93B45N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWADY9K5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXHBF7QLJ | DEFICIENT CLAIM NEVER CURED |
| DBWAR49EGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXHJCUG5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWCPJYRUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXHRE3S7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWCRGF7TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXHYPKWA6 | DEFICIENT CLAIM NEVER CURED |
| DBWD3ZQGRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXJ2CQ74S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWD6F8SGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXJ546AVQ | DEFICIENT CLAIM NEVER CURED |
| DBWD7TFHYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXJBLCSDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWDFTUZG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXJEFCMSV | DEFICIENT CLAIM NEVER CURED |
| DBWDHFQ23C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXJK24HDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWDPRAX9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXJP46CNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWDUZCSPG | DEFICIENT CLAIM NEVER CURED | DTXJZMW23G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWDYVQN6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXK2LGB8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWDZA9G6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXK8SUDJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWE2DRG4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXKLH9FDV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBWEFCMJVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXKM59YFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWEFSMQPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXKN6U7ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWEGA896P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXKQLWVY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWESXMTDF | DEFICIENT CLAIM NEVER CURED | DTXKY7QW3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWF5Y2H3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXLAWEUYF | DEFICIENT CLAIM NEVER CURED |
| DBWFCUZP82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXLEU2QWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWFGLCXY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXLSA7EHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWFHAXP45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXLZ3YWHF | DEFICIENT CLAIM NEVER CURED |
| DBWFHZ3XEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXM7F9WH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWFK7JPTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXMEF287B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWFMCVHY6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTXMV7RBD4 | DEFICIENT CLAIM NEVER CURED |

1882

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBWFSUY3VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXN2CRVDW | DEFICIENT CLAIM NEVER CURED |
| DBWFTAMD5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXN3CPBSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWFUS45RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXNAHJ7SD | DEFICIENT CLAIM NEVER CURED |
| DBWG63KC4D | DEFICIENT CLAIM NEVER CURED | DTXNDZESW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWGFCHLPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXNGQ2FLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWGXD3Q67 | DEFICIENT CLAIM NEVER CURED | DTXNJCRF8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWH2NCR89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXNMSFZEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWH4A7MSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXNR6LAB3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBWH5D9X7Q | DEFICIENT CLAIM NEVER CURED | DTXP23F5U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWH8SQKUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXP2YBL8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWHEA5T6S | DEFICIENT CLAIM NEVER CURED | DTXP357AGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWHLPJ6KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXP3LC4GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWHY695GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXP6NBYQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWJ5Q36F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXPDKZBYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWJA4TQCM | DEFICIENT CLAIM NEVER CURED | DTXPHJE45A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWJAD6ST8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXPLFVZUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWJAS976C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXPU2NBDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWJRD2GHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXQ6R7S4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWJS6XACL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXQC9BRVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWJVQND9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXQEZ96SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWK5ES78N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXQJDH27E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWK73VQJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXQKPYN6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWKGPAZML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXQPAYFJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWKYJ9V7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXQSDV62W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWKZTVJY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXR5ZN2VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWL6M5ARU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXR7L9A8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWL93SN6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXRBJASDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBWLCYVTH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXRQ6PCLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWLDNV768 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXRUNYVZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWLFJRMES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXRV9HAMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWLK6QPFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXS2FUC3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWLQV3R8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXSMNGAD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWLSVC3A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXSZ7Y9A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWMDRFALY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXU8SDGJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWMEGDC2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXUERQFCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWMJHQNUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXV3JDWAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWMR7HCX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXV57WN6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWN2QU8JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXV6347Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWN8AJGCY | DEFICIENT CLAIM NEVER CURED | DTXVA5LMNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWN8U3H2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXVG234KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWNCA34PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXVLHZQ9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWNDKSA5V | DEFICIENT CLAIM NEVER CURED | DTXVS5PBZY | DEFICIENT CLAIM NEVER CURED |
| DBWNETM74K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXVWNQK2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWNMC2HLT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTXW2ZRHPD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBWNRYQGJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXW39F7YH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBWNVGH69K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXW3K4FAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWPKH7CUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXW6L54UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWPR76YVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXW6V8CSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWPTSX793 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXWAC3V7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWPVT4QHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXWGRQC9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWQ2XRLEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXWQNH3ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWQAV6E5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXWYPHL59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWQCVX2LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXY7QKB2A | DEFICIENT CLAIM NEVER CURED |
| DBWQG5KVS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXY7WPJGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWQSVXR4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXYDALR6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1884

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBWR4MJGXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXYJAGKRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWR79PT5J | DEFICIENT CLAIM NEVER CURED | DTXYJHKNBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWRCZNV5F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTXYLMF7UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWRHUTN34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXYSVA84J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWRLUYTD8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTXYZB23JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWRMQD6JS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTXZ257MLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWRP958GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXZ4SR2LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWRQ97NT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXZF6NRW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWRXG438L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXZKERNBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWS5CQ9FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTXZV4LBKN | DEFICIENT CLAIM NEVER CURED |
| DBWS7A8NYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY2BWZN8F | DEFICIENT CLAIM NEVER CURED |
| DBWS8PALZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY2ENAQR3 | DEFICIENT CLAIM NEVER CURED |
| DBWS92YAPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY2SAPHMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWSFDP2T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY3829DP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWSGYTZ7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY385GFRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWSPTUCRG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTY38GB7XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWSQNVE2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY39FLCMH | DEFICIENT CLAIM NEVER CURED |
| DBWSR3JQ68 | DEFICIENT CLAIM NEVER CURED | DTY3DQH2X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWSVXFC9Q | DEFICIENT CLAIM NEVER CURED | DTY3NS48UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWT6957AS | DEFICIENT CLAIM NEVER CURED | DTY3W74EUA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBWTG8NH5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY45PEMRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWTZKAN6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY4FXKD5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWUDKH3ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY4KC79ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWUDQKSYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY4PL6EFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWUMYR4GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY4UFMPDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWUZJPSM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY58WJ7XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWV5PKQ4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY59L3DEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBWV7HL8QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY5KD6CXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWVJRK8PU | DEFICIENT CLAIM NEVER CURED | DTY5NKHEGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWVKTGQ4A | DEFICIENT CLAIM NEVER CURED | DTY5VRS8JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWVRM5GZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY62GQHSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWVTZG87M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY67V8RPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWVUD6G35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY68E7XQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWVZUJCSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY6GUDL5X | DEFICIENT CLAIM NEVER CURED |
| DBWXLS2VF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY6Q2CSLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWXYGH6KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY7AHVDQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWY3HK7Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY7BXQKZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWY4HNCZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY7H6FQ2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWY6R3QSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY7J2RBMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWY89MURC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY7K6BPCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWYCNRLJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY7LB8F3Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBWYDS56PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY7Q49BUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWYF3DJEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY7SRZCPM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBWYTVUC6R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTY7V5FU26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWYVTE7QX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTY85LJP3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWZ4EAXUR | DEFICIENT CLAIM NEVER CURED | DTY8F9PG2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWZ5GAQER | DEFICIENT CLAIM NEVER CURED | DTY8GQ3XFN | DEFICIENT CLAIM NEVER CURED |
| DBWZ95GQAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY8MVFN9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWZDTFYA2 | DEFICIENT CLAIM NEVER CURED | DTY8NQEJV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWZEFXMRQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTY8XLJZU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWZFS7E8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY92BQASP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWZKTAS97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY97BDCPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBWZMGD62U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY9AXKDFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX283LUHP | DEFICIENT CLAIM NEVER CURED | DTY9F8LU3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX2CEZLNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTY9SFHXV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1886

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBX2CGS854 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTY9VQMP7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX2EYHFJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYADP5W96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX2FSZTNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYAPC6JUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX2GQ94LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYAQDCJUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX2HR49ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYAQRZS83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX2LKEGAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYASK8PM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX2WSGJ59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYB5H7S4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX34D8QS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYB5Q6EC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX39UAZ4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYB75GFDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX3D9TWGQ | DEFICIENT CLAIM NEVER CURED | DTYBA2VMD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX3DMC62V | DEFICIENT CLAIM NEVER CURED | DTYBPCJV35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX3K4AQNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYBWMXGKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX3LNYSPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYC3J25FS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBX3MZ9F6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYCDAV86G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX3PKWQRF | DEFICIENT CLAIM NEVER CURED | DTYD26EVXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX3VMF27D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYD39E6KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX3YNQKRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYDXA47SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX4EADUF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYDXZGWBE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBX4GUPZTD | DEFICIENT CLAIM NEVER CURED | DTYE7LZFDR | DEFICIENT CLAIM NEVER CURED |
| DBX4M6U5JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYEFA9JSC | DEFICIENT CLAIM NEVER CURED |
| DBX4P3FL9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYEMWV25S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX4PWQ8HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYENFB8X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX547GKF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYENWM3VP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBX54AGKWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYEPUFDSR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBX54FTC3Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTYF726MK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX59Y4D7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYF85RAZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX5HUFAPV | DEFICIENT CLAIM NEVER CURED | DTYF97CXG5 | DEFICIENT CLAIM NEVER CURED |
| DBX5TCF4WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYFG24ELC | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBX6AGHNQT | DEFICIENT CLAIM NEVER CURED | DTYFHCVDM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX6J4EUZ7 | DEFICIENT CLAIM NEVER CURED | DTYFS247D3 | DEFICIENT CLAIM NEVER CURED |
| DBX6LRVP8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYG62Z7K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX6NPVLTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYGDUJW2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX6PC7TU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYGMW3HB4 | DEFICIENT CLAIM NEVER CURED |
| DBX6UQAGR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYH28QMU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX6YC3TQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYHES7ZJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX79P8VDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYHEV9AW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX7AJ2E6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYHF3B5QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX7T3FRV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYHG5PSZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX8HEVSP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYHGWNPVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX8HTUJD3 | DEFICIENT CLAIM NEVER CURED | DTYHJKM2QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX8HW359P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYHMB8WKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX8KG34Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYHSF4BD7 | DEFICIENT CLAIM NEVER CURED |
| DBX8TCNJFE | DEFICIENT CLAIM NEVER CURED | DTYHZMFA3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX94MGSVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYJH945B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX98KJSG5 | DEFICIENT CLAIM NEVER CURED | DTYJPCR7DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX9G65EM8 | DEFICIENT CLAIM NEVER CURED | DTYK58G6XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX9NULWZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYKAN63HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX9Q3L5MW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTYKHM4Q2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX9Q5GS8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYKLCJPZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBX9WGSJRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYKPJ5W4R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBXA283HW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYKRSQG8V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBXA8K6WFQ | DEFICIENT CLAIM NEVER CURED | DTYKSAURQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXA9ZJTS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYKWR76L3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBXAD8L9M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYLMKUX9Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBXAEZS69P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYLU5F8JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXAGQJ4NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYLVQ78B3 | DEFICIENT CLAIM NEVER CURED |

1888

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBXASD8GNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYM4U2WES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXAT4C29Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYM7F82W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXAUZFD3M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTYM8U6EA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXC9TLV7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYMF825PC | DEFICIENT CLAIM NEVER CURED |
| DBXCDMQNSR | DEFICIENT CLAIM NEVER CURED | DTYMFU3LS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXCFHS3W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYMFVCQEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXCRUJF3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYMKF8P7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXCVK4A82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYMRPQK6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXCZE48SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYN43PZSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXD38KP6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYN5ZPM38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXD4QTZ8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYNBL496W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXD5QWJPN | DEFICIENT CLAIM NEVER CURED | DTYND6KP79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXD5YWRJN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTYNZ4ML8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXDFPZCQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYP38WR4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXDK9HYZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYP8C93WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXDL9QCK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYPE2UX6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXDNZFV7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYPFW9GXH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBXE2TJDAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYPJ2U6HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXEWCSD4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYPQEDKCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXF6JH2EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYPRNEMWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXF7HTR8N | DEFICIENT CLAIM NEVER CURED | DTYPSQHJ9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXFAKDEH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYPVL7EGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXFEY9LPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYQ3CU2PL | DEFICIENT CLAIM NEVER CURED |
| DBXFG8E32U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYQ95DLHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXFL435UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYQABE2HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXFUS93DT | DEFICIENT CLAIM NEVER CURED | DTYQAS8PX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXG42EVMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYQCRZHAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBXG6QLSCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYQEAH8V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXGDPUY5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYQHP4JL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXGM3WNV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYQHVBN7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXGVNYWKF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTYQJDHCRU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBXGVU6HRT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTYQM5KHDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXGWTPY9M | DEFICIENT CLAIM NEVER CURED | DTYQXRP5K4 | DEFICIENT CLAIM NEVER CURED |
| DBXH2GSC38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYQZ36L94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXH5KT3M4 | DEFICIENT CLAIM NEVER CURED | DTYR5G4A9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXH867C3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYRJFDHC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXHLMG4V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYRMKVLA9 | DEFICIENT CLAIM NEVER CURED |
| DBXHMW9F4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYRSW2BHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXHN6J7FP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTYRU75WZS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBXHYA63P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYRV6M9SN | DEFICIENT CLAIM NEVER CURED |
| DBXJ5CHSDP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTYS78JFZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXJ94FQK7 | DEFICIENT CLAIM NEVER CURED | DTYS82UF6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXJDYRLUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYSB7MRKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXJK29NVM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTYSM57A9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXJTY9A6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYSM5WV8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXK6YRT9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYSP4JRNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXKCGZ95R | DEFICIENT CLAIM NEVER CURED | DTYSVWHC87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXKCUG6QH | DEFICIENT CLAIM NEVER CURED | DTYU8QZL3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXKLYS832 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYUENCMP3 | DEFICIENT CLAIM NEVER CURED |
| DBXL2STKPC | DEFICIENT CLAIM NEVER CURED | DTYUG4PCWZ | DEFICIENT CLAIM NEVER CURED |
| DBXL36VUD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYUZ3JN7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXL4KYQRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYUZWBSFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXL5AGT94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYV5U9AKH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBXLKWQ7AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYVC3KXBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXLQ3AVHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYVFCNB3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBXM4A5DR7 | DEFICIENT CLAIM NEVER CURED | DTYVFU25BW | DEFICIENT CLAIM NEVER CURED |
| DBXM4DG5AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYVHA6B3S | DEFICIENT CLAIM NEVER CURED |
| DBXM5L8CYS | DEFICIENT CLAIM NEVER CURED | DTYVUWB9AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXMDFG59C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYVWK84R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXMDTYCG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYW97PM2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXMLEFYG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYWA6QFEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXMP5WKLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYWLZ62BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXMSY9HG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYWPR3C7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXMT3CU2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYXL8QH63 | DEFICIENT CLAIM NEVER CURED |
| DBXMYG47UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYXMEQJ8G | DEFICIENT CLAIM NEVER CURED |
| DBXMZV84SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTYZ4S7BG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXNLD6YWF | DEFICIENT CLAIM NEVER CURED | DTYZWGNQA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXNPWT89A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ25KYEWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXNVM4CQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ25VQCB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXNZUPAW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ2685WBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXP3M6RVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ27EQJLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXP5ZJWYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ2DHMGJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXP7UZ8Q5 | DEFICIENT CLAIM NEVER CURED | DTZ2GC85VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXPEMNQJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ2HDABJ7 | DEFICIENT CLAIM NEVER CURED |
| DBXPYH346J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ2NFHY5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXQPZJHUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ2W98LR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXQV3FUPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ3CKDV8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXQY9FUW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ45M3CDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXR7CYU6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ4CHJWND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXR7SUG54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ4FG8ABC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXRDWVAPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ4JVRNS3 | DEFICIENT CLAIM NEVER CURED |
| DBXRKZ5CAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ4PU95DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXRVHDC9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ4UGXY86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBXS59MJKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ52Y6CRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXS5TFN4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ58EQKVP | DEFICIENT CLAIM NEVER CURED |
| DBXSAV2WNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ5BWXAKF | DEFICIENT CLAIM NEVER CURED |
| DBXSD3P65T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ5PDUYN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXSDP7M68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ5S47D9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXSYTV9KE | DEFICIENT CLAIM NEVER CURED | DTZ5UVFCX7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBXSZLYPAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ63XRFQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXT2764RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ6FCYGRM | DEFICIENT CLAIM NEVER CURED |
| DBXT67MVGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ6HV9N2Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBXTPLQZ2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ6J5YSRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXTSWVDZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ754J98D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXTZ3GFRP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZ75L3EYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXUM96AVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ7CWS8HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXUNHAGR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ7FHYNMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXUP3SH9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ7G49XKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXUQZ6YLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ7JWYFPA | DEFICIENT CLAIM NEVER CURED |
| DBXURY3NQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ7KAJS84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXUWN3ASG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ8GJ4CFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXV4N3HSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ8WSVMNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXV6D278C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ93GU6RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXVM3NC6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ965JAGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXVTUSJW5 | DEFICIENT CLAIM NEVER CURED | DTZ97EXNJU | DEFICIENT CLAIM NEVER CURED |
| DBXVUSL9HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ98AUFV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXVW792GS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZ98XBQMV | DEFICIENT CLAIM NEVER CURED |
| DBXVYW7P52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ9DV8LC7 | DEFICIENT CLAIM NEVER CURED |
| DBXW47RM5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZ9EWS2UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXW532K6E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZA5J94F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXW5Y48ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZAJSVXF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBXW9TV2H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZAJW4LEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXWC2H53J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZASNPXCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXWJLHKE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZB4XQ2MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXWQRCAF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZB9P76AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXWRZD294 | DEFICIENT CLAIM NEVER CURED | DTZBGYVKE5 | DEFICIENT CLAIM NEVER CURED |
| DBXY2PFRWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZBMRG6K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXY3CVUQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZBPC8XEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXY5AP37H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZBSPEGFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXYDATS3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZBSQHPCY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBXYGRAPQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZBWEPNAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXYKULN38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZC428DJ7 | DEFICIENT CLAIM NEVER CURED |
| DBXYPKMSUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZC8H6YU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXYSCK52Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZCH8RVNA | DEFICIENT CLAIM NEVER CURED |
| DBXYW64Q5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZCLGD7BM | DEFICIENT CLAIM NEVER CURED |
| DBXZ2G5WUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZCVAR67J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXZ2J5796 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZCYV93JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXZ48U9FY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZD7NHABF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXZ5KCPNH | DEFICIENT CLAIM NEVER CURED | DTZDJU9MSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXZ7CLE9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZDKJP5UC | DEFICIENT CLAIM NEVER CURED |
| DBXZAK3HCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZDLSNR9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBXZQH68KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZDYNCKFQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBY23L876G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZE4K97RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBY27VCNP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZE4RQJGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBY29G8EMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZECNQRUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBY2ZLSKE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZEDHKQRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBY349TLEF | DEFICIENT CLAIM NEVER CURED | DTZEU2RXV7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBY397SQXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZEUPHQL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBY3KD8NAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZFCBD73P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBY46U58TH | DEFICIENT CLAIM NEVER CURED | DTZFGHXVWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBY4JUAFPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZG6EDLCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBY4M69AD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZGANEPFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBY4UH9CM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZGC6MARU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBY4VCFRSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZGFAB3R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBY53G4KUV | DEFICIENT CLAIM NEVER CURED | DTZH368B2X | DEFICIENT CLAIM NEVER CURED |
| DBY5FHL3VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZH39GX85 | DEFICIENT CLAIM NEVER CURED |
| DBY5GSNMR3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZH9RCY28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBY5R7S3TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZHBRJU78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBY6FMDA7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZHFX9LCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBY6LGUX9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZHJQNUP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBY6N28J7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZHXC4KLV | DEFICIENT CLAIM NEVER CURED |
| DBY6TP8GCL | DEFICIENT CLAIM NEVER CURED | DTZJ5KAVQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBY73GF95A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZJ8RE9WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBY76TMUGE | DEFICIENT CLAIM NEVER CURED | DTZJAS8YUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBY7HAQZ8X | DEFICIENT CLAIM NEVER CURED | DTZJK3BY26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBY7QVLA5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZJM3BQH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBY82F9H5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZJM7EC2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBY8GDXV3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZJRXV6MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBY8ZJER6W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZJVKRN3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBY9H2W5VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZJXPNA78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBY9HMCZ2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZK2RXA85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBY9K7G4U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZKEVA8MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBY9M3GXRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZKLVPQ9F | DEFICIENT CLAIM NEVER CURED |
| DBY9ZHFPWS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZKPJSLVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYA7XNZR3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZKUQ5B9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYAC4XJQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZKV35MP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYAC572ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZLCM87YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1894

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBYAJXPLHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZLJUBAYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYAPFNTR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZLK8Q7HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYAZKG5PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZM23WPKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYCNS6GWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZM2QF4SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYCQ42XG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZMAB4PQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYCT3P9LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZMC8FX9G | CLAIM WITHDRAWN |
| DBYCTMDK9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZMGQPVEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYCV6LDF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZMJD49W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYDCGFN5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZMNGF2B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYDCKFET5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZMQ8DNKE | DEFICIENT CLAIM NEVER CURED |
| DBYDM587VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZMVBK7XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYDUEZRJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZMY52CUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYDZNT8PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZMYE2GVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYE8UWRZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZN48FQ3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYEV3TLQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZN75UB9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYF2CNX9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZN7GB23E | DEFICIENT CLAIM NEVER CURED |
| DBYF4D2RTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZN7M4AXV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBYF6SU7R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZN8CRMPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYF728L3N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZNCRKVG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYF8K23XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZNDWX73C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYFJCMTEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZNHX79K3 | DEFICIENT CLAIM NEVER CURED |
| DBYFJNUASG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZNRYAJES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYFNW5MHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZNYCURGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYG83697J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZP7HYLBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYG9DFH6P | DEFICIENT CLAIM NEVER CURED | DTZP7V3EFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYGA9HR4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZPA7CJKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYGECS5DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZPM2CBLU | DEFICIENT CLAIM NEVER CURED |
| DBYGTZNUH9 | DEFICIENT CLAIM NEVER CURED | DTZPWJB8SN | DEFICIENT CLAIM NEVER CURED |

1895

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBYHMR58DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZPXW68YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYHVA7QTG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZQJAH7RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYHVLC9SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZQNJUX36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYHZC9UFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZQP7VBJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYJ39C27N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZQUFWYSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYJH52TXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZR5628WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYJVWDR3M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZR69QKEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYJWPTERK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZRDJ5ENH | DEFICIENT CLAIM NEVER CURED |
| DBYK9QSM5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZRFWPA65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYKEFAT8N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZRH7NAJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYKETU83V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZRMAX84L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYKF893L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZRMVYQWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYKMWL52R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZRPV5C3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYKRFUJDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZS7XUA8W | DEFICIENT CLAIM NEVER CURED |
| DBYKX9Q7WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZS9RDH7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYKXQ8S3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZSB7MEW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYKZ6JMT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZSD3RE4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYL3N9C8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZSD3REY6 | DEFICIENT CLAIM NEVER CURED |
| DBYL4V2JPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZSEF6Q4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYLX5T439 | DEFICIENT CLAIM NEVER CURED | DTZSJ63BKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYLZPUGAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZSLHBVAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYM2P9TZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZSLUFH8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYM7CEGRL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZSRVPJEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYMGD34QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZULXQAE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYMJXFQSU | DEFICIENT CLAIM NEVER CURED | DTZUQ2FMY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYMPD36QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZUXJGYV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYN7KF496 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZV2Y3AFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBYNE9UGKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZV4XLB8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYNPMR7GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZV5Y9LSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYNS6X9L3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZVGMB4RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYNTAFZL2 | DEFICIENT CLAIM NEVER CURED | DTZVXCS9HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYNTWMSJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZWEQNHFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYNU2DRJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZX3Q85PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYNUW8T5E | DEFICIENT CLAIM NEVER CURED | DTZX7MUFQL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBYP39LWVA | DEFICIENT CLAIM NEVER CURED | DTZX8JC6EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYP67A28G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZX9KLAGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYPCHNQLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZXGQ6HWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYPJNM7ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZXPYFJEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYPS563W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZXSY8HEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYPTCQMAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZY47692S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYPXSV53U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZY4PH5N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYPZT2LWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZYJM57L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYQ3CKWFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZYRAGCWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYQ43FJLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DTZYU5E46D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYQ5SA8HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU234KXL9V | DEFICIENT CLAIM NEVER CURED |
| DBYQ845AUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU235QGZFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYQ8ZCW25 | DEFICIENT CLAIM NEVER CURED | DU23FSERDB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBYQMGF6VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU23RJHL4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYQS7M5TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2475ATNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYR35SXQU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU24DAFYV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYR8SAUV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU24GWDQZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYRGJPDK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU24HNVZFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYRJDV26C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU24LYP8KS | DEFICIENT CLAIM NEVER CURED |
| DBYRPJANZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU24QHTLEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1897

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBYS3EDJVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU254GXKWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYS64XQ2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU257EVA3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYSAJCQTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU259GBEPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYSW2TRCN | DEFICIENT CLAIM NEVER CURED | DU25HXVJ8B | DEFICIENT CLAIM NEVER CURED |
| DBYSZAFX9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU25MGVWXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYT2LH93M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU25NWPB84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYT2PQDN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU25RZSCA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYTEWN4DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU25SQFPEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYTQVELUP | DEFICIENT CLAIM NEVER CURED | DU25YKG6HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYTSVW78U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU25ZTWNJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYU2HKPLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU268PMFBV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBYUHENW4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU26SVMD58 | DEFICIENT CLAIM NEVER CURED |
| DBYUM87S2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU26WQF3EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYUZLVPDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU26ZS3CEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYV3TSAUH | DEFICIENT CLAIM NEVER CURED | DU273SL9AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYVEPQJA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU27649VWL | DEFICIENT CLAIM NEVER CURED |
| DBYVJE7P5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2794YLWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYVM9RT7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU27F9WQZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYVUQ6AX5 | DEFICIENT CLAIM NEVER CURED | DU27T6PLG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYW7MTDKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU289AZEP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYW8MP2NJ | DEFICIENT CLAIM NEVER CURED | DU289RCVDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYW9VQM2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU28A657DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYWF9ZC73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU28E6CF93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYWG5P8RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU28JW734R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYWH9KLD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU28LSDGBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYWJ2Q3HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU28TMAWSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYWJ8VNQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU28X7E9BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYX2G39UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU28XSRYLW | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBYX8HWC9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU295WAP6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYXJ9Z4T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU296YNG37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYXPR46JQ | DEFICIENT CLAIM NEVER CURED | DU29MRV8P5 | DEFICIENT CLAIM NEVER CURED |
| DBYXQR4ZWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU29WQ8HEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYXWQJL5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2A498GZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYZEDVPS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2AGDTN3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBYZW7SNDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2AQ8SFX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ258VXSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2ARMLPES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ2APK48U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU2BP6EVQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ2JAX45K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2BQND86K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ2M9G6YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2BYXAL5M | DEFICIENT CLAIM NEVER CURED |
| DBZ2MSTRVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2BZER5YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ34AD9CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2BZKLWFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ3PWETSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2C3MGLE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ3SNEALU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2C6Y7VNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ3WFKPT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2CB7S6QM | DEFICIENT CLAIM NEVER CURED |
| DBZ46PGRWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2CJ8XSET | DEFICIENT CLAIM NEVER CURED |
| DBZ46WFN9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2CPDQMNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ4FUJXQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2CRQP8FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ4MP6WRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2D49PVFY | DEFICIENT CLAIM NEVER CURED |
| DBZ4S9UF2L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU2D7H3ZC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ523LYT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2D7M9TJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ56XVJ8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2DK64H7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ57ADKNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2DKY7G9W | DEFICIENT CLAIM NEVER CURED |
| DBZ5AJVWM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2DV56XC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ5DENVCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2EFKQSXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ5MEJCK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2EGCZB9P | DEFICIENT CLAIM NEVER CURED |
| DBZ5PJCT62 | DEFICIENT CLAIM NEVER CURED | DU2EQ5LRVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1899

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBZ5WRYVL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2EXBGM45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ64JN9XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2EXCSVG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ6849WLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2EYAHGJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ69TPSKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2FJTAY5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ6D3X8JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2FZ86M5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ6EWSGJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2G4TRZXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ6FE2NA4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU2G8TPS7L | DEFICIENT CLAIM NEVER CURED |
| DBZ6FJ3A5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2GB7XAKF | DEFICIENT CLAIM NEVER CURED |
| DBZ6FQC4EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2GBQCFMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ6VA5UYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2GEXNZ8J | DEFICIENT CLAIM NEVER CURED |
| DBZ6W28NQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2GFKBLP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ6XUWRMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2GH8LJ59 | DEFICIENT CLAIM NEVER CURED |
| DBZ7HF8GWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2GJWPRB6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBZ7RUA4L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2GWCMZFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ86T2U4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2H9VGXSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ87W9XHM | DEFICIENT CLAIM NEVER CURED | DU2JK3CXZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBZ8ELDKHN | DEFICIENT CLAIM NEVER CURED | DU2JK6G9L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ8JMGQ5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2K3S4EQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ8QF6H2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2K94P6TN | DEFICIENT CLAIM NEVER CURED |
| DBZ8V9HMPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2KAHBFXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ8WKS49C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2KDTH46J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ93L5YNP | DEFICIENT CLAIM NEVER CURED | DU2KQL3ZRY | DEFICIENT CLAIM NEVER CURED |
| DBZ98PNGMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2LDFAYVM | DEFICIENT CLAIM NEVER CURED |
| DBZ9G8R6FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2LGJBVPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZ9LQX476 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2LYFHRX9 | DEFICIENT CLAIM NEVER CURED |
| DBZ9LXW5TV | DEFICIENT CLAIM NEVER CURED | DU2MLTGW8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZA6MR3PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2MQEN7Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZC2QWUXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2MQY8WTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1900

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBZC8QHSKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2MXQE53B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZCH2KXUS | DEFICIENT CLAIM NEVER CURED | DU2MZ3SP5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZCNJ5MSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2NCYPBEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZCQWTJK7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU2NGMVW69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZCUQ8KF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2NLH8S7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZCVFQXEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2NRQJVWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZD7WEKL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2NVSMY8K | DEFICIENT CLAIM NEVER CURED |
| DBZDJK3QPE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU2P35EVAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZDLVFWTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2PTXDN8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZDV792GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2PWGCV9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZE6SFJ32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2PXRCTA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZEFU6V8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2QAL5EPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZEGTW9K2 | DEFICIENT CLAIM NEVER CURED | DU2QDYWEZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZEHTAXWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2QRBV6XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZEKS8N4U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU2QWLMD9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZENU8V3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2RFTC4EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZEP2Q5YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2RJV6DNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZEPKL94H | DEFICIENT CLAIM NEVER CURED | DU2RVE6YC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZET6YSCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2RWXYETL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZF2GLSW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2S8LPEXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZF4XQLVY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU2SLHXJT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZF5EHUNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2T4DN739 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZF9M3VCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2T4KZBLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZFKMT7WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2TAJHXBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZFMC4H2L | DEFICIENT CLAIM NEVER CURED | DU2TR5MHCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZFNMWG6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2TXGZH93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZG2XDMFJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU2TXR7LHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1901

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBZG34SFJV | DEFICIENT CLAIM NEVER CURED | DU2TYW87FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZGNX7AFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2V3X87LC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBZGQYN24P | DEFICIENT CLAIM NEVER CURED | DU2V7LXAQ3 | DEFICIENT CLAIM NEVER CURED |
| DBZGQYWM4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2V7SXAKQ | DEFICIENT CLAIM NEVER CURED |
| DBZH6WAN7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2VBY6E5T | DEFICIENT CLAIM NEVER CURED |
| DBZH9XARN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2VEP6RHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZHD2AQ5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2VK5JNP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZHPF8TKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2VKNJH9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZHV9ER63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2VQYT8FN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBZHVGCK4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2VYCRXF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZJAW352C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2W7R954S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBZJFM6GRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2WBP8T5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZJNDHMTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2WGFES5Q | DEFICIENT CLAIM NEVER CURED |
| DBZJTA4SXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2WMBZ6C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZK2E6P3L | DUPLICATE FORM | DU2WQAFT3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZK58729C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2WVXGEC3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBZK73CQSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2XDL45CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZKFE8M5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2XT3J9EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZKLTPW47 | DEFICIENT CLAIM NEVER CURED | DU2XWV8R4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZKNXY6DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2Y34JW9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZL8DHC65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2Y9AWTJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZL8R5EFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2YGDNSQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZL9U82XV | DEFICIENT CLAIM NEVER CURED | DU2YS9MQH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZLM8R2X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2Z4KCE9B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBZLN6RXKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2Z9NBGHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZM42CQ59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU2ZA7J84N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZM9N74KF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU2ZK89YAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZMNY7U4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU325PQAJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1902

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBZMQKUWLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU326AHSTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZMVFEYU4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU326C89HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZMXPFJNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU327KP6VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZN5STPLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU32H9TFSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZN7CMAQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU32HCLGED | DEFICIENT CLAIM NEVER CURED |
| DBZNCKTDP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU32HDW9AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZND87FQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU32LFGK4H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBZNLKH26W | DEFICIENT CLAIM NEVER CURED | DU32NCELA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZNTAWY58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU32T5SQMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZP5DCS9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU32VBNHW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZP8V9YRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU32X6Q4WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZP8WGVQF | DEFICIENT CLAIM NEVER CURED | DU32YJAHEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZPD9LAXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU346BDJTL | DEFICIENT CLAIM NEVER CURED |
| DBZPJXF275 | DEFICIENT CLAIM NEVER CURED | DU346Y25H9 | DEFICIENT CLAIM NEVER CURED |
| DBZPKTGE62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU34BD5L2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZPV9RMQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU34E57MRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZPXC92T5 | DEFICIENT CLAIM NEVER CURED | DU34EP69VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZQ6HRFJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU34HLKVET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZQ7YPKLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU34JDNX52 | DEFICIENT CLAIM NEVER CURED |
| DBZQD5CATY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU34ND7ZHX | DEFICIENT CLAIM NEVER CURED |
| DBZQKTSF9A | DEFICIENT CLAIM NEVER CURED | DU34RED6YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZQVG32NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU34VBHDPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZQX9SVR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU34XEYJ8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZR7EJQ2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3529NMYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZRG9AL3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU354L7NEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZRXFKN7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU35X6W7M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZS2UK74T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU36K758JB | DEFICIENT CLAIM NEVER CURED |
| DBZS4HP86L | DEFICIENT CLAIM NEVER CURED | DU36YDQS2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1903

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBZS4YCMXP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU36YKR9XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZSUKLQCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU37EDGFAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZSVGQJR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU37HVRK42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZSVQH7NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU37VLMDRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZSYV2E38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU37YN9JLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZT4F62JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU37YW65H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZT4FW7GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3892XC5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZTFU6E2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU38B4NAEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZUAM3KE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU38FPHM26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZUDE8R5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU38JDNBA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZUSQDF87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU38NJTPLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZUXN6KQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU38R6BSDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZV3EY5WP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU38SNYWTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZV98HU3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU38T4GDLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZVKNHY5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU396K4CVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZW6RG45K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU397GXF48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZWAL4KFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU398NRMWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZWHGJ9TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU39CFQD4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZWHQ3NXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU39JBRE4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZWMR5NC3 | DEFICIENT CLAIM NEVER CURED | DU3A79NXDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZX56CJMK | DEFICIENT CLAIM NEVER CURED | DU3A9DGC4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZX6EG7QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3AFGLKPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZX7RJFT2 | DEFICIENT CLAIM NEVER CURED | DU3ALXZ2TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZXETWC27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3AT28PMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZXK8CE6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3B2RQAEW | DEFICIENT CLAIM NEVER CURED |
| DBZXKC25UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3B4WTHMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZXVRTAQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3B69XR8F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBZXYW94ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3B7D9V4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZYAJW4R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3BAQYKTJ | DEFICIENT CLAIM NEVER CURED |
| DBZYEQJHDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3BD5GXPM | DEFICIENT CLAIM NEVER CURED |
| DBZYVEJAPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3BGYSWDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DBZYXR5WFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3BHF4GRX | DEFICIENT CLAIM NEVER CURED |
| DC234LK7JD | DEFICIENT CLAIM NEVER CURED | DU3BHTKJCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2389QVKH | DEFICIENT CLAIM NEVER CURED | DU3BLQ752G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC239FUGTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3C679PH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC23BUDYQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3CAYNF5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC23R9BTPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3CE26YD4 | DEFICIENT CLAIM NEVER CURED |
| DC246B57YS | DEFICIENT CLAIM NEVER CURED | DU3CQHB562 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC246RJK8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3CZAVMLD | DEFICIENT CLAIM NEVER CURED |
| DC24GT5YQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3D4N5BLT | DEFICIENT CLAIM NEVER CURED |
| DC25KGPW6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3D75XGRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC25M9YETB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3D84E9BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC25PVY4D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3DCK6VA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC25UQ46TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3DJEZ6LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC25ZTJV6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3DV2QS9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC263N97DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3DYRK2X4 | DEFICIENT CLAIM NEVER CURED |
| DC26J78M3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3E28APZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC26YQM5VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3E8VP6QZ | DEFICIENT CLAIM NEVER CURED |
| DC276ZJ4NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3EAK7PQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC27A3DB9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3EBZYVCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC27NQYFHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3ECHP9SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC27XZAK8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3EFYLQ6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC284N3R7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3EGLB5CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC284VNDZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3EMHY5KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC28E4FHVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3EVNBGA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC28LEJ3MU | DEFICIENT CLAIM NEVER CURED | DU3EWD7VAJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC28SQ6UHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3EXWKGQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC28V4MZSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3F56QSP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC28Y4U7BW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU3F5RZGY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC297GDNBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3F76DZN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC29BMTFKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3F9Q864D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC29DL6U83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3FR6K24G | DEFICIENT CLAIM NEVER CURED |
| DC29GPE8MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3FTZ4Y6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC29ZJHX4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3FVRJ2MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2A5LKFSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3FW8ESX9 | DEFICIENT CLAIM NEVER CURED |
| DC2A93DSHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3G54JEZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2A93WNQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3GCQ9WH4 | DEFICIENT CLAIM NEVER CURED |
| DC2AJXY84V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3GL2Z5P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2AXQHP4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3GPDTA6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2AYEQ685 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3GQVH4CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2AZWXTS3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU3GYSATBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2B8JZ7ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3GYW28HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2BMY5R9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3GZF7XWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2BTEDVJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3H2MBX4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2D63GV9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3H72VEP5 | DEFICIENT CLAIM NEVER CURED |
| DC2DMER4GB | DEFICIENT CLAIM NEVER CURED | DU3H8MVYAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2DMJ9Y4W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU3HBEKF7S | DEFICIENT CLAIM NEVER CURED |
| DC2DRUQKAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3HFJTYEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2DW9X4KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3HLD9ZWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2DWRN4JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3HMLRDF2 | DEFICIENT CLAIM NEVER CURED |
| DC2E6JKGR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3HP5LB6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC2EBP5KQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3HXAQNMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2EH6KVTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3J5RQZ2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2EHBW37N | DEFICIENT CLAIM NEVER CURED | DU3J8T9SAX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC2EKJV3TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3JAN4M6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2ETGN9UH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU3JNCTQ87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2F7JZHR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3JWVZEKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2FBZXH4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3K4GW58H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2FP38HAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3K7FNYAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2FYTMWUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3KCVYJFT | DEFICIENT CLAIM NEVER CURED |
| DC2FZAMBNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3KEBLSYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2G3DNXKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3KEN78W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2G89F3WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3KEY2NRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2GT4539J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3KNYZQTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2GVBJYW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3KX9JRFP | DEFICIENT CLAIM NEVER CURED |
| DC2H5TF3NB | DEFICIENT CLAIM NEVER CURED | DU3KXR78V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2HERYF68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3KZS6FQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2HKEUPZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3LHSBD2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2HQ4BF78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3LNBFS6J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC2HQMZ8EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3LPVFJAW | DEFICIENT CLAIM NEVER CURED |
| DC2JEMQK8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3LVMGX6Y | DEFICIENT CLAIM NEVER CURED |
| DC2JGPSH78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3LVNS9FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2JWYPTRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3M26GNA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2JZ7QHUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3MDNZ5VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2K5M8YBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3MSQ7C8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2KDR5BXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3MWLSVQT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC2KQS75M4 | DEFICIENT CLAIM NEVER CURED | DU3N547BCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2KSPA75T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3NC7DYES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC2KZEUV9J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU3NM2KFRP | DEFICIENT CLAIM NEVER CURED |
| DC2KZXAV6P | DEFICIENT CLAIM NEVER CURED | DU3NVKZT42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2LDTRXMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3PDQYFZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2LHX8KF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3PDWBET5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2LN8B4HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3PJXF49E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2LNYEFAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3PNGQ972 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2LYJHNDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3PSF29RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2M5QT3LJ | DEFICIENT CLAIM NEVER CURED | DU3PV6EDAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2M9B4SAT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU3PX9RQBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2MN897LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3Q4FVABK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2MNHVAD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3QKF6BGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2MPWG396 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3R8QABKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2MPY4ZUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3RVE7DG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2MV3Z7NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3RXDN7LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2MXFEN4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3RYFEGWD | DEFICIENT CLAIM NEVER CURED |
| DC2NAKGUFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3S74P6QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2ND6ALFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3SDHG72K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2NM4EBKG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU3SQC89PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2NQK7WMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3STVZXQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2NRW4Y76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3SYAHZ5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2NULYHJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3T2NPAX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2P8YFD35 | DEFICIENT CLAIM NEVER CURED | DU3T4F5VQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2PFQ8HNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3TAN5YRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2PGEJLVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3THAJR8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2PHL376D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3TL7SRQD | DEFICIENT CLAIM NEVER CURED |
| DC2PL94BHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3TSEBVDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2Q48LADW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU3TV2JNGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1908

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC2Q5DE4LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3V87TW9Z | DEFICIENT CLAIM NEVER CURED |
| DC2QB7TP9U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU3VBS2HEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2QMZTABN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU3VG5ANFT | DEFICIENT CLAIM NEVER CURED |
| DC2RM4T78X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3VGSWEFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2RYBE7AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3VRD6QSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2RYPSJ6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3VREMC86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2S9KUHN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3VZDW5SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2SE7G6PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3W47PTCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2SEUMGV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3W6RAX4V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC2SGFPEAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3WM8A6SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2SJUQ9RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3WPECDRQ | DEFICIENT CLAIM NEVER CURED |
| DC2SN6HX4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3WSHXYNL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC2SWR5Y8F | DEFICIENT CLAIM NEVER CURED | DU3WT7CHPF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC2TH6X5E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3X6KWYBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2TMW36XV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU3XE8TYWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2TQGW8VB | DEFICIENT CLAIM NEVER CURED | DU3XHRQ824 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2TQJZ8S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3XJ6WVFE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC2TSP56NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3XKYV72P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2TV89MZA | DEFICIENT CLAIM NEVER CURED | DU3XRCG2YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2U745G83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3XVK76L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2U79HSMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3XY2RHAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2U8FY67K | DEFICIENT CLAIM NEVER CURED | DU3Y284QEH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC2U93NDPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3YVSTR24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2UH7LPTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3YXEQAP9 | DEFICIENT CLAIM NEVER CURED |
| DC2UHPWK3B | DEFICIENT CLAIM NEVER CURED | DU3Z5XKRME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2UJBHNPE | DEFICIENT CLAIM NEVER CURED | DU3Z75SCWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2ULB5GF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3ZABCL9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1909

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC2UM6GSF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3ZDVL49X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2UN9LQH6 | DEFICIENT CLAIM NEVER CURED | DU3ZFL2Y7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2UZ75NYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3ZTFHSR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2V5A3698 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3ZVBK7DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2VF5M476 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU3ZWR2GTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2VG5HJ4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU3ZX9CV2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2VR6BUDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4237PECA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2VYEP6R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU42LXNK7P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC2W857PUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU42NBL6FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2WA5SYPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU42NTQGKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2WHNAQ5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU42PF3RN7 | DEFICIENT CLAIM NEVER CURED |
| DC2WJN4R6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU42WSRXDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2WP876VB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU43ASXT7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2WTNB3U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU43BZQEG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2WU3VQ8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU43GCEJZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2WUETHRN | DEFICIENT CLAIM NEVER CURED | DU43KG9ATZ | DEFICIENT CLAIM NEVER CURED |
| DC2X9JRZTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU43KMLJ9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2X9QWTG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU43L6C9NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2XEVP96T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU43M58CTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2XNZHWT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU43QSB859 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2XTRZFPQ | DEFICIENT CLAIM NEVER CURED | DU43XEVY9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2XV4AQT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU43YBVMED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2XZTDKNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU453VDWSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2Y45QEL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU45K7BRV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2Y5DPXNM | DEFICIENT CLAIM NEVER CURED | DU45L79EMD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC2Y6PW9BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU45RNZ9J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2Y874WUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU45SRKF7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2YE9MWJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU45XF8KJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1910

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC2YEF9WPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU46CYQWJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2YGB7FDZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU46EQMXZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2Z4WEN5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU46JSDYMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2Z7JH38V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU472FA3TE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC2ZJ74DSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU47C5XFRJ | DEFICIENT CLAIM NEVER CURED |
| DC2ZL6HW8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU47FQAJ3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2ZQ9F478 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU47KH9MXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2ZRB4A9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU47P5DAFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC2ZWGEYTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU47Q9TNJV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC32GEUDMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU47SDNJMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC32KHBYJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU47SLYMRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC32KMTX86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU47TVM2W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC32RGSFUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU47V2ZJAD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC348EXBWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU47VTG325 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC348LT2S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU47WGLND5 | DEFICIENT CLAIM NEVER CURED |
| DC349GEVQK | DEFICIENT CLAIM NEVER CURED | DU47ZDH96P | DEFICIENT CLAIM NEVER CURED |
| DC34MQV9PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU48APKSWG | DEFICIENT CLAIM NEVER CURED |
| DC34VMQJLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU48BMFKWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC34XS58G9 | DEFICIENT CLAIM NEVER CURED | DU49GLZYWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC352EJ87S | DEFICIENT CLAIM NEVER CURED | DU49JK5CMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC35N6DSXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU49L2R7ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC35XFPZJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU49Q2F3HR | DEFICIENT CLAIM NEVER CURED |
| DC35ZPBDYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU49TP6VE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC367N4USX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU49XLSYZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC367SFWB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU49YHXCRW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC36E2FVKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4A8BZ276 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC36T9KZQN | DEFICIENT CLAIM NEVER CURED | DU4A9LEKRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC36YANZBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4AFKEPM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC37EKZ6MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4AGL3WBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC37FB8ZVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4AW73HXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC37GVXY9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4B2A8SHZ | DEFICIENT CLAIM NEVER CURED |
| DC37H6SJWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4B3FV9J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC37HA9M28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4B5CFMR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC37KDYJ8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4B63SNHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC37QG2Y9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4BQRTK3N | DEFICIENT CLAIM NEVER CURED |
| DC37TZL2VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4BVWMQKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC389KL4XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4BZJWAHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC38F4YW7N | DEFICIENT CLAIM NEVER CURED | DU4CA3NPL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC38F5BNJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4CD5ZNQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC38GDAY7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4CN67XWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC38LNG2JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4CSDNH3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC38MGULDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4CT3NLGJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC38Q2AHNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4CV68KAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC395RT2ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4D895AJ3 | DEFICIENT CLAIM NEVER CURED |
| DC396ET5GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4DC93TES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC397NWTQL | DEFICIENT CLAIM NEVER CURED | DU4DGFQNX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC39HBYZ7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4DJ7S8LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC39JZSMRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4DSK69W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC39LNRMAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4DXFTAWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC39NBQ7RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4DZCYXQ5 | DEFICIENT CLAIM NEVER CURED |
| DC39NKQ7YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4E892XKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC39NXMHPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4EA8X2S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC39UX7MVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4ED9AS5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3A2ZD6M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4EG53MZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3A6WGUM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4EL2PS7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1912

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC3A9HEGSQ | DEFICIENT CLAIM NEVER CURED | DU4EPG6ADK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3AHRF2PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4EQMFHS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3ARNB89P | DEFICIENT CLAIM NEVER CURED | DU4EY2D7PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3AS4FKRV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4F2JN8QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3AWM89VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4F32TQRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3BAG8Q6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4F37HSCQ | DEFICIENT CLAIM NEVER CURED |
| DC3BF769SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4FBMTP6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3BGUSDFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4FKY8NX9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC3BJWX7KE | DEFICIENT CLAIM NEVER CURED | DU4FMHERWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3BU2ZEFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4FRM2T87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3BUAS5KG | DEFICIENT CLAIM NEVER CURED | DU4FS29DWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3BXQ6PND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4FVTAZL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3BYWD4AZ | DEFICIENT CLAIM NEVER CURED | DU4G3HTLQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3D4GEH98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4G7NT5JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3D78UZLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4GLSWDHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3DAGLMPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4GP7WYC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3DTZY57V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4HAC36X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3DVB5W9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4HE9TZKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3E8ZQWGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4HJCY5Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3EPXH4T7 | DEFICIENT CLAIM NEVER CURED | DU4HL5DEJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3ESZN9GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4HNDQ7SZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC3FG4D9UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4HQF2WNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3FGBLN7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4HRJ7ZAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3FNDTJ2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4HTJ9RMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3FS5NWL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4J2NWBGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3FVQJYH5 | DEFICIENT CLAIM NEVER CURED | DU4J728KGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3G4DNKFX | DEFICIENT CLAIM NEVER CURED | DU4J7VTCBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1913

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC3GMNHF5A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4J7W32VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3GMPWV2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4JPMLHVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3GN7VAMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4JXGWFZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3GSKFV7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4K6W7FQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3GVS72A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4K7S2HX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3GY2EDNX | DEFICIENT CLAIM NEVER CURED | DU4KBEPD53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3H4AEV2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4KMNGCJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3H8SAPQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4KQFGTPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3H9QPXMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4KZXGD8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3HEKDQVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4L3BSE9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3HNQDW4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4L5RPGE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3HSRD89V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4LH5FYZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3HYQ8GVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4LKQAB2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3J5Q2DY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4LN2HJ6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3J96PR27 | DEFICIENT CLAIM NEVER CURED | DU4LT5MXYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3JEB9DKT | DEFICIENT CLAIM NEVER CURED | DU4LTVGPZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3JK78DYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4LVFGKST | DEFICIENT CLAIM NEVER CURED |
| DC3JPNT7BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4MJ6R9WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3JVLSYAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4MQZR3KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3JW54HRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4MWYRZC9 | DEFICIENT CLAIM NEVER CURED |
| DC3JYFM27P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4MX89FWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3KBJXFGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4N6BR98V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3KGRA7P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4NWBQ7LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3KMVGWNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4P7JVFZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3L5TWQN4 | DEFICIENT CLAIM NEVER CURED | DU4P7TYL95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3LBRTP8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4PDBRSJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3LDPQ65K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4PJVDRB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC3LH8EZSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4QARJZMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3LM96BX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4QGXZAFK | DEFICIENT CLAIM NEVER CURED |
| DC3LYR68PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4QPTHV7R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC3M5W6HTV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4QYCP239 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3M7ELTAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4QYD3ER5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3MAHQX5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4R5L6K8F | DEFICIENT CLAIM NEVER CURED |
| DC3MHSL6DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4RJZAYWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3MQXBD5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4RQ6ZFKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3N2YVERD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4RQ9Y5G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3N86XMH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4SBZ6AL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3N9V2AGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4SLXFGRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3NFZQP29 | DEFICIENT CLAIM NEVER CURED | DU4SME3Z6B | DEFICIENT CLAIM NEVER CURED |
| DC3NHJPB9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4T6APGJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3NJPGH4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4T85RLSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3NKRFMYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4T8EFPYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3NM8TD95 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4TFSA9YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3NT9G6W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4TPVLEJX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC3NWU2E59 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4TXHQA76 | DEFICIENT CLAIM NEVER CURED |
| DC3P4UD7LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4V3KSEX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3P4WZV69 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4V67S8DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3P9GMNSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4V6SXHEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3PHY6SFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4VAZM9RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3PKGNFWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4VDJ78EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3PQYLFRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4VDJRXQK | DEFICIENT CLAIM NEVER CURED |
| DC3PVEH26W | DEFICIENT CLAIM NEVER CURED | DU4VFG8WYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3PX7D2TV | DEFICIENT CLAIM NEVER CURED | DU4VGZ9HBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3Q4DBPYW | DEFICIENT CLAIM NEVER CURED | DU4VHLYEG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3Q8YVB6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4VHS2E9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1915

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC3QK2LR47 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4VNX826A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3QMGV2SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4W3DF8ZX | DEFICIENT CLAIM NEVER CURED |
| DC3QRN4E6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4W9J7XZG | DEFICIENT CLAIM NEVER CURED |
| DC3QVYJ8F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4WM8VTQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3QWMXPD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4WRQCNXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3RE4QL7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4WRZLM2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3RGVSKB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4WT8QG67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3RK9N8QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4XCTFMSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3RWPUZKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4XFCH8DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3S5EPNHJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4XGSQ7B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3SARPKZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4XJM8YD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3SET2N96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4XJS2D9T | DEFICIENT CLAIM NEVER CURED |
| DC3SEZWUL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4XPFDT6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3SJAT9HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4XR5A3M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3SQ9MAUG | DEFICIENT CLAIM NEVER CURED | DU4YDKFNZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3SQWTBGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4YK32GDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3T24LNBK | DEFICIENT CLAIM NEVER CURED | DU4YNE8R3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3T568EUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4YTP2WQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3T6F7RMU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4ZCDQG6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3T6PXWBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4ZGKAHNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3THZ6PXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4ZHVKNWT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC3TUL7YR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU4ZQAW2R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3U2BFRX6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4ZSPLQDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3UA9WG54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU52BDANFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3UBX92PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU52H9NFW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3UJT96WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU52JFZQTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3UMQJAR4 | DEFICIENT CLAIM NEVER CURED | DU52NZLWV9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC3USB9LWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU52WXR7YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3UT2AWLJ | DEFICIENT CLAIM NEVER CURED | DU53GC6Z4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3UZXRMPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU548TY2N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3VMQRL9K | DEFICIENT CLAIM NEVER CURED | DU54AYF3NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3VSGJDE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU54H3GF8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3VTUBFZ7 | DEFICIENT CLAIM NEVER CURED | DU567JQ2RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3VUADXZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU56FBJ7SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3W2KTGPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU56KCV2RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3W86X7MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU56XG2VTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3W9M7P4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU57FRGZ2V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC3WGKA7U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU57HQCRBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3WJ96ZYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU582C9AKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3WJDB7FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU58DY76NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3WUKAFN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU58E9KH6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3WYSKJAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU58J3EMQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3X8E7QPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU58NCH7GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3XBY854R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU58ZXMDH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3XKDJ8PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5923JKZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3XLV4ATF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5982GV4X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC3XVH28GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU59B7TL6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3Y2Q4R59 | DEFICIENT CLAIM NEVER CURED | DU59K2NZJP | DEFICIENT CLAIM NEVER CURED |
| DC3Y4RTQZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU59VBL8GS | DEFICIENT CLAIM NEVER CURED |
| DC3Y8GBAP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5A3TDRB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3YET9RAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5ABQKGEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3YMNJRWT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU5ACQWT4Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC3ZASKV2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5AGQ2MBZ | DEFICIENT CLAIM NEVER CURED |
| DC3ZBPN5SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5ANFMQ8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3ZDBY8GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5APS92N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC3ZQXAB4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5AQL87YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3ZV4NQUD | DEFICIENT CLAIM NEVER CURED | DU5ATXJKMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3ZWXLESF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5B82WYZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC3ZYJARFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5B9NDK47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC425VDRFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5BDYCKQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC429TJYNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5BLA7RPZ | DEFICIENT CLAIM NEVER CURED |
| DC42JPR8LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5C2NP8X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC42VT7B5W | DEFICIENT CLAIM NEVER CURED | DU5C7ZGFKB | DEFICIENT CLAIM NEVER CURED |
| DC42XYKJ9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5C8MAQ9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC432HGT6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5CDTHA2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC432JLPSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5CHX3W46 | DEFICIENT CLAIM NEVER CURED |
| DC43GENSLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5CWF3V8K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC43KTFJ2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5D2BPCQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC43MHNKF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5D86FSWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC43NR9YMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5DCTAY4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC43QDKJHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5DGBEC3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC43SYPX9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5DJ7KLS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC43X8V52G | DEFICIENT CLAIM NEVER CURED | DU5DKFQWNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC43YVTQMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5DKL8NYX | DEFICIENT CLAIM NEVER CURED |
| DC453YNF26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5DMGT937 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC45F9PAXD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU5DS3PAB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC45WAQLSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5DSM6VJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC45WSQ8YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5E6Z8DBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC45YS7B9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5E8QDLRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4637GWL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5EJZC4WK | DEFICIENT CLAIM NEVER CURED |
| DC46MKDBNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5EKPTF7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC46PYE5HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5EQYX43W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC47H9D3PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5ERGBVQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1918

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC47K2DNF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5ESKGWVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC47VYPZEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5F8CMWXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC47WS6XL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5FA429H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC485HEG9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5FG3QHYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC487AGDYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5FHG89JR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC48FEDLZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5FZN2RTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC48K59VHQ | DEFICIENT CLAIM NEVER CURED | DU5G2K7QZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC48PU2L9H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU5G43AYDZ | DEFICIENT CLAIM NEVER CURED |
| DC48UMPF9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5GFQS7TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC49FWT82G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5GM6ASTR | DEFICIENT CLAIM NEVER CURED |
| DC49NBPGU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5HC9X2JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC49RFD7JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5HEA8KGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4A6EP58D | DEFICIENT CLAIM NEVER CURED | DU5HJN4APF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4AF3Z2K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5HW6BTEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4ANRQY2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5HYDNJPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4ATJWLYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5J4EV23Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4AVPSQW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5JANG47E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4BHSKZPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5JEDMPGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4BMY2F5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5JKRHA4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4BPWT7YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5JMKTNPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4BQ7S6DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5JP3MB4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4BRV8NE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5JPWHQNX | DEFICIENT CLAIM NEVER CURED |
| DC4BVYDEW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5JQ6N7WC | DEFICIENT CLAIM NEVER CURED |
| DC4BWDG2TQ | DEFICIENT CLAIM NEVER CURED | DU5K63EJM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4D28XAEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5KP2XSWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4DA9P7YH | DEFICIENT CLAIM NEVER CURED | DU5KRTHSWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4DJPLBYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5L2W7PJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1919

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC4DM5SK9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5LHGEMSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4DQS63ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5LSCGTKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4DSZ6RA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5LTRGEZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4DXJ96GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5LVWN2FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4E89XJW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5M376JXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4EAX9LYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5M8DERKC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC4EM5LAB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5MBSXELD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4ERJT5KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5MELYJGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4ESRK3FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5MEZS2CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4EXDWBNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5MLJ87WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4FKRUTZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU5MVQT6NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4FL623JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5MZXARGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4FLNRAJD | DEFICIENT CLAIM NEVER CURED | DU5N8QZL79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4FNL9GDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5NARE9KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4FPV6QJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5NCBGK26 | DEFICIENT CLAIM NEVER CURED |
| DC4G5MZD2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5NDZJ4X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4GHPVUFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5NGRTEA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4GJK2XPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5NLED84G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4HGLZPF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5NTQHALE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC4HGZXEB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5NV42J7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4HS8MV69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5PSD3E87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4HVK69UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5QGTPENA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4J7B5VEP | DEFICIENT CLAIM NEVER CURED | DU5QJXERZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4JDMZXGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5QLTRNWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4JEQNST7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5QM69CNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4JZST2NQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU5QRHBM7T | DEFICIENT CLAIM NEVER CURED |
| DC4K9PHTG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5R3L7SNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC4KQR6B9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5RDAC3K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4KQXS9MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5RE8HTC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4L8Z3EGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5RFBCHEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4LPGQH5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5RHFKCB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4LRVEFYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5RHGA72Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4LUSQDGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5RJ89AHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4LXJZNPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5RPL73EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4LZPKE7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5RYXSL2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4M3TZW2R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU5S3QWCB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4M7QY3RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5S3ZXW7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4MARUFSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5S8DHXL7 | DEFICIENT CLAIM NEVER CURED |
| DC4MB7PJN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5S96GMNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4MS8J35N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5SA6VZ29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4MTQ9E53 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU5SBHJECP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4MURP69W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5SNWKTGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4MWBEXSN | DEFICIENT CLAIM NEVER CURED | DU5TDBSWLK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC4MXKNW9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5TWXVC6E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC4N7DBG6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5TXNDC9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4N9UMD5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5V73EB4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4NPZ293E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5VEY93HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4NQVJGHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5VFGY32Q | DEFICIENT CLAIM NEVER CURED |
| DC4NSBD5F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5VJW4BL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4NTLD9AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5VPZGX8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4NVLTER9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5VSADBLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4P7VF5KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5VSME269 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4P7YSGHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5W7SJC6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4PD6GETN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5WF96KY2 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC4PG7KZU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5WLQV9DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4PQJWXN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5WN2X49C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4PVM3GRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5WQ43ZFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4PYVX96G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5WQG7AFM | DEFICIENT CLAIM NEVER CURED |
| DC4Q5S2HPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5WSEAZC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4Q72ZSW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5WT2RSA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4Q8VXM3H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU5WYNGBLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4QLVMZ6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5WZYDPN2 | CLAIM WITHDRAWN |
| DC4QNBWGHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5X4AF3K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4QWRUDM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5XM3SC2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4RKAEX2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5XMZVH6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4RPBVUKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5XPKGDCL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC4RXZU2QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5XRZPK87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4S3QBWFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5Y93GRHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4S6GYQP7 | DEFICIENT CLAIM NEVER CURED | DU5YCNPBZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4S96XAN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5YFXVC83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4SJDN9FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5YLW7T8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4SJPRZ6A | DEFICIENT CLAIM NEVER CURED | DU5Z4YGB62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4SXF89QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5Z6NWPQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4SYX5BQL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU5Z6YJV34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4TM6D7E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5ZJWAR82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4TVJHSYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5ZN4QE2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4TZR2J7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5ZNDA84F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4TZV6YHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5ZVFLDT7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC4U5FG98S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5ZVY8E3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4UFE7Y38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU5ZWAHP29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4UMH296B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU624CY8TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC4UTA2PH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU62BTXASV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4UTKM97V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU62LNZKYM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC4VAB32TW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU62PSDHWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4VD7EL2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU62X3SED9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4VF2GTY7 | DEFICIENT CLAIM NEVER CURED | DU6385V4XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4VF5TLNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU63EPKXLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4VLUE93Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU63RGN5JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4VYP8UM3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU63X7YAH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4W7EJF52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU63YAHGNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4WABSFHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU63ZSNRLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4WBMRS6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU642NGZ9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4WG8H7QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU649CTVHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4WJRMV8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU64CN92WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4WRYQE85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU64CW2TV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4WYN2FED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU64KR3MQT | DEFICIENT CLAIM NEVER CURED |
| DC4X25JWQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU64PE5BHD | DEFICIENT CLAIM NEVER CURED |
| DC4XDHRYTF | DEFICIENT CLAIM NEVER CURED | DU64PN38TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4XYZT78S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU64Z3DNBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4Y2EUW8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU64Z8L3XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4YFKG3NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU654DQYNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4YLA7HN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU654XPNJ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC4YSN8FWX | DEFICIENT CLAIM NEVER CURED | DU65AKNTRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4YTN85SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU65D2GXEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4YU6A592 | DEFICIENT CLAIM NEVER CURED | DU65GY4KRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC4YXF6GW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU65KMN3WL | DEFICIENT CLAIM NEVER CURED |
| DC4Z8Y7XN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU65TA2CN8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC4ZEG6QDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU65W9RMLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC4ZRGAP9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU65Z9XA3H | DEFICIENT CLAIM NEVER CURED |
| DC4ZTFSXVY | DEFICIENT CLAIM NEVER CURED | DU67K8QZC3 | DEFICIENT CLAIM NEVER CURED |
| DC524G9QME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU67T8CSLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC52ADWNLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU67YGVKDA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC52AX6LFS | DEFICIENT CLAIM NEVER CURED | DU684JKM29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC52BAMXSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU68BH7Y2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC52FGLPU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU68F3APDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC52FV9HTX | DEFICIENT CLAIM NEVER CURED | DU68JVYHNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC52H78V9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU68QCWBAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC52NB8UJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU68YGBDS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC52ZHGNAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU692G473T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC537WZLUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU692JHR5S | DEFICIENT CLAIM NEVER CURED |
| DC5397BP8F | DEFICIENT CLAIM NEVER CURED | DU69CRMY4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC53ASQUTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU69KSQC3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC53E4GB87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU69MWPJR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC53EMFB4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU69NWP2YX | DEFICIENT CLAIM NEVER CURED |
| DC53FZVWLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU69SBX3QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC53GSVBME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU69VXALH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC53HGN6UK | DEFICIENT CLAIM NEVER CURED | DU69VXSZPF | DEFICIENT CLAIM NEVER CURED |
| DC53MWA8SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU69YJHNL4 | DEFICIENT CLAIM NEVER CURED |
| DC53RHWQT8 | DEFICIENT CLAIM NEVER CURED | DU6A2DE9V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC53ZLR4QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6A5J38XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC548JTMPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6ADEQYVL | DEFICIENT CLAIM NEVER CURED |
| DC54JHZ6UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6AJMDVSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC54LZ2EFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6AJSHEP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC54QG3DMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6ATERSQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC54R86PLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6AV8S3E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC563HJU49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6AWVX9T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC56EDSQ74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6AWXRCFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC56SVHY8D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU6B94CXAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC56VP8L4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6BA7MXQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC573WUBRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6BLRS4AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC578WF9AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6BPAHKSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC57GT2UP3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU6BRLCASV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC57KL986T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6BRZMTW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC57PX2V9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6BYE5ACZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC57R38TEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6BYN8SLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC57RLQ2P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6C3XVGHZ | DEFICIENT CLAIM NEVER CURED |
| DC583YVKJW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU6CASWKLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC589WDKZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6CKG2XQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC58KYEUMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6CLVGP4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC58YJXMRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6CP9SL3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC594YSPRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6CQKTGZD | DEFICIENT CLAIM NEVER CURED |
| DC59AFGU2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6CQSV8FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC59JHA7KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6CWV5FXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC59KVD4RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6CZK23LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC59QTBM8J | DEFICIENT CLAIM NEVER CURED | DU6DEB4Z3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC59RXGVJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6DXGY3NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC59Y2SZHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6ELWXAZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5A8P4NZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6ENJ9FYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5AFDZ9SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6EV4WH3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5AL9JHU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6FBVJHS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5AULVMGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6FK5XETP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5B3RN9XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6FLN2J58 | DEFICIENT CLAIM NEVER CURED |
| DC5B7YE3NH | DEFICIENT CLAIM NEVER CURED | DU6FZVB4Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1925

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC5BDYFU3N | DEFICIENT CLAIM NEVER CURED | DU6G8SLRHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5BF48V6K | DEFICIENT CLAIM NEVER CURED | DU6G9YPS4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5BMQ6SVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6GFDW8T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5BSR8KYV | DEFICIENT CLAIM NEVER CURED | DU6GKS5PVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5BUPHWRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6HBE4WQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5BX2U8LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6HBR7XD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5BX8EPK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6HQDK2WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5D2NBKJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6HS2FDEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5D6QWMEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6JD8S5HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5DFPEGKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6JFMLGXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5DLS8FME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6JHWDKRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5DQSRUPB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU6JL2BX9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5DRKP47Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6JQCEHRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5DX7E6A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6JTH2GYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5EBNW792 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6K5XYH7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5EDXF6NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6KGC4XQW | DEFICIENT CLAIM NEVER CURED |
| DC5EFBSUAZ | DEFICIENT CLAIM NEVER CURED | DU6KGM5JRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5ENTV7JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6KJ9MCSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5EP86HJD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU6KMA9N27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5EQA32NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6KS8H4V2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC5EWF7T46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6KXST7Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5F2EYGVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6LD9ZNWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5F47MBWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6LKRNA5Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC5F4HDVNZ | DEFICIENT CLAIM NEVER CURED | DU6LKVDM95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5FEP42KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6MB7PEJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5FNAEU78 | DEFICIENT CLAIM NEVER CURED | DU6MBZHWG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5FSADZQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6MT257VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC5FTGRS7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6MVTNYQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5FV3RT8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6MXCVL3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5FZSKPD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6N5ZYEVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5GBQD9ZL | DEFICIENT CLAIM NEVER CURED | DU6N8KLPFZ | DEFICIENT CLAIM NEVER CURED |
| DC5GM9AYK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6NSMHTZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5H4DVT9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6NTD9LQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5H8MGRLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6NV42JP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5HJ8PFN2 | DEFICIENT CLAIM NEVER CURED | DU6P3LYR85 | DEFICIENT CLAIM NEVER CURED |
| DC5HQ93VLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6PBWECGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5HYGAEQW | DEFICIENT CLAIM NEVER CURED | DU6PGB3ZWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5HYPVER8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6PHJKERG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC5HZ68NGX | DEFICIENT CLAIM NEVER CURED | DU6PRHKJ2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5JBNULVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6PRSL79K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5JFZR2KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6PTM59WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5JZ9WLQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6PW2BV54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5KE3A9NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6PZR39CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5KEJVR32 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU6QAMNPVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5KFYVWML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6QBGRHZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5L2AQ4HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6QH5KTWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5L9FEVZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU6QJ3M79A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5LRDHSP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6QLFSBMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5LX68ZJF | DEFICIENT CLAIM NEVER CURED | DU6QPGKYFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5MBAXT8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6QPMKVWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5MHQRPLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6QWAE8KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5MKDNBRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6QX7ETZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5MRWD34N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6R34BTDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5MXKNB8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6R3SEBWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5MZL3SAY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU6R4LXA83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1927

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC5N2BKDYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6RGZ8EYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5NGTRLV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6RN5HLB9 | DEFICIENT CLAIM NEVER CURED |
| DC5NTRH2DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6RPNMWLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5NV6EXAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6RT7MHW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5NXGPHW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6RXF5M8C | DEFICIENT CLAIM NEVER CURED |
| DC5NXZHW27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6S8FCYMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5NY9A3EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6SDY2HA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5P49EQF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6SEP5BQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5P72QXJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6T48DZ75 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC5PMH697X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6TDJMP7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5PNLD6KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6TWVYSK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5PZT8JEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6V8KJA5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5QHJ2EX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6VK2TP4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5QKWBNZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6VTNGMKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5QT7WNR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6W7BQHK4 | DEFICIENT CLAIM NEVER CURED |
| DC5QTKXRYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6WAG52P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5R8TBSNA | DEFICIENT CLAIM NEVER CURED | DU6WAXQZNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5RJYBXGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6WB8N94Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5RTSVQLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6WBP95XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5S2UEB8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6WCAZRYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5S7Q6FJX | DEFICIENT CLAIM NEVER CURED | DU6WG2TRKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5SK4BZRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6WGZFP4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5SKZWMQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6WMFZ3DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5SL29EWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU6WPDSE34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5SNALZUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6WR8M3J7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC5STG8274 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6WVPAZF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5T7P6ZR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6WZBRNXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC5TL7E6ZJ | DEFICIENT CLAIM NEVER CURED | DU6X8YWBL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5TLAW6RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6XBFLDNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5UBZAHTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6XSJ7T2H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC5UG3E2P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6XY5K8RD | DEFICIENT CLAIM NEVER CURED |
| DC5UZDVW2S | DEFICIENT CLAIM NEVER CURED | DU6Y3EAWDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5VJ3M6EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6YNJZF8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5VJANRQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6YNZMTK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5VL7PJRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6YP7FLWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5VQAJEXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6YS7Q9ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5WPJ89N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6ZFDHLW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5X3SBZFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6ZKSY7LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5X69V2D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6ZPRBVWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5X7V3N2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU6ZS2F74P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5XUMS9B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7289QJFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5Y6TEX2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU72BTC3ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5Y79QKN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU72CFPVKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5YD6GB37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU72N3B9DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5YHS69NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU72SEWMAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5YKLPESA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU72W8LZ9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5YUF6DVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU73KXVS46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5YXQWAHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU73W9BY8X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC5Z2BP8FH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU73XCVFH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5Z2NJA8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7429RA86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5ZAM239T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU74C6WLXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5ZJQ9WN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU74CLKXDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5ZWJ2EH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU74FSAV8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC5ZWUXBFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU74Y9GPWH | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC5ZXFEJV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU74YFXQAE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC623AUQBW | DEFICIENT CLAIM NEVER CURED | DU75H2C3ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC62DFMKL9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU75ZJ4FCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC62J5T8K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU75ZXECD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC62KLPDUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU76CBKH3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC62MQNUJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU76HK5GRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC62S94Z3R | DEFICIENT CLAIM NEVER CURED | DU76QBTDNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC62W3MYQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU78B4NJWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC63TPJX79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU78CHMS3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC63TWA25Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU78GWASK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC63WBX75J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU78KX2BPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC64JL5T87 | DEFICIENT CLAIM NEVER CURED | DU78RVHMGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC64NREZB3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU79AGMF6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC64R2Y5Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU79CKH5LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC64UJ8FTV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU79FQJTAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC64UVE329 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU79GYVAF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC64ZA2LQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU79J4WR65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC653GLUAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU79JYDTQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC657GMBH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU79NJLA4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC659G7DFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU79PJVZTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC65KT29EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7A538X4F | DEFICIENT CLAIM NEVER CURED |
| DC65KXWB7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7A69B2GP | DEFICIENT CLAIM NEVER CURED |
| DC65PKTY42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7A9KW3Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC65PTBKSY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU7AGNR2DT | DEFICIENT CLAIM NEVER CURED |
| DC65QADXPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7ANGM5Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC65RPAE9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7B24VHM8 | DEFICIENT CLAIM NEVER CURED |
| DC65W7EUKY | DEFICIENT CLAIM NEVER CURED | DU7BGFA6CN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC65WMS92Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7BP93ZCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC65YHB9RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7BW3PXRC | DEFICIENT CLAIM NEVER CURED |
| DC65YPHWBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7C45HDNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC675U32LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7CBA58D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC679UKBEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7CKJ43WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC67MB3TVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7CW2ZSQM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC67QG24NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7CWJ5QTP | DEFICIENT CLAIM NEVER CURED |
| DC67R4YADW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7CZ3NJWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC67VQLYAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7D82N9PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6835ED47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7DB6X34J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC683AQZFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7DF265PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC689G3M5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7DKESTCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC68H4K5SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7DKMARN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC68LNREJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7DXCJNBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC68LXUPW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7E6NDGSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC68M3UFWT | DEFICIENT CLAIM NEVER CURED | DU7E94SVZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC68Z9MUFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7ENDT6AC | DEFICIENT CLAIM NEVER CURED |
| DC694XG5BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7EYV4S9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC69A8WTMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7EZL3TGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC69D8T2FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7EZSWBHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC69ERQTMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7FDJRBKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC69M7JQDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7FGBLENS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC69NRWFAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7FSHYBRN | DEFICIENT CLAIM NEVER CURED |
| DC69YGRH53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7FVWMHR5 | DEFICIENT CLAIM NEVER CURED |
| DC6A9WSMEG | DEFICIENT CLAIM NEVER CURED | DU7FY8JWT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6ADEN5R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7G8JNDY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6AE3STZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7GE8MDQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC6AHNEVD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7GTAXZS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6AR9TSVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7GYFL4HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6AT5EUFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7H24W9EV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC6B35PDHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7HD6PEQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6B3SM7LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7HFWXYET | DEFICIENT CLAIM NEVER CURED |
| DC6B7XUZSF | DEFICIENT CLAIM NEVER CURED | DU7JALE6WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6BYDLTSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7JAVX5H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6DBSLAZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7JDTRHF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6DFMKB9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7JTSMPCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6DGA784V | DEFICIENT CLAIM NEVER CURED | DU7JVWEF2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6DHY3UR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7K6B9RZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6DVBXATS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7KLJGXCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6DZXU3WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7KPATW5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6EHSMWPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7KTYECSM | DEFICIENT CLAIM NEVER CURED |
| DC6EKVS5DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7KVWCYQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6ELJFMUQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU7L2TZ9Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6ETMNP2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7L3BTZFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6EYBX5DN | DEFICIENT CLAIM NEVER CURED | DU7L4NA69D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6F23HV4M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU7L8RJTY4 | DEFICIENT CLAIM NEVER CURED |
| DC6FDKVZYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7LGRP2QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6FMANKS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7LRXEZWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6FMY83DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7LSDMKYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6FWHZX4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7M23NDBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6FYWBDAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7MDYRBJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6FYXH2DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7MDZSF9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6GAQN5V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7MLAEPCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6GM4JUAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7MRWCH4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC6GNYFWTH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU7MS6L8NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6GQZDAEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7MT9W45V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6GSMHL9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7MV8ZCXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6GSZJ9RQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU7N5XADRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6GW2SM5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7N6JPZXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6GW4EZ7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7NCVW5S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6GXNU45R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7NDMTC6P | DEFICIENT CLAIM NEVER CURED |
| DC6GZQSBDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7NLS4R6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6HEY85QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7NLZQWBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6HQJA7WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7P2VD5XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6HTVEX5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7PELSGQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6HX548FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7PFVY9DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6HXGKRZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7PKSFJLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6J742S8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7PRZ38LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6JXWTBMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7PXRB8VK | DEFICIENT CLAIM NEVER CURED |
| DC6K37BASZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7PY9WL8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6K8D43RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7Q2CFYLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6KRQ5H7N | DEFICIENT CLAIM NEVER CURED | DU7Q5E4GWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6KSVT9QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7QVHLZTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6KW3Y9QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7QX5FCEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6KWVL3TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7RB2Z8X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6L4NKW5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7RD9FKZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6LAZU3K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7RQN2MFB | DEFICIENT CLAIM NEVER CURED |
| DC6LBGV3DQ | DEFICIENT CLAIM NEVER CURED | DU7RVDKFGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6LPBUVGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7S5LYWEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6LQGWRUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7SQMXTW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6MNKJB3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7SXCV4Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1933

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC6MQXPUSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7SXMGB69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6MZX8HDP | DEFICIENT CLAIM NEVER CURED | DU7SZ62AH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6N45R3VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7TM5GHL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6ND2WUJT | DEFICIENT CLAIM NEVER CURED | DU7TMFPK2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6NJ4U8H5 | DEFICIENT CLAIM NEVER CURED | DU7TSP5HQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6NLSG7ZK | DEFICIENT CLAIM NEVER CURED | DU7V9PTYGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6NS8M4BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7VD5S8BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6NUX53JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7VQE8P2Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC6P3VNYDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7VRHTNGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6P5THSXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7W3EVYMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6PRKZQBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7W5VJH2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6PS9HQJW | DEFICIENT CLAIM NEVER CURED | DU7W9CY5MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6PT59QMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7WAH2S8F | DEFICIENT CLAIM NEVER CURED |
| DC6Q23MG4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7WD5MXHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6Q5X27UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7WRH6G29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6Q8L5RD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7WXRG2BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6QFBX7UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7X28FSNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6QHF4J23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7X5EMYBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6QKAN9LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7X9EWZSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6QVLGDJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7XA2HZSG | DEFICIENT CLAIM NEVER CURED |
| DC6QZ3KTPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7XA9S3BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6QZR45MP | DEFICIENT CLAIM NEVER CURED | DU7Y3MRKQ4 | DEFICIENT CLAIM NEVER CURED |
| DC6R7NKY3Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU7YDQ5ZFC | DEFICIENT CLAIM NEVER CURED |
| DC6R7YWP4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7YENMRAJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC6RD85ZAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7YPBR3LK | DEFICIENT CLAIM NEVER CURED |
| DC6RGVHQ2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7YQZPN3G | DEFICIENT CLAIM NEVER CURED |
| DC6RJ8S523 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7Z6JX5AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6RNVU7TS | DEFICIENT CLAIM NEVER CURED | DU7Z9AK5EJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

1934

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC6RVM78FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7ZAJNGYS | DEFICIENT CLAIM NEVER CURED |
| DC6S9MDQF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7ZBMSJKW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC6S9PWF2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7ZC5PEA6 | DEFICIENT CLAIM NEVER CURED |
| DC6SADW3JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7ZGJV2AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6SK7Z4BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7ZNT53QR | DEFICIENT CLAIM NEVER CURED |
| DC6STJ7VGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7ZQ8DWR6 | DEFICIENT CLAIM NEVER CURED |
| DC6T23RW4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU7ZXCHL28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6T5M9PE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8326W7VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6T7L9JUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU834RHKAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6T8S4B3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU835FWJST | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC6TA9RLE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU839GWKY2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC6TJFM29Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU83CJRVAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6TJKVQME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU83K4ZLBF | DEFICIENT CLAIM NEVER CURED |
| DC6TNEYPFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU83K7A6JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6TVHXBF4 | DEFICIENT CLAIM NEVER CURED | DU83RJXGEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6TXLNH95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU83RY794K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6TZQWH4J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU83VD6Y9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6U5LRKGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU842WGMBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6UE9VSN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU84G5QWM7 | DEFICIENT CLAIM NEVER CURED |
| DC6UG7S2QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU84KBF9SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6UL4WD2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU84L93RKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6UZN37AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU84STQYPA | DEFICIENT CLAIM NEVER CURED |
| DC6VHFLU9S | DEFICIENT CLAIM NEVER CURED | DU84YA9NPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6VKXTEWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU854YTVQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6VNE7YKU | DEFICIENT CLAIM NEVER CURED | DU85AL9HEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6VT2Y3XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU85AWJG4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6VTSHR2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU85QHLJ6G | DEFICIENT CLAIM NEVER CURED |

1935

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC6VTUQ28Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU85S7BJEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6VUPHXDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU85YNJ9CG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC6VW7J5D4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU85ZA4LQK | DEFICIENT CLAIM NEVER CURED |
| DC6W9PY3ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8623ZGSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6WE5J8DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU86ARM5WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6WRATESG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU86BHRSJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6WVUDB72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU86FZRM4B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC6X54LAMH | DEFICIENT CLAIM NEVER CURED | DU86LKQWBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6X5ZRUKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU86TZE94V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6XGFDE7K | DEFICIENT CLAIM NEVER CURED | DU86Y3ZTGJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC6XJTS278 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU86Y5PXFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6XWD93FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU874DBGSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6Y5L4329 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU87CNA2BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6Y5TBDQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU87FLEADQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6YF4ELAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU87TGVERM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6YH8XURB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU87YQ3FS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6Z4YMFPD | DEFICIENT CLAIM NEVER CURED | DU895XDBRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6Z9AEWUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU89C2TAGJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC6Z9KE5GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU89GXRBJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6ZGE4Q2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU89QHMX7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6ZNXV732 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU89YWRGTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6ZSQPDHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8A5F7KPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6ZXVJYU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8A7N3TYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC6ZY39NHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8AB74GDZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC72JLNHAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8ABM2G7V | DEFICIENT CLAIM NEVER CURED |
| DC72YFN4DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8ACN2XV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC73FGJPU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8AWD4HFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1936

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC73FTN2HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8AYPZ4T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC73KGPWEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8B5G24LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC73KP8AYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8BFSNJ2A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC73KWS6GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8BGN3ZTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC73TJEXKG | DEFICIENT CLAIM NEVER CURED | DU8BVRFZNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC73V2KZ56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8BY5GT4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC73YZMAS4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU8C3A56RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC74ASHKL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8C4P2XGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC74GMUNE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8CANXL3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC74PGXT6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8CD37K9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC752MLB4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8CESHQV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC756JDA2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8CFM3AZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC759G3ENB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8CS2GJ9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC75EL4VX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8CV3M57Q | DEFICIENT CLAIM NEVER CURED |
| DC75JQPSAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8CVFXWHG | DEFICIENT CLAIM NEVER CURED |
| DC75PKGUYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8D2H7R5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC75RHUZKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8D35KPBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC75TNKXGD | DEFICIENT CLAIM NEVER CURED | DU8D4BS3YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC75WX9GRZ | DEFICIENT CLAIM NEVER CURED | DU8D5NMKW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC75ZMTLAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8DLZY2A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC764PGBY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8DS75M3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC765LKFES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8DZKVS9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC76LAKJG9 | DEFICIENT CLAIM NEVER CURED | DU8E2ANS67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC76MVYLJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8E6DXAB9 | DEFICIENT CLAIM NEVER CURED |
| DC76NM2UZF | DEFICIENT CLAIM NEVER CURED | DU8EGBTRJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC76U9HEDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8EJQSAMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC76VP5ZHN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU8EJSN9LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1937

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC78EYUHRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8ELGZH49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC78UXKYMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8EVSBZ5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7983J5NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8EW7RFZC | DEFICIENT CLAIM NEVER CURED |
| DC79BN6WZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8EW9MN26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC79D26UBZ | DEFICIENT CLAIM NEVER CURED | DU8EZQBGNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC79DTG54K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8FCJ4ALD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC79VYEU2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8FGJV9NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC79XKD8ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8FJHMQBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7A2MF8ZQ | DEFICIENT CLAIM NEVER CURED | DU8G7HB2LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7A4VDWB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8G7TM59F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7AD59KLT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU8GBV5J4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7ADN8TZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8GCK57VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7AGU9BDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8GKJTX7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7AR94UFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8GMW7KJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7AUXVG5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8GVJKY7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7AZH26YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8H3SXMQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7B2JT4EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8H7JL2TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7BJ9X3GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8H7KQ42C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7BKDFS62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8HACQDEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7BWZA9U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8HPM3G76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7BZX5963 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8HZDVKES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7D6ZUYF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8J479L6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7D8XB6YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8JBF32VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7DEX9RVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8JCVA7KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7DEYRA3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8JL2HA6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7DSUNE23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8JMC9QEW | DEFICIENT CLAIM NEVER CURED |
| DC7DWRQK63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8JXW5MBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1938

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC7EB389HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8JZWBYDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7F6R4M2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8K7C6VFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7FDNM68J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8K7RN3EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7FMG58SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8KDR3B6Z | DEFICIENT CLAIM NEVER CURED |
| DC7FTN5U8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8KMRZEVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7GB4NAMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8KMVL9HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7GPUAVZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8KMYF6DX | DEFICIENT CLAIM NEVER CURED |
| DC7GTRWSVK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU8KX526PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7GV3YPK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8L46Q9FR | DEFICIENT CLAIM NEVER CURED |
| DC7GZAVL6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8L9JKDRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7H2A35EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8LPNXMS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7H89TUWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8LQCXKF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7H8P9ZWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8LR4VWMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7HFNE8KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8LT2X3WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7HFUN5DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8LYFC3W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7HJXMGLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8M372RQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7HLKZTJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8M6EWT2B | DEFICIENT CLAIM NEVER CURED |
| DC7HNDZ2V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8M7KSPZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7HQAB4WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8M93RA6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7J2SMLBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8MA6X7ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7J3RHWVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8MBGKQEJ | DEFICIENT CLAIM NEVER CURED |
| DC7J6E5FG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8MCQG5BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7JBVG4UH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU8MKBP3A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7JK9RV4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8MVFZSXH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC7JP3Q6BM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU8MVLYW5K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC7JP45WX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8MYSL7WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7JYU325F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8NPF5TCL | DEFICIENT CLAIM NEVER CURED |

1939

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC7K2MNF93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8NQMP45T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7KE4GLFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8P6AW9F3 | DEFICIENT CLAIM NEVER CURED |
| DC7KTBZRV3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU8P6BHFAM | DEFICIENT CLAIM NEVER CURED |
| DC7KTVLUNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8PAL5MGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7KY4M9W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8Q4VE92L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7L3X9AYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8Q67EBW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7L6SRUWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8Q6MWRP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7L8SUFAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8QAZW7MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7LD2BNVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8QBL5A7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7LGPA2U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8QNCWM6H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC7LTQD2MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8QYBHDSM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC7MFK5ES6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8RBWF3JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7MFPXNAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8RL2WKQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7MJSEP8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8RPDW5MS | DEFICIENT CLAIM NEVER CURED |
| DC7MK5U3NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8RPQVDGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7MQWB6PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8RYB2WZ6 | DEFICIENT CLAIM NEVER CURED |
| DC7MTFYWVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8S4AP9V5 | DEFICIENT CLAIM NEVER CURED |
| DC7N8LEMBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8STEAPXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7NAZEXHD | DEFICIENT CLAIM NEVER CURED | DU8T3SZ4PD | DEFICIENT CLAIM NEVER CURED |
| DC7NB2K68T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8T6S5BXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7NBTW2UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8TAQ5ZVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7NDPHMFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8V6BG3X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7NMG3L4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8V732WRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7NUDALZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8VCF7EXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7NY6BDFR | DEFICIENT CLAIM NEVER CURED | DU8VFS23TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7PJUQF63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8VZ5RABE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7PKEJ6YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8W2GQT6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7PMD36LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8W4B6MAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1940

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC7PWVMN9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8W9T7B4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7QHTMGLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8WAZHK6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7QKHENX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8WFVCGQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7QU8SBFV | DEFICIENT CLAIM NEVER CURED | DU8WG3P9EL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC7QUVJRSL | DEFICIENT CLAIM NEVER CURED | DU8WHC9KZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7QWZTL6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8WKBGLZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7QYJ4DF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8WM2QLDA | DEFICIENT CLAIM NEVER CURED |
| DC7QZFDBRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8WSN5RA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7RB98WK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8WZDLA9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7RBPKT3D | DEFICIENT CLAIM NEVER CURED | DU8X2K9L6W | DEFICIENT CLAIM NEVER CURED |
| DC7RHGJUXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8XFD5SZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7RQKX4U5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU8XGFD9QP | DEFICIENT CLAIM NEVER CURED |
| DC7RYMKGNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8XHFMA3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7RZYXD38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8XLG9YVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7S2RVUQZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU8XLYEN95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7S8JHXKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8XSVY9T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7SAQJUKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8XTMSKY2 | DEFICIENT CLAIM NEVER CURED |
| DC7SFVEBAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8XYJH5V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7SGTW2QV | DEFICIENT CLAIM NEVER CURED | DU8Y42MZ7K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC7SMU5ZNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8Y5AGMN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7SNXR8UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8YBKL467 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7SPE9GQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8YCGEKSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7SV6N4T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8YD7CQFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7SYM2HKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8YKMEX7N | DEFICIENT CLAIM NEVER CURED |
| DC7T6BG8DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8YP9KV7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7TAGLUP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8YXF5EZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7TKXYABL | DEFICIENT CLAIM NEVER CURED | DU8YZGKTAC | DEFICIENT CLAIM NEVER CURED |
| DC7TM62YDQ | DEFICIENT CLAIM NEVER CURED | DU8YZQB652 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC7TP5KL6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8YZS4BDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7TZ8BA3G | DEFICIENT CLAIM NEVER CURED | DU8Z2KFNS9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC7TZE8BNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8Z2YMJW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7U36PWQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8Z74BMLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7U3JBMX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8ZA9R6XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7U9XMAKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8ZDN4RGA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC7ULFRDS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8ZE4VDCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7UM9XQRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8ZLNVRMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7UTALQPZ | DEFICIENT CLAIM NEVER CURED | DU8ZSL3FQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7UZJWQ3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8ZT2YWBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7V329HPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU8ZTG52JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7VQWE43K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU924P8HFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7VUMEZHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU928PB6KV | DEFICIENT CLAIM NEVER CURED |
| DC7WHSLA49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU92JE8HNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7WKSAT3F | DEFICIENT CLAIM NEVER CURED | DU92NJP4A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7WRLP264 | DEFICIENT CLAIM NEVER CURED | DU93586X7L | DEFICIENT CLAIM NEVER CURED |
| DC7WTXLVA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU93G5P728 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC7WZ6A529 | DEFICIENT CLAIM NEVER CURED | DU93KXBPMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7WZKA9UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU93PVFWJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7X56GJSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU93WFPQ57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7X6KTYLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU942K7QMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7XHB3UJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU942W7FMT | DEFICIENT CLAIM NEVER CURED |
| DC7XT9SYLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU94M2XSLH | DEFICIENT CLAIM NEVER CURED |
| DC7XZ56DAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU94QSBAWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7Y2TWQRZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU94RTN53X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7YEZWQF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU94T6KN2P | DEFICIENT CLAIM NEVER CURED |
| DC7YL6DNPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU94VGXL2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7YUPB8GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU94XHDKRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC7YVPWDXJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU94YK6L25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7YZVHT5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU95XZGTEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7ZMYHB8L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU96B42MNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7ZTANVJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU96H4TYFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC7ZYPK538 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU96M7WQFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC829DYPWT | DEFICIENT CLAIM NEVER CURED | DU96QLKJAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC82JQSDWR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU96RT4KQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC82QYGVUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU96X5TCG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC82YUVWDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU96Z825RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC83MLJ2FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU97ANYEDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC83X2TWUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU97NBXD8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC83XHYFBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU97Q3XCBL | DEFICIENT CLAIM NEVER CURED |
| DC849MSZK5 | DEFICIENT CLAIM NEVER CURED | DU97TR5MV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC84NAUB59 | DEFICIENT CLAIM NEVER CURED | DU97XEQRPF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC84TFUYZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU984PDWFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC84VS23FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU98YAFHBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC859K6BJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9A7M3EJD | DEFICIENT CLAIM NEVER CURED |
| DC85JSXHDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9ACZ8FN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC85NV67RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9AJNLTK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC85Y7A2NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9AJPXM3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC85ZWUY4F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU9AK8X34L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC86GNEASD | DEFICIENT CLAIM NEVER CURED | DU9AM4E2SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC86NWG5LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9APRV75Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC86QFM24U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9BFMPTL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC86U4SHXV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU9BGT3Q6F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC86VHJR3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9BH4R2V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC86VLJM9E | DEFICIENT CLAIM NEVER CURED | DU9BX5QLE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1943

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC86ZDGUMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9C8MA3JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC87BHTQJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9CDJEWQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC87FHD6XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9CJLZW7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC87GE6H4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9CKDJXW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC87GSMYHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9CR8S5T7 | DEFICIENT CLAIM NEVER CURED |
| DC87KW6TF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9CTR7GX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC87REKMZJ | DEFICIENT CLAIM NEVER CURED | DU9CXPE5DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC87RUYHN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9D58RCXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC89B4FAMY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU9D7QGRZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC89K4YDUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9DL7AR3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC89XKAYBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9DQWMACX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8AJ4FWLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9DRNQ4F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8AMZ3XT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9E25SN8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8APDFNYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9E4GMZLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8ASU2JGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9E5FMYCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8AXQ543M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9FMSP5WL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC8BAUPKQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9FPB3WL2 | DEFICIENT CLAIM NEVER CURED |
| DC8BD7QRZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9FPG6ATN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8BGU2TW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9FQ78Z2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8BK4RV5Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU9FZS24JN | DEFICIENT CLAIM NEVER CURED |
| DC8BN6X594 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9G4ND7TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8BQXVNMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9GA634ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8BY5NXFJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU9GCTQXNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8D9EMZHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9GEKSNC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8DG3YUWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9GHR74Z8 | DEFICIENT CLAIM NEVER CURED |
| DC8DKE2PLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9HA3V76D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8DW5XNK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9HD3M4KA | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC8DX2UBJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9HL7ZJCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8DYPHSBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9HM6Y5LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8E4TXJ6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9HMV2QLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8EBZLKWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9HXJ6FMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC8EM54BDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9HZ48C56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8ENYXSMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9HZKFAGX | DEFICIENT CLAIM NEVER CURED |
| DC8EPT2HQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9J546CLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8ESB4NHA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU9J7BPWEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8EUJYBAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9J8F7H3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8F5QWDY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9JE637W4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC8F7LYKN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9JHPKR63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8FEH7RUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9JHYLC5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8FKBJQ74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9JPLV45X | DEFICIENT CLAIM NEVER CURED |
| DC8FT6ZEYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9JPSXYGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8FYGW4SP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU9JVERBCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8G4BAJVY | DEFICIENT CLAIM NEVER CURED | DU9JWGC6XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8G5M2YAJ | DEFICIENT CLAIM NEVER CURED | DU9JZQKLDT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC8G6ANFQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9K52MHFS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC8G9PUD3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9KAPFJZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8GLP9MB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9KEHXGZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8GNQE23F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9KFBA2MW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC8GU6N4VW | DEFICIENT CLAIM NEVER CURED | DU9KQ8ZR7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8H2Z5LBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9KY6CLS5 | DEFICIENT CLAIM NEVER CURED |
| DC8H3GRUTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9L6YXH7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8H3TFX9V | DEFICIENT CLAIM NEVER CURED | DU9LC2HYQT | DEFICIENT CLAIM NEVER CURED |
| DC8HFEKU4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9LEJAGMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8HYW3GQU | DEFICIENT CLAIM NEVER CURED | DU9LKT27FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8J3AUWED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9LMGPBW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC8J6NPZU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9LRK4PAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8J7AVWXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9M7LG5NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8J7GHQ95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9MBJRD3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8JEMB52T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9MCAXPEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8JHTBGE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9MEPKJ4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8JPA36MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9MKFP7GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8JZEMU6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9MT2LZ5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8K39FH6E | DEFICIENT CLAIM NEVER CURED | DU9MYKLCS6 | DEFICIENT CLAIM NEVER CURED |
| DC8K5ZV2SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9N7HT42P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8KE5XBGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9NA2G3DC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC8KH2RB4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9NEX2H7S | DEFICIENT CLAIM NEVER CURED |
| DC8KJH3F4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9NF2HSRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8KLQMSG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9NVWXKS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8KTX4A29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9Q25SWB4 | DEFICIENT CLAIM NEVER CURED |
| DC8KV9HFXM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU9QDBPWG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8L34WHR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9QGPVCEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8L6Z37T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9QJLCPT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8L7WT3HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9QJR4ZVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8LAK92P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9QML4CRJ | DEFICIENT CLAIM NEVER CURED |
| DC8LBHG96F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9QSK6VCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8LHKYJM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9QVNCM8W | DEFICIENT CLAIM NEVER CURED |
| DC8LHTDMXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9QVTZ8AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8LKQY2GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9QXMHPAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8M2NDJ4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9RACTDMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8M76FWYE | DEFICIENT CLAIM NEVER CURED | DU9RLW6CB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8M9TWE3K | DEFICIENT CLAIM NEVER CURED | DU9RQ2BTD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8M9TZDBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9RVK6TWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8MYA4UQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9RZXPDW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC8N2MD35P | DEFICIENT CLAIM NEVER CURED | DU9S4VNEC2 | DEFICIENT CLAIM NEVER CURED |
| DC8NBR6UPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9SG6C2ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8NFUV423 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9SJV6B35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8NK5UDSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9SKTQXN2 | DEFICIENT CLAIM NEVER CURED |
| DC8NMDUQFE | DEFICIENT CLAIM NEVER CURED | DU9T6GZ3NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8NQYBFP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9TBMPGND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8NZWYLSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9TCRBJY5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC8P4S7ALG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9TKJX64W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8PBNE5TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9TMC8B6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8PDXW72E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9TPQVL4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8PEGD7HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9TQVNX3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8PJFK4HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9TSHRKD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8PLVGJ6N | DEFICIENT CLAIM NEVER CURED | DU9V6NSDKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8PXDWUS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9VBSYACH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8PYNB35K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9VFWRQB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8Q2935RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9VGESKFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8Q6JKWGB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU9VJ587YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8QB9JPZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9VLDF3CN | DEFICIENT CLAIM NEVER CURED |
| DC8QFZR45E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9VR24X5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8QHULAR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9VSPXNF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8QNJFXPU | DEFICIENT CLAIM NEVER CURED | DU9VW4HRL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8QNWF3LJ | DEFICIENT CLAIM NEVER CURED | DU9VWBLMX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8QTY57GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9W64XEPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8R9Z2SGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9W65DNQM | DEFICIENT CLAIM NEVER CURED |
| DC8RA3PGF5 | DEFICIENT CLAIM NEVER CURED | DU9W748RAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8RESLWH9 | DEFICIENT CLAIM NEVER CURED | DU9WAZPHYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8RLYT6VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9WCNFTDS | DEFICIENT CLAIM NEVER CURED |
| DC8RN3XT75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9WT2FBDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC8RZANDEF | DEFICIENT CLAIM NEVER CURED | DU9WVJQKCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8S5GJ2WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9X72R4GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8SBWYUHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9X73TAH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8SYDVW4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9XAZ7E5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8T49FHB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9XJP74YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8TJK6ZH9 | DEFICIENT CLAIM NEVER CURED | DU9XRS3CJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8TR5KF3N | DEFICIENT CLAIM NEVER CURED | DU9XVGCWQA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC8TSFAR96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9XY8T6SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8TU97J5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9Y4KZ6TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8TV5D2ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9Y5ELTBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8U5RSGHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9YA8E27R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8U9YQ6JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9YKWNDPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8UD4HSWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9YMCBRPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8UST4R5D | DEFICIENT CLAIM NEVER CURED | DU9YQLPFVZ | DEFICIENT CLAIM NEVER CURED |
| DC8UV5EXRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9YWM3FRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8V2AWJGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9YWMS6P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8V42P7HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9Z3NF7BE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC8V6TNBHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9Z5D8HMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8V7B4WR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9Z6H2NMT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC8VDYAQR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DU9ZPMBXCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8VFRL593 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA23LEY85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8VMGHDQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA23ZX8VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8VSHFJ3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA29JLNVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8VW4LD7T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUA2DYCXF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8VWPE7U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA2EMSY3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8W3B5D6T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUA2NCBTQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8W3PRMEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA2TLKZSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8WB3HKAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA2VXBQNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC8WBEJAGZ | DEFICIENT CLAIM NEVER CURED | DUA2XQJ97T | DEFICIENT CLAIM NEVER CURED |
| DC8WFNPMYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA32KYXNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8WLP3UTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA39B8QZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8WU3GEJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA3B9E4H8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC8WUAV9K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA3C9QFZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8WUMV2TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA3DK428Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8WUQF94J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA3KPHYDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8X2ANMJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA3QHDPZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8X4FA97E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA3R6YD7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8X4RKT5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA3WGXY76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8X7SLENB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA3Y4MB8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8X9JDWVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA46HQ2BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8XBVH7GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA4G8RLX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8XPNWQ4G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUA4JBQTFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8XZRLP5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA4KQTZV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8YGDWB6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA4V3FMDZ | DEFICIENT CLAIM NEVER CURED |
| DC8YSUB3WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA536D4KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8YU5ZDWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA563FWNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8Z4L5H2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA56KSERB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8Z7HJB2F | DEFICIENT CLAIM NEVER CURED | DUA56KZRFM | DEFICIENT CLAIM NEVER CURED |
| DC8ZMHPV37 | DEFICIENT CLAIM NEVER CURED | DUA59RFTJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8ZQGYWTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA5DF9JWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8ZTRS9WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA5KHG7Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC8ZUSA5ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA5N2H7KT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC92AEK3NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA5SMTDCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC92GM3XPQ | DEFICIENT CLAIM NEVER CURED | DUA639NHLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC92JVRQGM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUA64PVBZ5 | DEFICIENT CLAIM NEVER CURED |
| DC92Q4VXSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA68G24TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC92RJAKUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA6BC9PYV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC92SXJAVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA6KBH8X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC92YFVJEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA6LYGJZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC93BAT7QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA6NPMVYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC93J865UG | DEFICIENT CLAIM NEVER CURED | DUA726FPNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC93JSDH4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA739S5GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC93UNPTB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA79QJ65S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC93VXKL5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA7C645EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC948WMLYP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUA7PBJ9MZ | DEFICIENT CLAIM NEVER CURED |
| DC94AWJZD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA7Y93HW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC94BLJ7AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA87CBKQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC94D7K25Z | DEFICIENT CLAIM NEVER CURED | DUA8B9X2MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC94FPZX8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA8DMGX26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC94T3JX6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA8F3W2CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC957ZLH4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA8QMYZET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC95JV64XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA8XH9TDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC95K2FRDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA93RPHQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC95LKWJR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA97STLWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC95SLP8DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA9FXVZDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC95VHFQE3 | DEFICIENT CLAIM NEVER CURED | DUA9JWEH7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC95YVQUMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA9PDHSF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC96GN8YZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA9PHSR56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC96HERVSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA9QK7JBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC96J3SLDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA9RCZPGS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC96M8PTKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA9S46RVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC96NBJUY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUA9TDMCRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC96ZFSHAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAB68EC25 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC972ZXKY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUABC5EG92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC97D4SZE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUABL3KQ2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC97F2QAM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUABMQ7LRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC97FJ32TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUABTFD8HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC97GZHXF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUABWDYG6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC97ZJSVPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUABWKJ72Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC98F4R3AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUABWSK4JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC98KG3NTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAC28HDJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC98NP2HJQ | DEFICIENT CLAIM NEVER CURED | DUAC6FJ8NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC98X2FJHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUACE487MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC98X5Q6NY | DEFICIENT CLAIM NEVER CURED | DUACF6QYJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC98Z4WDPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUACKFV9QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9A2G7YDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUACKRV7FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9A3RXB2Y | DEFICIENT CLAIM NEVER CURED | DUACSQPDWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9AFW4HJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUACVNSBZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9ATLJVXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAD5GSJRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9B4VSQN5 | DEFICIENT CLAIM NEVER CURED | DUAD5S384R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9BZFL43Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAD6EN5SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9D2FJTPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUADH5K78Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9DB3F4SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUADRMW5PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9DEMGK47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUADX7H5WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9DPWZVKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAECRM8BH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC9DTHXKMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAEGRWQ46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9DVA4XJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAELJVY9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9DVFHEJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAEWZTCD2 | DEFICIENT CLAIM NEVER CURED |
| DC9DVHWZRF | DEFICIENT CLAIM NEVER CURED | DUAF8PNHX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9E2J5GPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAFEL986C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC9E2XYKSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAFG9V2TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9E5LKFHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAFLBK4NS | DEFICIENT CLAIM NEVER CURED |
| DC9EGDS4JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAFPB4RH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9EKHG2YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAFSPH8X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9ETHNRPY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUAFVDLYKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9EVFGBKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAFXCW79H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9F5JKQTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAG862DJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9FPE5AXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAG9NVP5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9FQLJ65S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAGBT5XKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9FUGJMLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAGFDCYQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9G564EUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAGKNWTDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9G7BJH8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAGR2SLDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9G8MYAVR | DEFICIENT CLAIM NEVER CURED | DUAGR9LWMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9GQ7Z3X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAH2E9S4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9GQESHAY | DEFICIENT CLAIM NEVER CURED | DUAH6FG2DV | DEFICIENT CLAIM NEVER CURED |
| DC9GRA3ZBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAHDMGCWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9GYSVFWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAHK7NYMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9HDK7LJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAHX4B2G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9HG7Q5ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAHX58CJM | DEFICIENT CLAIM NEVER CURED |
| DC9HRBMA47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAHZ6NRBL | CLAIM WITHDRAWN |
| DC9HU5REYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAHZG3NVT | DEFICIENT CLAIM NEVER CURED |
| DC9HWBNAUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAHZJYGN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9HWEGJSU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUAJFMC2P4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC9HYP2ANX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUAJG2649C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9HYXWGSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAJMSHKQZ | DEFICIENT CLAIM NEVER CURED |
| DC9HZMSK8R | DEFICIENT CLAIM NEVER CURED | DUAJS7MYN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9JKHYS5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAKLZQDXY | DEFICIENT CLAIM NEVER CURED |
| DC9JMYADQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAL2ZDJEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC9JW34QDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUALFSGBZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9KDMHGY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUALQ9XP85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9KEZ7F4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUALWH57XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9KJ6XEP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAM8Y56LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9KU3G2LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAMBP72DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9KVDWMR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAMJEL4D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9KWSNAZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAML5YSWX | DEFICIENT CLAIM NEVER CURED |
| DC9L3U67TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAMPRV4KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9L3XJHVD | DEFICIENT CLAIM NEVER CURED | DUAMT73XQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9L6MBRSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAMZGEYWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9LGFMS27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAN2PY48L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9LGJ2SVQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUAN54QJRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9LKWRMGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAN935JBT | DEFICIENT CLAIM NEVER CURED |
| DC9LQMJ2TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUANR9V6WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9LU65KHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUANWTRVE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9LXY4DVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAP5CN7ZB | DEFICIENT CLAIM NEVER CURED |
| DC9M2X4QVF | DEFICIENT CLAIM NEVER CURED | DUAP8SQ5NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9M4TUSN3 | DEFICIENT CLAIM NEVER CURED | DUAP9Z2TNX | DEFICIENT CLAIM NEVER CURED |
| DC9M7HT2SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAPFLX8KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9MFDW743 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAPK65QWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9MU7AWRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAPM6ZE98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9MWGZTN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAPN5J29K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9MWVX4SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAPRL8YS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9N4SVUWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAPV437MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9N5Q3T2V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUAPZ8XY57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9NS4APHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAQ7STFYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9NV6LZD4 | DEFICIENT CLAIM NEVER CURED | DUAQDNPK76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9P8XSYDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAQGVPY7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC9PD23JE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAQK5BZNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9PG7UMZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAQR37NDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9PHXMB5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAQS45RH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9PJ5MKRY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUAQV7MD3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9PMSEQ4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAQXNDKSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9PNFX6JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAQY2MLKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9PRYGK2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAR4C6S5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9Q5EARZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUAR4CJPQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9QJ8NXVH | DEFICIENT CLAIM NEVER CURED | DUARGLM9CX | DEFICIENT CLAIM NEVER CURED |
| DC9QJYWVSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUARNZL8VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9QK7J8XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUARX52863 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9QL6BNPV | DEFICIENT CLAIM NEVER CURED | DUAS2XZMDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9QXS5PWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUASF9D2QV | DEFICIENT CLAIM NEVER CURED |
| DC9QZDPV2G | DEFICIENT CLAIM NEVER CURED | DUASH6GZ42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9R52ZHVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUASJ3NCM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9RHUAXWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAT3J7VWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9RJKDELU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAT56GPQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9RLS8JZ5 | DEFICIENT CLAIM NEVER CURED | DUATEWYH4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9RMLXD56 | DEFICIENT CLAIM NEVER CURED | DUATHZW9ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9RP438Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUATKR2PXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9RQZLUHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUATP9QYZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9RVQFH45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUATZMB9HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9RZDES2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAV3WZXK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9RZWAEYM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUAVMC5BLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9S6F4WD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAW4KQZRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9S7EDAUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAW4QV6BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9SMVLJY3 | DEFICIENT CLAIM NEVER CURED | DUAWBCN6KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9SNPVARE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAWCFZGEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC9SVMEN72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAWGKXZMB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC9TQSRAK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAWX379MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9TULND7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAX6LFSR9 | DEFICIENT CLAIM NEVER CURED |
| DC9TUS534A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAX937Y25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9U2KVXFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAXB8GFCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9U4ZJ2H3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUAXBKP3HC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC9UEVT65S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAXD6SWR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9V5A2JEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAXDTMJ8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9VD3JTAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAXFTZM85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9VDFX2Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAXRLJWTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9VE62YZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAYPDH62E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9VJKTLXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAYWNLEKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9VRT4278 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAZ4CF7LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9W2PHRUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAZ5SGYJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9WH4D5L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUAZE62GQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9WSLGB4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB246R95J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9WV52UXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB2T6K9ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9WVRA8MX | DEFICIENT CLAIM NEVER CURED | DUB3CTXA8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9X3TV48F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB3DVG9AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9X6SRAVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB3HFAV8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9XBWZKYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB3K6LRNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9XFZ576L | DEFICIENT CLAIM NEVER CURED | DUB3LSD48K | DEFICIENT CLAIM NEVER CURED |
| DC9YA5H7ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB3PCQ94R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC9YEJAR76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB3YCDMQE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC9YFS7XGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB3Z5TS6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9YJ5GRPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB47P5EGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9YKNQHLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB49QC6H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9YPU32JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB4KP8XFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC9YQ5DF62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB4MG52HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9YQRGFE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB4P6Y7CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9YQS8J36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB4PXY5GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9YRNK3WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB4SGN3KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9YWHRGB5 | DEFICIENT CLAIM NEVER CURED | DUB54N8AGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9Z6FW3L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB5LQE64W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9ZBDQLMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB5LW4E3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9ZEMLRNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB65VG7SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9ZHBTXUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB6AKD85X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DC9ZMGA3BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB6KLPXF8 | DEFICIENT CLAIM NEVER CURED |
| DC9ZUFVEK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB6NFKRJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCA2F8W65L | DEFICIENT CLAIM NEVER CURED | DUB6XGCNTD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCA2G8NZ6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB6ZTPEWC | DEFICIENT CLAIM NEVER CURED |
| DCA2M7V4NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB72M9FWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCA2VS93GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB7KTG2R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCA32D7MVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB7WZ9ATF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCA3HQY59S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB84CG7YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCA3L6SFYT | DEFICIENT CLAIM NEVER CURED | DUB84TGP3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCA45L7Y2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB86ZJVXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCA493TUFJ | DEFICIENT CLAIM NEVER CURED | DUB8HGJ9T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCA4DGLF7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB8HQA47R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCA4GLBMJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB8N5AELP | DEFICIENT CLAIM NEVER CURED |
| DCA4MHLK25 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUB8ZRW2E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCA5H3XBKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB983RALY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCA5L4JHE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB9JCZVK7 | DEFICIENT CLAIM NEVER CURED |
| DCA5SE6BRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUB9LDMQ6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCA5T9Z2NY | DEFICIENT CLAIM NEVER CURED | DUB9M8HZYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCA62HXNJT | DEFICIENT CLAIM NEVER CURED | DUB9M8NL4H | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCA62UBSTM | DEFICIENT CLAIM NEVER CURED | DUB9SWN267 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCA6UNYGQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBA3HVQ5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCA78LRPXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBACM97GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCA7ZF3DGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBACVEJXZ | DEFICIENT CLAIM NEVER CURED |
| DCA82JBYPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBAGTH7MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCA82T5HBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBAHENVDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCA89HKLZF | DEFICIENT CLAIM NEVER CURED | DUBAN2E56D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCA8HTWVSQ | DEFICIENT CLAIM NEVER CURED | DUBAWPR2Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCA8ML49UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBAZ7FG39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCA8QJ7M9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBC5NL8HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCA8UQEN4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBCANV23S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCA8YVT9JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBCG93428 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCA92YZ7DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBCK6GHJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCA9JQW854 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBCLE9Z2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCA9U85F6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBCLRZQF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCABK9LF7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBCMD4TA2 | DEFICIENT CLAIM NEVER CURED |
| DCABVRYS38 | DEFICIENT CLAIM NEVER CURED | DUBCX9ADLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCABYNGUK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBD6XEM2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCABZLYM4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBD8C4PFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCADHBZSY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBDAJ5R2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCADJLQ5V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBDF9JLG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCADTZHS3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBDQC6SWF | DEFICIENT CLAIM NEVER CURED |
| DCADW2Y6RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBE7NPCHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCADXUKGSY | DEFICIENT CLAIM NEVER CURED | DUBELPG78K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAE5PMX6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBEQ3HF2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAEDZ5G4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBET89PCJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCAELDGBWY | DEFICIENT CLAIM NEVER CURED | DUBETM8VWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1957

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCAERG7SV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBF5X6J39 | DEFICIENT CLAIM NEVER CURED |
| DCAF9MQKN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBF86YPSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAFEK3YR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBFHNP4AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAFEMUW69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBFJ2WN9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAFKW6LDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBFKNYRVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAFNTBSXD | DEFICIENT CLAIM NEVER CURED | DUBFLM6TRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAG3YJEDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBFP472SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAGKV4FY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBFPAL3HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAGNKPH49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBFWSTYL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAGNLVE2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBG7J5AP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAGSM49DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBG7R2CM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAGYJ6XQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBGJEYQ2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAH3JDN7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBGYC5MWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAH8XDSKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBGYTQ5ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAH9WJKMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBH2JRYZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAHKF6U3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBH4T8JCP | DEFICIENT CLAIM NEVER CURED |
| DCAHKSVMNR | DEFICIENT CLAIM NEVER CURED | DUBH6CV795 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAHR8LP9V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUBHD9EM3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAHRMP7BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBHKVSGCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAHT52B4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBHLSKGPY | DEFICIENT CLAIM NEVER CURED |
| DCAJNFK9BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBHS54N73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAJX5HMGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBHZLCQE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAK7LU4D6 | DEFICIENT CLAIM NEVER CURED | DUBJ6V8K2A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCAK9EVRPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBJH85LZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAKX6N23T | DEFICIENT CLAIM NEVER CURED | DUBJTQWS4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAKZNQ49X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBK3CEHND | DEFICIENT CLAIM NEVER CURED |
| DCAL6245TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBK6ZXQ35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCALV5K23F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBKFG94ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAMFBGNYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBKNGD4TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAMJ3HDWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBKPHWAF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAMQ4RLP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBKRXT873 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAMQLFPE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBKWMCL8A | DEFICIENT CLAIM NEVER CURED |
| DCAMU4LQKY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUBL9SW5MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAMYDE36S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBLJK3295 | DEFICIENT CLAIM NEVER CURED |
| DCAN35R9M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBLKSGHP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCANFV8BLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBLNRFKH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCANQBXYUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBLYQ9F83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCANZKRJVG | DEFICIENT CLAIM NEVER CURED | DUBLZJ3XTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCANZXFUT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBMASDTVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAPEY57L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBMFSZWE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAPLJ7XHZ | DEFICIENT CLAIM NEVER CURED | DUBMHV7YT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAPRDXV87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBMPLWJVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAPREF857 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBNMFLH2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAPS9HRB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBNMVYELZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAQKUSMVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBNW8Y7J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAQNRDM6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBNXDGEAM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCAQSPWGJ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUBP4L6JVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAQTW9GKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBP5G6ST4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCAQW64L35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBPHZ9J6R | DEFICIENT CLAIM NEVER CURED |
| DCAQWZ8KN5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUBPY6MHS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAR3EV2TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBQ5ESZDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAR8G7SHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBQHNC35M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCARMLH3P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBQNXKP8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCARQHPWX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBQXHAGTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1959

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCART8QZKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBR93DLPQ | DEFICIENT CLAIM NEVER CURED |
| DCARUH3529 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBRD6AJ2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCARZ35DGV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUBRFY3DJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCASU42BYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBRWPKJ68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAT4P6XVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBRX4AGT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAT7S59KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBS9PK6AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCATEVMK3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBSETYGZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCATFXNV9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBSK3QCRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCATGX9F8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBSR2MT4K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCATLG7JHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBSXDF73Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCATPQVJRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBT9SKZRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCATXJ8PEV | DEFICIENT CLAIM NEVER CURED | DUBTDP63ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAU2NY748 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUBTMHXSAV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCAUPXKJY3 | DEFICIENT CLAIM NEVER CURED | DUBTSCXY7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAUXPDHYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBV8D3YHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAUY84T57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBVC35ZL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAV7X5ZPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBVH2SD8Q | DEFICIENT CLAIM NEVER CURED |
| DCAVKZ6MH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBVL4M8FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAVM8KDG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBVLDF8C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAVQHJ9PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBVRLC324 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAVSXEQBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBVTM6359 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAVW7HFM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBW6YGVDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAVZBMXU9 | DEFICIENT CLAIM NEVER CURED | DUBWLEMAZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAW29R4SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBWR3YQLH | DEFICIENT CLAIM NEVER CURED |
| DCAW48GKBR | DEFICIENT CLAIM NEVER CURED | DUBX6Q4F7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAW593Z6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBX8MHCJZ | DEFICIENT CLAIM NEVER CURED |
| DCAW7EBSFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBXAT9LH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCAWV3QK8X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUBXDKZVTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAWXVT25F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBXE8NM9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAX3U6NJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBXF246EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAX68LZ7Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUBXJGN4RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAXSE68L7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUBXMHALJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAXVP28R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBXTZYK59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAXY2ZE4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBXWZK6G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAY2G9LJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBY2J5A7M | DEFICIENT CLAIM NEVER CURED |
| DCAY5FNHEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBY3LD4EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAYM8QJD6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUBY4KGS57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAYNTWJE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBY4L5EH2 | DEFICIENT CLAIM NEVER CURED |
| DCAYURK8H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBY6AWTRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAYW36NK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBY6RALSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAZ8HWYFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBY8EZ7QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAZ9S752T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBY8HK53S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAZEDMLS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBYAMGPZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAZJTSRMW | DEFICIENT CLAIM NEVER CURED | DUBYJ9AVSN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCAZMSL2YQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUBYS63XQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCAZXUMG3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBYWEM73F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB24GDS7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBYZEDM7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB25ULYRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBZ35RET9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB2NQGLV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBZ4SGQPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB2ST7Y6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBZ5T4JC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB2Z3UWXN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUBZ6VEHKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB35MDG9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBZ6WGV8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB36JMZ7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBZ72AHEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB3UEGKQS | DEFICIENT CLAIM NEVER CURED | DUBZ86G2PV | DEFICIENT CLAIM NEVER CURED |
| DCB3ZLVGHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBZK48WRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCB4GQFTRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBZLVHG8W | DEFICIENT CLAIM NEVER CURED |
| DCB4H2UVEF | DEFICIENT CLAIM NEVER CURED | DUBZP3HKR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB4HK23DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBZQYVHXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB526R9VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUBZVEQSGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB5PHTGX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC23K895J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB5PZU4V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC259SJ37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB5XQL7NP | DEFICIENT CLAIM NEVER CURED | DUC2LZG8MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB6ANTVXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC2RB39LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB6F7SNH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC2RDXFPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB6K7453S | DEFICIENT CLAIM NEVER CURED | DUC35VQBDT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCB6NRPX5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC39A8PYB | DEFICIENT CLAIM NEVER CURED |
| DCB6PX2YLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC39SGVQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB72AGSND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC3LDMBAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB74NTWP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC3N76ZJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB78YVTKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC3NK7DZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB7N25YV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC3NZF28G | DEFICIENT CLAIM NEVER CURED |
| DCB7R5EXKZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUC3P5WRSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB7TUA9LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC4B8HG7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB7V2U6EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC4X2WHR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB7XMLUDV | DEFICIENT CLAIM NEVER CURED | DUC524XRDP | DEFICIENT CLAIM NEVER CURED |
| DCB895PWZS | DEFICIENT CLAIM NEVER CURED | DUC572HGDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB8APVE7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC5DS27QW | DEFICIENT CLAIM NEVER CURED |
| DCB8JHG5Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC5FP7DH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB8QHN3RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC5GETAM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB8U5SQFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC5LYGRHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB8WSNFK7 | DEFICIENT CLAIM NEVER CURED | DUC5QN64B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB93XUSET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC5QV4GDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB943VMJA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUC5TMSHJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCB954TQYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC64APGVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB98N7VLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC65AQP3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCB9F25D8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC6QAR89P | DEFICIENT CLAIM NEVER CURED |
| DCB9RVAJ37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC6RF2ZG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBA6FQJRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC6T5RS4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBA92UJX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC6Z5VKFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBAK9RM2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC75AL4DK | DEFICIENT CLAIM NEVER CURED |
| DCBAYZU9HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC7892E4A | DEFICIENT CLAIM NEVER CURED |
| DCBD2JSXG3 | DEFICIENT CLAIM NEVER CURED | DUC7DVRLEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBD63UWLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC7EBYNDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBDJAZL49 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUC7EQ6Y8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBDKJHULR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC7PV6LBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBDKLF5PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC7Q9YGTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBDLWKJ63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC7XVW82H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBDTNUWHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC7YRS5GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBE6TMFG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC83P2JV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBE9X7YMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC84HBDXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBESV2QWG | DEFICIENT CLAIM NEVER CURED | DUC84TXMJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBETGPWR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC87F5QPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBEU6ZMWJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUC8ALTV3H | DEFICIENT CLAIM NEVER CURED |
| DCBEVJSLTN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUC8G4XPME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBEXUFKP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC8GKTA6M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCBF38AUG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC8L649SF | DEFICIENT CLAIM NEVER CURED |
| DCBFDJLP6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC8PREMQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBFGHVYU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC8QSPARV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCBFH4ADLJ | DEFICIENT CLAIM NEVER CURED | DUC9BYWMVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBFK5YEJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC9HEWNAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1963

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCBFMJNQDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC9T24A83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBFPURDM5 | DEFICIENT CLAIM NEVER CURED | DUC9T4FX5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBFTKWHLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUC9YNPFSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBFTNGXZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCAX8QDWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBG3NHQX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCAZKPSW7 | DEFICIENT CLAIM NEVER CURED |
| DCBG8X37UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCB9MVPDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBGEJ289U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCBGJHDZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBGTE7Q8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCBLJNYQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBH3PKGVR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUCBMYL8RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBH3STUFL | DEFICIENT CLAIM NEVER CURED | DUCBNPMF8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBH4ZFA86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCBP9DZYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBH5MSDYE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUCBPZNG45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBH6GYS59 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUCBRF8NV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBHJ7FS4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCD75EPK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBHJVZUXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCDSW3AQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBHKDS8YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCDTPV9H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBHNLP862 | DEFICIENT CLAIM NEVER CURED | DUCDXKTFLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBHPAQ5X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCDYK6LTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBHTJZXE9 | DEFICIENT CLAIM NEVER CURED | DUCE43LTZW | DEFICIENT CLAIM NEVER CURED |
| DCBJ2GDWUE | DEFICIENT CLAIM NEVER CURED | DUCE5VLP6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBJ2VL78E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCE8S4WPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBJ2ZR73X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCEH9XBF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBJAW463H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCEHX2MVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBJF9UVLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCESAMW3H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCBJTS2UAW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUCEW8JT3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBJU5W9SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCF4JGM6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBJW52RYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCF7GRKEX | DEFICIENT CLAIM NEVER CURED |
| DCBJXM6AKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCF9XL2VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCBJXPKSL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCFLMKWZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBJZ4S6WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCFXPHD5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBK64ZN8H | DEFICIENT CLAIM NEVER CURED | DUCG25M3HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBK8W42UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCG57PNL8 | DEFICIENT CLAIM NEVER CURED |
| DCBKA2JDU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCG9L87T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBKFRJMV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCGFK5WZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBKPMDNS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCGJXFAN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBKY9UV2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCGLDXHR3 | DEFICIENT CLAIM NEVER CURED |
| DCBKYJFXWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCHLMW7RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBL3R849Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCHQ3LPG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBL5PMGN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCJ3L4RHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBL6GFQ5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCJ87QK2T | DEFICIENT CLAIM NEVER CURED |
| DCBLKS24WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCJA34YRP | DEFICIENT CLAIM NEVER CURED |
| DCBLRHSMK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCJBYQMZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBLVERHTF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUCJFE23AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBLYAKRQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCJR7VHL9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCBM2HSZT8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUCJRMBWVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBM49HUSV | DEFICIENT CLAIM NEVER CURED | DUCJVMRP2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBM72RKET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCJXNFTAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBME4VQKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCKXN3SVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBMJQ97VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCLAGS94F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBMLQZF86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCLE34H6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBMY3LHUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCLE9NZSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBN25D6ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCLF5WSZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBNTAWS5H | DEFICIENT CLAIM NEVER CURED | DUCLNHX7DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBP4ZVN72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCMG6ASX3 | DEFICIENT CLAIM NEVER CURED |
| DCBPK8A9W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCMGBEVQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCBPMU25QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCMLBW9TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBPNVG6MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCMW2SD35 | DEFICIENT CLAIM NEVER CURED |
| DCBPSYQ9RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCN4P3KHV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCBPVMD9J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCN64LGHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBQ35FV24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCN7GA5JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBQ4LDP7J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUCN9J2EZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBQ4R5EN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCN9VSQ6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBQ9HE7ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCN9WATLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBQFRLU2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCN9X4MDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBQHGYZWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCNJDK2VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBQN4MGU2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUCNM82DVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBQPW5H84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCNR38TDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBQREZ2TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCNT873BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBQXL32N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCP462HKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBQXT92RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCP98ZH3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBQZ57YJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCP9XML53 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCBQZH37VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCPAGVN4R | DEFICIENT CLAIM NEVER CURED |
| DCBR5EK2M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCPGXNVB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBR9LKWUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCPHA2G6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBRANT8YU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUCPQX2WV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBRSL9UKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCPTBV9RE | DEFICIENT CLAIM NEVER CURED |
| DCBRY3LF57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCPTRYS8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBS36YAXH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUCPWM5A8X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCBS54P2TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCQ9NHEKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBS5WPMRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCQHANMS7 | DEFICIENT CLAIM NEVER CURED |
| DCBS7TJAQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCQJNDW37 | DEFICIENT CLAIM NEVER CURED |
| DCBS897U2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCQPBXGRF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCBSFD4ENU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCQPHA6WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBSGL3JP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCR8ELP2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBSGYKU2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCRYG5ZXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBSNT3W67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCS27F35Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCBTQH8D2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCSR2HXV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBTUJ2QPX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUCSRHQFB5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCBU7PKGWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCSWH7TZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBUD8ZWL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCSX3TY6H | DEFICIENT CLAIM NEVER CURED |
| DCBUE4MHQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCT5D7Q62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBUNPGTWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCT6PE9NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBUT8GJD7 | DEFICIENT CLAIM NEVER CURED | DUCTAESK8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBUTLE6M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCTDLV238 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBUZL4Q6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCVFSRGJ7 | DEFICIENT CLAIM NEVER CURED |
| DCBV23DUQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCVG8AQRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBV25LGMP | DEFICIENT CLAIM NEVER CURED | DUCVSXZ8QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBVNAJKP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCW26TQXY | DEFICIENT CLAIM NEVER CURED |
| DCBVNKXHQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCW36RTPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBVPD36EH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUCWAKX28F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBVUJ8NYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCWFLMT24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBVZR2DT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCWHG6EYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBW2HQAKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCWSE34F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBW3FS274 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCWZFDSY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBW3J4STL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCXDK894B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBW6JUKF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCXJFY9KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBWEA4UP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCXKD8WBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBWS8XMP5 | DEFICIENT CLAIM NEVER CURED | DUCXKWBQ4Z | DEFICIENT CLAIM NEVER CURED |
| DCBWT7RZP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCXQWEYVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBWUGQE48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCXRP2EBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1967

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCBWXNUVTQ | DEFICIENT CLAIM NEVER CURED | DUCY3QKJSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBWXUZ62V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCY5KVTJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBX74LUQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCY639M2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBXE35USW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCY6N27ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBXGHFKPW | DEFICIENT CLAIM NEVER CURED | DUCYE4FN2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBXJ7R89A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCYEKTAJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBXTD6ZV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCYJ7VWKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBXTF49P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCYW28PSN | DEFICIENT CLAIM NEVER CURED |
| DCBY4S6Q3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCYW5P8N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBYDK9WPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCYWFA4ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBYEMRH6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCZ5XL6VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBYEWMJR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCZ7QWT6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBYL8ANT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCZ7X3RJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBYSA9UEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCZFAR7SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBZ67NJ24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUCZSTAY4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCBZJDMRXQ | DEFICIENT CLAIM NEVER CURED | DUCZVQPGEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD23YNKR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD24Q3MYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD25NGRMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD29YN4HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD2FZTP7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD2AN7XRZ | DEFICIENT CLAIM NEVER CURED |
| DCD2JFYAQ7 | DEFICIENT CLAIM NEVER CURED | DUD2F79TYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD2N3ARSU | DEFICIENT CLAIM NEVER CURED | DUD2KLRX4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD2NH3RX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD2NZQBWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD2Q95MP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD358WHAP | DEFICIENT CLAIM NEVER CURED |
| DCD2UR6GJN | DEFICIENT CLAIM NEVER CURED | DUD397A8KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD365J4YK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUD3FT7EWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD3M7JVUX | DEFICIENT CLAIM NEVER CURED | DUD3G5BP49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD3UFEP9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD3HY52JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1968

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCD3XYT7FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD3K82PEA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCD42RBQWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD3QG62NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD49K56G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD3W97PXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD49T5HUS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUD3XVTM6K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCD4EAQ7FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD42NZVW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD4L8ZMJK | DEFICIENT CLAIM NEVER CURED | DUD4KTPNMB | DEFICIENT CLAIM NEVER CURED |
| DCD4XSKL8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD4Q3PNZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD5EBTXF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD4QL369E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD5P8YF6K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUD4QWC6BM | DEFICIENT CLAIM NEVER CURED |
| DCD5QAVF4N | DEFICIENT CLAIM NEVER CURED | DUD4YZ3QAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD69JUB5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD5EFVPTA | DEFICIENT CLAIM NEVER CURED |
| DCD6B8KLGS | DEFICIENT CLAIM NEVER CURED | DUD5HSMLF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD6G7QFJS | DEFICIENT CLAIM NEVER CURED | DUD64FEXSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD6LFKNV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD69FLKGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD6P9U2H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD6AYGCBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD6TFPALR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD6FAPMB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD753X689 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD6NHP9ZB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCD78LREMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD6QZ5V7S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCD7NZ9YVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD6RZK4VS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCD7PZAJ6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD6TECRH5 | DEFICIENT CLAIM NEVER CURED |
| DCD7S6MPEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD6Z9GTWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD7WHGJ3L | DEFICIENT CLAIM NEVER CURED | DUD7MKRNY6 | DEFICIENT CLAIM NEVER CURED |
| DCD7WZ895E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD7V5SB6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD7ZTK6SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD82EHY4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD85A36LM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUD859QPE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD876S4NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD8GHE9KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD87PV4JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD8XWR35J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD8AB4JEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD956KNWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCD8AWN9BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD96XP5TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD8B7JZ5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD9NV3ZL4 | DEFICIENT CLAIM NEVER CURED |
| DCD8L325ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUD9PA6FEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD8M3KLU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDA2JQGXH | DEFICIENT CLAIM NEVER CURED |
| DCD8MPJ6SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDA6K89VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD8Q579JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDA78K2PQ | DEFICIENT CLAIM NEVER CURED |
| DCD8QLZBYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDA7KMWXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD96HPM2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDABWNQ8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD9EXQUMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDACBMQFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD9HXU6BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDARPGXY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCD9QWPHSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDB23CRQN | DEFICIENT CLAIM NEVER CURED |
| DCDA2WUH6K | DEFICIENT CLAIM NEVER CURED | DUDB56WRVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDAH4J98F | DEFICIENT CLAIM NEVER CURED | DUDB8MXQLW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCDAJE4L7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDBFZ8MKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDALTX2YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDBGP3WK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDASMG5Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDBNZQESX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDAXPBM9F | DEFICIENT CLAIM NEVER CURED | DUDBPZT8KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDAYPLRMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDBZLJY2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDB7Y4L8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDC2RGS4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDBSQ2RPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDC4WF7V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDBUWFG64 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUDCA4FQJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDBWVETU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDCKX7W5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDERXGK8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDCMYTV5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDF53TMWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDE2PT5B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDF67R948 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDE4Z7RLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDFAWLVPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDE6QPFAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDFK2S649 | DEFICIENT CLAIM NEVER CURED | DUDE7PXJ2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCDG543PBF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUDE92ZLF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDGJR7UMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDEACBJFS | DEFICIENT CLAIM NEVER CURED |
| DCDGP7T5QH | DEFICIENT CLAIM NEVER CURED | DUDEMB678L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDGTUW28B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDEV497PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDGYQULVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDEVHTGBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDHAN7PER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDF2WS3R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDHB5EK7Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUDF79EHZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDHE5V2L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDFR2YTH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDHME42A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDG2ZHCSP | DEFICIENT CLAIM NEVER CURED |
| DCDHNVJZA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDG7WYM6E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCDHSMB7ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDGNY2RP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDJ4VM5RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDGQAKN2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDJXURQAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDGTEZVJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDK8NV5BZ | DEFICIENT CLAIM NEVER CURED | DUDGVZ28WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDKAE5FJQ | DEFICIENT CLAIM NEVER CURED | DUDGXCS3L7 | DEFICIENT CLAIM NEVER CURED |
| DCDKQHSGFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDH5B9AYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDKVXSTPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDH8FXKEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDL8RHZB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDHATQV5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDLE3MG6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDHEK5C93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDLGRY3Q9 | DEFICIENT CLAIM NEVER CURED | DUDJ4V7QSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDLKF7NAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDJFBGT3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDLS2HX59 | DEFICIENT CLAIM NEVER CURED | DUDK5VFLQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDLWGREHB | DEFICIENT CLAIM NEVER CURED | DUDKC4GX57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDMEPLXA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDKJCSMRZ | DEFICIENT CLAIM NEVER CURED |
| DCDMJ25VZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDKJFP4Q3 | DEFICIENT CLAIM NEVER CURED |
| DCDMPB58Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDKL84V3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDMR8SL6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDKLP2HJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDMW54PJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDL2FX84J | DEFICIENT CLAIM NEVER CURED |

1971

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCDN3MGJHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDL64KJZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDN4E385A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDLBFWY2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDN9A5RHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDLCKV36W | DEFICIENT CLAIM NEVER CURED |
| DCDNF3W25X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDLE56VRG | DEFICIENT CLAIM NEVER CURED |
| DCDNHR9KSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDLRE5AJ7 | DEFICIENT CLAIM NEVER CURED |
| DCDNLSRG4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDLTBZ7VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDNPB758A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDLXT5G23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDP6VZBXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDM4C3JX9 | DEFICIENT CLAIM NEVER CURED |
| DCDP7F948Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDMJ3784S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDP8LZNWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDMJ7F8C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDPM7ZEQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDMNQ8LTK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCDPRKEW5L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUDMQN8K56 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCDPUBMYGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDMZBSJG7 | DEFICIENT CLAIM NEVER CURED |
| DCDPWYTHRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDMZKFBHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDQ4P637W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDN395K2W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCDQ5PMTBZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUDNC4V5SZ | DEFICIENT CLAIM NEVER CURED |
| DCDQ8Y56XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDNF9BCTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDQBFNRLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDNHVAC87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDQBH6YTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDNVMZ5EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDQFXTGWS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUDNX7KGLF | DEFICIENT CLAIM NEVER CURED |
| DCDQJEBKP6 | DEFICIENT CLAIM NEVER CURED | DUDP2SNAEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDQPLX547 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDP5G2Q9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDQTYEZ2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDPB67EZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDQUFVTL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDPBEL5J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDQZST2HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDPFRG879 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDR97AWSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDPHM4382 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDRJGKFMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDPMGCL7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCDRJXAQEH | DEFICIENT CLAIM NEVER CURED | DUDPRBGME2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDRKTLWMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDQ7HL8T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDRULAGWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDQ9CHRLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDS283UA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDQERPM3X | DEFICIENT CLAIM NEVER CURED |
| DCDS8RPLUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDQR2M7F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDSJQBTGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDQVFAKT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDSLW7JQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDQVKLH2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDSMGE2TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDREWSCF4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCDSMPUV4A | DEFICIENT CLAIM NEVER CURED | DUDRGXSQFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDSPR4H7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDRJKXNTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDSR4UPEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDRT6ZEKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDSRMQHF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDRTFB89L | DEFICIENT CLAIM NEVER CURED |
| DCDSVWF93X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDS473MCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDSW4JY6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDS5LJXTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDT84BN59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDS8T7ZGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDTKG47NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDS8V9BFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDTLQXF5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDSA6BFLT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCDTVG3RAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDSFZTNW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDTZBWMUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDSMA7QYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDUKZTX2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDSRVK23Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDUR6HYA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDT3SE5F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDUV86Y7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDTC6YS48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDV3TAX5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDTEMWKBR | DEFICIENT CLAIM NEVER CURED |
| DCDV8RH26M | DEFICIENT CLAIM NEVER CURED | DUDTNSJ9XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDV9GSP53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDTRSKAEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDVXNE32R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDTXMY3CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDVZHJLMG | DEFICIENT CLAIM NEVER CURED | DUDV8KN56W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCDW34YMU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDVLGQX7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDW4ZTBL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDVW4MATS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDW75TQAG | DEFICIENT CLAIM NEVER CURED | DUDVW6QP95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDWABMH62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDVWTBHFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDWEJ78YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDVY8SLRE | DEFICIENT CLAIM NEVER CURED |
| DCDWKS5L9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDVYL47A5 | DEFICIENT CLAIM NEVER CURED |
| DCDWNFEKMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDVZ26QTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDWNVY7J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDW5PC38H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDWPT85ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDW5TEQP7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCDWQ26BHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDW6AJCH3 | DEFICIENT CLAIM NEVER CURED |
| DCDWRU39Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDWEAJF3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDWYN8JH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDWGK7YPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDX64YRK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDX6VS9LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDX7RPJZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDX7253YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDXE8TJGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDXA92TPQ | DEFICIENT CLAIM NEVER CURED |
| DCDXEMYSH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDXFQT6V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDXQYZJWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDXK67TMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDXUZHATM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDXLCFM5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDYS28W6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDXMEWR25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDYZ9WERG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDYGFPM5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDZ5R3748 | DEFICIENT CLAIM NEVER CURED | DUDYN72RL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDZ83JL5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDYW3SHCN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCDZ8V9EXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDYX32FTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDZ8YASG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDZ5J4YT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDZEARH86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDZP9QWCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDZEKF75G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDZPJBF29 | DEFICIENT CLAIM NEVER CURED |
| DCDZFAYGQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUDZRBK75T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCDZHUBS47 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUDZV2RJCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCDZK42AL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUE24S5XZB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCDZN7JFM8 | DEFICIENT CLAIM NEVER CURED | DUE29MGKHD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCE26X9H78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUE2AR5ZGH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCE2DABHLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUE2DRVQBW | DEFICIENT CLAIM NEVER CURED |
| DCE2DZBLWA | DEFICIENT CLAIM NEVER CURED | DUE2JFZSVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE2FQH3ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUE2S8MNK3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCE2LSXBZH | DEFICIENT CLAIM NEVER CURED | DUE3DZ8YQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE2NH96BA | DEFICIENT CLAIM NEVER CURED | DUE3TA2LWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE2QV6GXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUE43TZS5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE2T6HSW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUE4B56NC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE2Y7KWZD | DEFICIENT CLAIM NEVER CURED | DUE4HWZSGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE32NYX9J | DEFICIENT CLAIM NEVER CURED | DUE4M85BYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE3A5YBT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUE4ML3BG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE3AJHYQZ | DEFICIENT CLAIM NEVER CURED | DUE4MS83KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE3DUWVTQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUE4NCL6JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE3KW84MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUE4YZ85HB | DEFICIENT CLAIM NEVER CURED |
| DCE423RABV | DEFICIENT CLAIM NEVER CURED | DUE5A83SFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE48ZFNYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUE5JHLBAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE49SX5GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUE5QHMTLN | DEFICIENT CLAIM NEVER CURED |
| DCE4DZUS9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUE625J9PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE4JNF7VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUE67W2KLS | DEFICIENT CLAIM NEVER CURED |
| DCE4PV3H5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUE687MVKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE4SFDT6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUE68NFZ4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE4WVRP3J | DEFICIENT CLAIM NEVER CURED | DUE68ZNXM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE4ZD2NBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUE6GD9BRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE5328ULA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUE6KHRJTL | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCE5A8UKPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUE6QHXMJ5 | DEFICIENT CLAIM NEVER CURED |
| DCE5RNGW7D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUE6TQY3P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE5RSY27A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUE6ZFD8BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE65BJMUK | DEFICIENT CLAIM NEVER CURED | DUE7B5WM2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE6AFVBMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUE7RLKS3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE6FPX8ZM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUE7W5BAH3 | DEFICIENT CLAIM NEVER CURED |
| DCE6LDZWJY | DEFICIENT CLAIM NEVER CURED | DUE89VD2SX | DEFICIENT CLAIM NEVER CURED |
| DCE6WVLBM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUE8VDF34T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE75HKS8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUE95H7Z6X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCE7BS3PNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUE9AYPFBL | DEFICIENT CLAIM NEVER CURED |
| DCE7FSPLY8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUE9BZNYXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE7H24RNF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUE9F6MZ7D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCE7H3TDG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUE9FMRQB7 | DEFICIENT CLAIM NEVER CURED |
| DCE7J3XBU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUE9MJGZ4N | DEFICIENT CLAIM NEVER CURED |
| DCE7Z84DFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUE9MVASZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE85HQJX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUE9P4S5QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE86GFHYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUE9T2ZFYL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCE86YUVR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEA4K6B2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE8943Y2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEA9JXVG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE8DAP6FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEAB46KCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE8DFNR4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEANQZWC3 | DEFICIENT CLAIM NEVER CURED |
| DCE8DKLWVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEAPGVTLD | DEFICIENT CLAIM NEVER CURED |
| DCE8NAKBY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEAPXCTV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE8QJGYAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEAXBYZ9Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCE8YSGUQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEAZWM7Q4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCE92GBKXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEB2SFJDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE97YKMHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEB35P42H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE9BDWP4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEB6WKGJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCE9GPLAZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEB7K29SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE9JG6538 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUEB8DXYW9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCE9K46ZQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEB98SMJN | DEFICIENT CLAIM NEVER CURED |
| DCE9M6WJ8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEBCWTHXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCE9TLKPHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEBYHZD2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEAG3QNVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEC253ZMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEAKN4ZH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEC2FZPHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEAQLPWND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEC4THN2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEASF3NLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUECTVY634 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEAU6HNFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUECYKZN6W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCEAXYBUT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUECZBAQ2S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCEB6S7HWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUED29NVBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEBA6J58K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUED847H9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEBA9NJ7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEDF9ZP36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEBGUTZP5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUEDFGNQ2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEBR8LHMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEDH2RB3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEBTRJSNP | DEFICIENT CLAIM NEVER CURED | DUEDM5JKRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEBYF7TRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEDMABH2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCED2WZS5X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUEDN873R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCED42JBGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEDNJK48Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEDKR4FSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEDP5CXLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEDP4S63K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEDPGZY2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEF6NR2VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEDPXN8MF | DEFICIENT CLAIM NEVER CURED |
| DCEF98W6RJ | DEFICIENT CLAIM NEVER CURED | DUEF2DSVKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEFALHJR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEFLS5A4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEFPUH9KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEFP4HW8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEG5YARN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEFQ3ZDT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCEG7X32WA | DEFICIENT CLAIM NEVER CURED | DUEFQC8YMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEGP6JLT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEFRM8KGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEGQ78XRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEFTDS9GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEGQNS9KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEFZSVYJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEH2AMSRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEG6RBWMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEH7UGJXM | DEFICIENT CLAIM NEVER CURED | DUEGB65R3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEH8TKAVL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUEGBAVSQ6 | DEFICIENT CLAIM NEVER CURED |
| DCEHGUWA5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEGCDV8JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEHNFRW8Y | DEFICIENT CLAIM NEVER CURED | DUEGDAKX8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEHPT4DUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEGDYT94Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCEHZGY8M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEGF2QS9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEJ67FQMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEGXAHWQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEJ6D97NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEGXM4T8B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCEJHBK94W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEGZNW5RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEJMVR7YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEH2KTG6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEKRHF9NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEH6FNPBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEKYA7BMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEH87CSNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCELQJHDSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEH89F2SA | DEFICIENT CLAIM NEVER CURED |
| DCEM2DGN5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEHFXWR4C | DEFICIENT CLAIM NEVER CURED |
| DCEM5V9ANR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUEJ6HBNV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEM9G2F5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEJ8A9MDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEMAZ8WDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEJCMFRAW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCEMXSFHRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEJCWKBR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEMYJT4FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEJPT24HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEMZSLH4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEJTQ5SZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEMZWA3TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEJX3A8MY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCEN7AV5S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEK7FDLHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCENKBZU5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEKHNGMVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCENPRM4HX | DEFICIENT CLAIM NEVER CURED | DUEKN6LZPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCENSL6A2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEKTVZ3XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCENWH6LU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEL6ZQRGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCENXQBA4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUELBR6Q7H | DEFICIENT CLAIM NEVER CURED |
| DCENZ29F8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUELMJ7A95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEP4BUWQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUELPHN849 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEPA6X7JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUELSTN9F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEPAZ7G58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUELTZMXDP | DEFICIENT CLAIM NEVER CURED |
| DCEPS97QAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEMASLT8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEPWLSABM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEMN5D2HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEPYLVHDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEMW3QXRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEQ3GPRK8 | DEFICIENT CLAIM NEVER CURED | DUEMWCBGQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEQ5278WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEMXK3CFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEQ96JYRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEN9756HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEQBXH8ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUENBMGHJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEQF8H7UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUENJMQK8H | DEFICIENT CLAIM NEVER CURED |
| DCEQUFLDV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUENKW9VCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEQY6TH5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUENMDAPCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCER2ASMQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUENQW978T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCER8BZMU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUENTLCYJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCERB8PZF2 | DEFICIENT CLAIM NEVER CURED | DUENWC58SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCERUD84P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUENXZQABC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCES3VZLDF | DEFICIENT CLAIM NEVER CURED | DUEPMGKBJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCES8NG6DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEPVXB4Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCES9KFWZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEQ5FTR4V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCES9XHYFN | DEFICIENT CLAIM NEVER CURED | DUEQ5L9DJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1979

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCESMUT6YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEQ723PBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCESNGXLAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEQ8AJFT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCESQDBH2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEQ9WJHZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCESR7VWG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEQCL5V3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCESWXDQUG | DEFICIENT CLAIM NEVER CURED | DUEQMKTYN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCESYAPTHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEQSVW8RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCET58N6AK | CLAIM WITHDRAWN | DUEQWLMHC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCETAJLS63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEQXHKM96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCETARBZVM | DEFICIENT CLAIM NEVER CURED | DUEQYLSFZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCETBWQR7K | DEFICIENT CLAIM NEVER CURED | DUEQZXCD3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCETRV64DQ | DEFICIENT CLAIM NEVER CURED | DUER2VL3JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCETWYGR5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUER4WQF97 | DEFICIENT CLAIM NEVER CURED |
| DCEU87LZAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUER97C5D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEU94YTLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUERFH2KVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEUD5GRPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUERXBGA9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEUF9WNS5 | DEFICIENT CLAIM NEVER CURED | DUERXLH5T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEUG32VL4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUERYPWZJF | DEFICIENT CLAIM NEVER CURED |
| DCEUQVNLS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUESH4MXBF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCEUSFKBDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUESHJPM89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEUSN6LPH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUESXJF4YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEUWY8MT5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUET3HXVSD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCEUXZGHWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUET8PYJCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEV2LDKTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUETK8WA9S | DEFICIENT CLAIM NEVER CURED |
| DCEV4AS2FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEV9B8GFQ | DEFICIENT CLAIM NEVER CURED |
| DCEV86FTWR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUEV9D84B3 | DEFICIENT CLAIM NEVER CURED |
| DCEV8BNRGA | DEFICIENT CLAIM NEVER CURED | DUEVA7WT8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEVH9JPBF | DEFICIENT CLAIM NEVER CURED | DUEVA97MD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCEVM9JUTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEW3QH7YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEVW9ZPTR | DEFICIENT CLAIM NEVER CURED | DUEW7RCBSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEVWB4R2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEW94SQAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEVZL248K | DEFICIENT CLAIM NEVER CURED | DUEWFPT98D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCEWNBV4HM | DEFICIENT CLAIM NEVER CURED | DUEWNH5Z8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEWNFBTU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEWTDX6AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEWSBJA53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEWZJ32X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEWSY4R2X | DEFICIENT CLAIM NEVER CURED | DUEX2VL58D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCEX87GHY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEX5A9RLD | DEFICIENT CLAIM NEVER CURED |
| DCEX8BLDNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEXCKL9HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEXLKTAGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEXKY87WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEXV2KBP3 | DEFICIENT CLAIM NEVER CURED | DUEXNYR2D3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCEXVQZAYP | DEFICIENT CLAIM NEVER CURED | DUEXRY4J8S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCEY3BF7ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEY39WGBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEYHL3GK7 | DEFICIENT CLAIM NEVER CURED | DUEY4XG5BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEYMAZ4K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEYBGTJ8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEYPNZ47U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEYKWMCTJ | DEFICIENT CLAIM NEVER CURED |
| DCEYQ6BA3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEYMQLADW | DEFICIENT CLAIM NEVER CURED |
| DCEYQH8L26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEZDR7AMQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCEZ43N5BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEZPS8R4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCEZBFMYQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUEZYR72PS | DEFICIENT CLAIM NEVER CURED |
| DCEZBKNYGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUF24EAJ5W | DEFICIENT CLAIM NEVER CURED |
| DCEZRSA9NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUF29M6YDQ | DEFICIENT CLAIM NEVER CURED |
| DCEZTXVG2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUF2K9XL5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF254QBSH | DEFICIENT CLAIM NEVER CURED | DUF2TP4NKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF26EL7NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUF2WXSLAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF2JHQU6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUF2YLAB8Z | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCF2LEYGK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUF3GH65QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF2S7NLYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUF3QY2ZSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF2X7NWSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUF3SBVEX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF2YKHWX3 | DEFICIENT CLAIM NEVER CURED | DUF3V72L8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF3AN8UBG | DEFICIENT CLAIM NEVER CURED | DUF3Z2YTWL | DEFICIENT CLAIM NEVER CURED |
| DCF3B9WPVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUF4B89KY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF3DQPM54 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUF4C6DNWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF3KRA5YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUF4S7ZRPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF3S2QY6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUF4YC26ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF43MQLBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUF57YJLKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF4792A8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUF5S9CVKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF47RXVTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUF5XNQSVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF49ML5DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUF5YSCM9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF4BD92KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUF6DCZQHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF4H7DLMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUF6J9KHNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF4ZEM3HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUF6R95G3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF5EYXHQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUF6REXMVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF5GP6QVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUF7SVJ2XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF5M9HW7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUF7WNPHVA | DEFICIENT CLAIM NEVER CURED |
| DCF5QDTSJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUF85VAHG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF5YU7SE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUF86BX2DK | DEFICIENT CLAIM NEVER CURED |
| DCF64ATHJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUF8AR3NPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF6AW7HJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUF935RZW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF6DX2WSA | DEFICIENT CLAIM NEVER CURED | DUF9H63E4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF6HRZTAB | DEFICIENT CLAIM NEVER CURED | DUF9H6T5LC | DEFICIENT CLAIM NEVER CURED |
| DCF6JXH4PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUF9J45ZV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF6TU8BSV | DEFICIENT CLAIM NEVER CURED | DUF9M4AWNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF6XR7YN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUF9TRAQ25 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCF73DZYNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFA7ZCTGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF76TJDGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFA8G67PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF79HLUXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFA93GPKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF7EHLXRM | DEFICIENT CLAIM NEVER CURED | DUFARG4ELQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF7G2L8WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFAWLZMBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF7LRV5EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFB4W5ZT7 | DEFICIENT CLAIM NEVER CURED |
| DCF7Q9XNMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFBJSN2VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF7V6P2YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFBP67G5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF83UB725 | DEFICIENT CLAIM NEVER CURED | DUFBV5J4K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF83ZYKXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFBVX3SYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF87GN4LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFBXAHYMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF87XZKMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFBXY8P9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF894BDKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFC84XSTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF8NZP7HL | DEFICIENT CLAIM NEVER CURED | DUFCBAJ7NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF8VABP4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFCGNBWTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF8VYWGXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFCJZ5TK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF8XMKWLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFCLE4SD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF93B6T8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFCQ3HSR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF93X57M2 | DEFICIENT CLAIM NEVER CURED | DUFCZBD8T7 | DEFICIENT CLAIM NEVER CURED |
| DCF94NHEW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFD3VC7Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF9DYP72T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFD46YKHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF9LA8TX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFD5YBLRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF9Q4GJ6D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUFD9GYAEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF9TE6AVQ | DEFICIENT CLAIM NEVER CURED | DUFDH9XES5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCF9VGDQL6 | DEFICIENT CLAIM NEVER CURED | DUFDT6ZKV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFA8YZ5RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFE43MV89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFAJULMPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFE82GQZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFAK9JSUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFEDLNQ2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCFAP7ZEWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFEMDX3J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFB4VU7ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFEQK3ALV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFB5A987W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFERWQYJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFBGRD6PQ | DEFICIENT CLAIM NEVER CURED | DUFEZQ3D72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFBLJ72RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFGBP28MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFBMAXJZU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUFGP5VNEX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCFBUE67DZ | DEFICIENT CLAIM NEVER CURED | DUFGRS7TM4 | DEFICIENT CLAIM NEVER CURED |
| DCFBXKR874 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFH3PEYD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFBXWVAMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFH5ZYSE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFBYNDKRP | DEFICIENT CLAIM NEVER CURED | DUFHLWZBK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFD6NRKPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFHQ463EP | DEFICIENT CLAIM NEVER CURED |
| DCFDMQAV5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFJ5KR3TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFDNTL4AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFJAZT693 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFDPLN4EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFJCKBTQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFDTLXY4S | DEFICIENT CLAIM NEVER CURED | DUFJLBK24E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFDXSNZ5J | DEFICIENT CLAIM NEVER CURED | DUFJSBTCP5 | DEFICIENT CLAIM NEVER CURED |
| DCFDZSL573 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFJTZAWED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFEGPTXQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFJVS472G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFEHY92JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFJZ6AT3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFEKNG7DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFK6HLBGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFETJVMLW | DEFICIENT CLAIM NEVER CURED | DUFKEAQ7SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFEWP4597 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFKSDMTNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFEYATWG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFL4CEG69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFG3PWD5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFL5BEWP7 | DEFICIENT CLAIM NEVER CURED |
| DCFG6UWKVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFL5VXGHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFG9BDSJM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUFLVTNYX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFGHQ8NTY | DEFICIENT CLAIM NEVER CURED | DUFLYNXDBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFGKE9A4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFM852CRT | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCFGQ2PZ6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFM9653K2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCFGW8DLM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFM9RAQJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFGX8PEMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFMLNHGKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFGXZYKQ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUFMPAQJNG | DEFICIENT CLAIM NEVER CURED |
| DCFGZUQ3JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFNE2RG65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFHTWB2RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFNH8XKPT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCFHUA7LP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFP4M2GR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFHUMRXV2 | DEFICIENT CLAIM NEVER CURED | DUFP6CART8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFHUP293D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFP6TWSXM | DEFICIENT CLAIM NEVER CURED |
| DCFHYKUWLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFP6VY5R7 | DEFICIENT CLAIM NEVER CURED |
| DCFHYX8QRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFP7XZAYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFJ3KZ4UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFPEWLC9G | DEFICIENT CLAIM NEVER CURED |
| DCFJBEV2SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFPJV6RNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFJE5BGWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFPMQB26D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCFJEUDPM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFPRY8WST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFJGBS29Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFPYBCR43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFJKXG3D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFPZWRYE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFJVLY4RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFQ4VAGY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFJYTD43U | DEFICIENT CLAIM NEVER CURED | DUFQ6J7PST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFK4ZAPVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFQ7JMAZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFKSXQ34M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFQAWJCB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFKZALD38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFQE6XZHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFLEXD5ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFQMPGLNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFLNA48UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFQN56J9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFLNWMPDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFQPY6BSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFLT56VYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFRLNV2AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFLXAD3YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFRLVB247 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCFLY84DHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFRN2M3Y4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCFM3KSQB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFRX5CKJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFMARGKN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFRXVL643 | DEFICIENT CLAIM NEVER CURED |
| DCFMDEG7L2 | DEFICIENT CLAIM NEVER CURED | DUFRYSPWJ4 | DEFICIENT CLAIM NEVER CURED |
| DCFMQARLYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFS2QTRM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFN4DX72W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFS4D7KGH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCFNMUHV5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFS8QC7JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFNYDW8Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFSZKCJQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFNYX9PUE | DEFICIENT CLAIM NEVER CURED | DUFT6BD7LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFPB8DG5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFT8JN67D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCFPEVUKJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFT9K5JHM | DEFICIENT CLAIM NEVER CURED |
| DCFPRE8LYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFTLGRKCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFPRXKMT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFTQMCGK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFPSANXDZ | DEFICIENT CLAIM NEVER CURED | DUFTVL97SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFQ2NHPSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFV5C9WRL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCFQ3WKVGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFVHQ2YDX | DEFICIENT CLAIM NEVER CURED |
| DCFQJRLSX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFVN6WQCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFQP6K5JL | DEFICIENT CLAIM NEVER CURED | DUFVS56X9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFQT6JYM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFVSPC97X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFQYZD85S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFW2EJKTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFRB3WJX6 | DEFICIENT CLAIM NEVER CURED | DUFWD2TC5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFRQSMLBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFWE2XQTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFRXP45LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFWLP39AG | DEFICIENT CLAIM NEVER CURED |
| DCFS5TPZ7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFWMD5CHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFS6WVTMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFWP8DN6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFS954A2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFWSVX4YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFSBNYRJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFWYX8T3C | DEFICIENT CLAIM NEVER CURED |
| DCFSGBLVKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFWZ4MRL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1986

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCFSW7G5ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFX69M2QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFT7YHX46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFX6GVARN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFTDWP674 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFX7VMZRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFTVJ7LA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFX8Q2MKL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCFU6VLHSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFXJH65WQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCFUE7JX4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFY2MQS9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFUEVXRPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFY4B9PMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFUP5JZAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFY6EC2Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFUQV5S9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFYA59H7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFV4GE235 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFYDSAJWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFV682JDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFYE9HLNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFVGERAQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFYH6CZ5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFVHPJLG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFYN9ZVS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFVJ4PSE2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUFYQ7XVRT | DEFICIENT CLAIM NEVER CURED |
| DCFVLQ8W2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFYS6AJG2 | DEFICIENT CLAIM NEVER CURED |
| DCFVMKPRTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFYTV9J2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFVN4B3J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFZ45AEGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFVNGDJ4W | DEFICIENT CLAIM NEVER CURED | DUFZEYCMKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFVPMLR5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUFZKM4G3Q | DEFICIENT CLAIM NEVER CURED |
| DCFVQNEX7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG24XMK5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFVZX49DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG28VSHQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFW7LGVY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG29WBKXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFWEN2MTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG2AHE5LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFWP6G4R8 | DEFICIENT CLAIM NEVER CURED | DUG2TCEVQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFWX6DYRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG362VCLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFXH9W4D2 | DEFICIENT CLAIM NEVER CURED | DUG3ATSCRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFXKQ5JA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG3BCAMVK | DEFICIENT CLAIM NEVER CURED |

1987

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCFXL58K9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG3LFJVAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFXUPALBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG3NXTWM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFY2QVPSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG3V9TQCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFYEPJ4BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG3VXEKHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFYX2VNJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG3YRPE59 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCFZ3P2QE9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUG43TZN5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFZ5VTNGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG4EQY936 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFZA82EUK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUG4F89QBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFZH9STYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG4LMWS76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCFZK534BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG4MZVHD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG28QWUSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG4RZLT52 | DEFICIENT CLAIM NEVER CURED |
| DCG2BW39DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG4SA8VDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG2WUXFK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG4XP6QD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG3BT2PF9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUG52L7ZQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG3BZEAWP | DEFICIENT CLAIM NEVER CURED | DUG58HTM3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG3FTERM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG59Q4W2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG3R5VBUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG5ATEVZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG3RKLZJX | DEFICIENT CLAIM NEVER CURED | DUG5CKPMJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG3U9F2M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG5CQK874 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG3WDKQEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG5PYAVTH | DEFICIENT CLAIM NEVER CURED |
| DCG42HNAE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG5RBTXCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG46UYK2E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUG5Y3CFEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG48XWJET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG6CDTQF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG4BE8H6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG6CF2JPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG4H9XQJY | DEFICIENT CLAIM NEVER CURED | DUG6DBTPCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG4SZMDTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG6SF5WXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG56UNTZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG6VBAHC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCG5JDMXFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG6YPMH4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG5K4ZXQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG78L53FC | DEFICIENT CLAIM NEVER CURED |
| DCG5M38NRJ | DEFICIENT CLAIM NEVER CURED | DUG7FMJE89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG5N2KX7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG7JNE5M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG5VT3JYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG7N2R3YF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCG5Z6TU94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG7QA6L3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG6N87WVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG7XCY6D2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCG6S9RFAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG8EDMBSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG6X8PZ2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG8HE5KMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG6XKBZSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG8QLZFKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG6YJUSHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG8S7VCM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG79XUTN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG947TD32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG7BVT5S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG9A64DCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG7Q62JL3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUG9F4WZB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG7Q6VDHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUG9X3J5ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG7V5HPUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGACYX4K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG7VXS8WK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGAH47VBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG7Y4TK8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGASVL3WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG7YFQSX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGAW253XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG82HRN7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGBD6AR9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG8FTN7DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGBDWZQSN | DEFICIENT CLAIM NEVER CURED |
| DCG8JL9VWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGBDZREXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG8MWSLBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGBKNZYFM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCG8QYJZ3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGBTPS8LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG8S52MWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGBXDELNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG8SBZ64D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGC8J573R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG8UXZMQH | DEFICIENT CLAIM NEVER CURED | DUGCBEM8QA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCG97WBLTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGCBJKP79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG9AJ2S5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGCDN8BK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG9BQPVN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGCNL5HXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCG9R38JSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGCWNSYMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGAEPZVLR | DEFICIENT CLAIM NEVER CURED | DUGCXZMKYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGAHYE2UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGD7BEY8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGAKFPJ96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGD7K85TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGAKY4835 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGDCPZYKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGAMJFE28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGDTX58FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGAQWKSZY | DEFICIENT CLAIM NEVER CURED | DUGDVZT9WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGAWHXQD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGE3KQ5DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGAZKJQ5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGE72T4JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGBJ54RV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGEAS7HT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGBQ3F5RE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGF6HA8NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGBR53K4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGFC96Q5X | DEFICIENT CLAIM NEVER CURED |
| DCGBR89ZX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGFCX6TKP | DEFICIENT CLAIM NEVER CURED |
| DCGBRQFMVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGFE4JTRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGBZNW3LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGFHN56DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGD5LTA7W | DEFICIENT CLAIM NEVER CURED | DUGFHXN958 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGD68BVZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGFM62V9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGDABM8VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGFNQSAXL | DEFICIENT CLAIM NEVER CURED |
| DCGDFQ7MNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGFWQJ8RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGDL49HTQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGFYZMJS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGDWRJ4H2 | DEFICIENT CLAIM NEVER CURED | DUGFZNCJHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGE2PTU3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGH2CEXBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGE3A7RFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGH32P8BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGE4RA9NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGH67AK5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1990

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCGE8D3QVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGH6DP8WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGED9NK5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGH6K4SLE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCGEQLBDZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGHDP6KX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGFML47BE | DEFICIENT CLAIM NEVER CURED | DUGHWJ2RXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGFN64PSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGHYPW7AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGFQ6LB39 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGJBXTW4A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCGFRWZUQH | DEFICIENT CLAIM NEVER CURED | DUGJPWAER2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGFWTNDUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGJSWEN6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGFXKLZNS | DEFICIENT CLAIM NEVER CURED | DUGK6V23W7 | DEFICIENT CLAIM NEVER CURED |
| DCGFXQEPBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGKCEN7WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGHB9TN2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGKF6J2Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGHFAUQ23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGKFD56R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGHMDWJV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGKJDLYR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGHPAYD3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGKNRALC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGHX5Y3UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGKS7ZHVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGHXPNB2J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGKWSZNH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGHZT5XBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGM32XCV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGJ5AUBXN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGM64DY9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGJNR37HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGMBHQ286 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCGJNWD8Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGMQALWFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGJRAYQZL | DEFICIENT CLAIM NEVER CURED | DUGMS64LEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGJS78LAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGN6WLCA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGJSFM6DX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGNAMQ8LV | DEFICIENT CLAIM NEVER CURED |
| DCGK3HBQXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGNKZQMXD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCGK6HWZRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGNXQJCB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGK7QHRAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGP8N4RKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGKH4MBTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGP9WMENT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGKP6ZQ7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGPBF9NST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCGKSHEJN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGPMWQESD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCGKT756M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGPS4DVW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGKXHEZR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGPW7RQZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGL579HFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGPWQ7SXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGL6UFRYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGPZNKX4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGLJDV52Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGQCEDTSX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCGLTY65UH | DEFICIENT CLAIM NEVER CURED | DUGQXSRM7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGLYFK7E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGQYSBMX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGLZ5HU36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGR38YHS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGM5HWNVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGR4M2LEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGM5WRHQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGR5TVFYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGM63HEB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGRF9JLWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGM9LWKHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGS4A9C3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGMQYVJN2 | DEFICIENT CLAIM NEVER CURED | DUGS4Z87LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGMTFUHV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGS6H4L35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGMTWFSKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGSLBQV8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGMVLDZHP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGSNAMQ5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGNK79AUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGSR43Y9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGNPBM6R4 | DEFICIENT CLAIM NEVER CURED | DUGT7CNMQ4 | DEFICIENT CLAIM NEVER CURED |
| DCGNUF2W3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGTRDCW3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGNZSTUQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGTZHE4KJ | DEFICIENT CLAIM NEVER CURED |
| DCGP2LZVYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGV7ET6FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGP8UXAF6 | DEFICIENT CLAIM NEVER CURED | DUGV8X7FDH | DEFICIENT CLAIM NEVER CURED |
| DCGPHQY5EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGVAF9HYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGPUB5M3Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGVFNZK2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGPZVAMQU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGVN3J498 | DEFICIENT CLAIM NEVER CURED |
| DCGQ7L3ENB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGVQ3PCWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGQBH5XUM | DEFICIENT CLAIM NEVER CURED | DUGVQX64AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1992

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCGQD4M7LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGVT96AHX | DEFICIENT CLAIM NEVER CURED |
| DCGQDHWP5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGVYJ7ARX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGQFU9SAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGW2VSTCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGQLZ82PF | DEFICIENT CLAIM NEVER CURED | DUGWF9ZSR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGQNJZ7XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGWJKVF8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGQPMYRKW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGWLBYF8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGQRB4MW5 | DEFICIENT CLAIM NEVER CURED | DUGWMC6AZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGR4AE3DS | DEFICIENT CLAIM NEVER CURED | DUGWMHVDQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGR8UY4WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGWMJL6NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGRFJETWM | DEFICIENT CLAIM NEVER CURED | DUGWNE56JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGRT7HW25 | DEFICIENT CLAIM NEVER CURED | DUGX9LJK2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGRTA39Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGXDASRL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGRTH3JVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGXLHC86K | DEFICIENT CLAIM NEVER CURED |
| DCGRUDSP3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGXYRPCZN | DEFICIENT CLAIM NEVER CURED |
| DCGRW8DQXM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGY4R8XZD | DEFICIENT CLAIM NEVER CURED |
| DCGRYJSZ87 | DEFICIENT CLAIM NEVER CURED | DUGYMATWLZ | DEFICIENT CLAIM NEVER CURED |
| DCGSA3YXPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGYPX2RKM | DEFICIENT CLAIM NEVER CURED |
| DCGSNDPRB5 | DEFICIENT CLAIM NEVER CURED | DUGYVN8RX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGSQ389WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGYWX4N7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGSVTLMPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGYXDZL34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGSVYX9LE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGYZN2X73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGSW9BXM8 | DEFICIENT CLAIM NEVER CURED | DUGZ3LST9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGTAFN823 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGZBLNCHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGTAZFQDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGZF7AVS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGTH5JDFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGZJENRML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGTXJ4A6Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGZLTP7HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGTY39N4S | DEFICIENT CLAIM NEVER CURED | DUGZMH4AVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGUAHTZF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUGZPMARHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1993

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCGUB9TP5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH27JDLGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGUR94PDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH2BT5YDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGV38BSF4 | DEFICIENT CLAIM NEVER CURED | DUH2LKVJAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGV6TUQ9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH2WT3PYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGV7J5DBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH2XDKLG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGVLBRFUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH3G4DLCB | DEFICIENT CLAIM NEVER CURED |
| DCGVMHDJ8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH3RWBTAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGVNAEW34 | DEFICIENT CLAIM NEVER CURED | DUH3VEZRLT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCGVPUWLSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH4MBCTK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGVYKXPT4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUH4MCKGJZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCGWHMY7ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH4MJCARL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGWJ7T2DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH4P23SJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGWLHNB4R | DEFICIENT CLAIM NEVER CURED | DUH4RAWPED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGWY4HFUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH4WCDYSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGWZQV48N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH54Q98ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGY4EUARZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH5A3QGWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGY53T9AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH5AZJN2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGY5AQ6K7 | DEFICIENT CLAIM NEVER CURED | DUH5BMEZG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGYAW9FJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH5CQFLWM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCGYER2NJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH5EAB4GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGYHDNKVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH5JF36RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGZ8S74WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH5LNSKE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGZBM7UJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH5YDCBAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCGZXR75SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH648KJDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH26BDMXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH64WTSRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH29XB3PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH6GKZND8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH2GXKR4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH6J8Z5WB | DEFICIENT CLAIM NEVER CURED |

1994

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCH2JL64B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH6NYGQK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH2RDUJGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH6PGTSAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH2WYQG45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH6VP794G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH32RLN95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH6W2RG8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH34FZALP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH742V3CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH3B59YZ7 | DEFICIENT CLAIM NEVER CURED | DUH7CX2BE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH3RTSW6N | DEFICIENT CLAIM NEVER CURED | DUH7FAN5ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH45MWA7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH7GP2FK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH4QXFJPM | DEFICIENT CLAIM NEVER CURED | DUH7GXYL92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH4TF3G8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH7M8YKNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH57JLGD4 | DEFICIENT CLAIM NEVER CURED | DUH7N6WJEP | DEFICIENT CLAIM NEVER CURED |
| DCH593KBNX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUH7NZBAEX | DEFICIENT CLAIM NEVER CURED |
| DCH5DK4Z9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH845RJAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH5EGKQXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH86G7QKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH5L64EX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH8BR7V25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH5LNUSV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH8ZW24SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH5MVYWRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH95QPR72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH5PW8KEF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUH9DRTNYG | DEFICIENT CLAIM NEVER CURED |
| DCH5YZ82S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH9E2YJZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCH67MJ39Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH9E8CN6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH6A9ZM5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUH9FRCBYJ | DEFICIENT CLAIM NEVER CURED |
| DCH6DS3WJP | DEFICIENT CLAIM NEVER CURED | DUH9ZL7NVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH6QR9GPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHA9378CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH6VF9QSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHAM5BT2S | DEFICIENT CLAIM NEVER CURED |
| DCH74RGJVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHANEW82C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH74W36DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHAP8W27M | DEFICIENT CLAIM NEVER CURED |
| DCH7586Y3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHAXLJSR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH7ASTYR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHB3CM728 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

1995

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCH7BUNAW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHBCRZLN8 | DEFICIENT CLAIM NEVER CURED |
| DCH7E9FJV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHBJ28CE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH7FYELPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHBNVDP3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH7K3DR6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHBSNLAQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH7NL8JR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHC3WYL62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH7QASGX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHC7L2KD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH82MBAL7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUHCA2TQ5P | DEFICIENT CLAIM NEVER CURED |
| DCH85Y7D9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHCF43LX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH863GEJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHCG8NBED | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCH87EG5LX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUHCGT2L4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH87P2GWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHCM7ATQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH89TVYZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHCQX2L6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH8EV7FWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHCW46TXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH8MS7FVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHCW8BA2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCH9MUXSGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHCXYF4BQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCH9UYE5FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHDB4R3AE | DEFICIENT CLAIM NEVER CURED |
| DCH9V4LYNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHDEJ7NW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHA5PZEY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHDLW57EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHA6SU5LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHDLWF7PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHA8SFDRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHDQL6YR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHAX8E9Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHDR8MEXC | DEFICIENT CLAIM NEVER CURED |
| DCHAXEK2QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHFMJZP6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHB5JGQXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHFRAE58Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHBSL3VYU | DEFICIENT CLAIM NEVER CURED | DUHG4T9L8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHBU8A9Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHGAWNV9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHBYN27LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHGSFCN5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHD63WE59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHGX2PWY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCHD8BRFUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHJ2F8YA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHD8GMQ7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHJ2MZPKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHE7RNBG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHJ7GBVSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHEA7R259 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHJ8FE4BQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCHENUA2V9 | DEFICIENT CLAIM NEVER CURED | DUHK2YE9B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHERLTYXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHK79FR2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHEUVL29P | DEFICIENT CLAIM NEVER CURED | DUHKAC6YB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHF2YXEAT | DEFICIENT CLAIM NEVER CURED | DUHKBVAPYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHF7LBTGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHKFTYW2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHFDK3ZT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHL4Y8FJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHFYXM27S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHL6Y7R5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHG3VE2RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHLAZ4EBV | DEFICIENT CLAIM NEVER CURED |
| DCHG4YPSN8 | DEFICIENT CLAIM NEVER CURED | DUHLCMN86T | DEFICIENT CLAIM NEVER CURED |
| DCHG5UV94Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHLCMS84T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHGRJLZQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHLJM85X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHGRZUTFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHLRWPX7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHGSVUXFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHMLKAPEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHGT3XJUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHMLV6JQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHJBS9FTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHMNTE39D | DEFICIENT CLAIM NEVER CURED |
| DCHJBY74ZP | DEFICIENT CLAIM NEVER CURED | DUHMQ4CTKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHJDM3AXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHMRK6SCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHJEZU4YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHNDA56KW | DEFICIENT CLAIM NEVER CURED |
| DCHJL5X3NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHNDRQ9Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHJQ6A9SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHNYVD7RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHJTPE4ZX | DEFICIENT CLAIM NEVER CURED | DUHPALEJC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHJZX7RY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHPEW5ASF | DEFICIENT CLAIM NEVER CURED |
| DCHK2DSUWJ | DEFICIENT CLAIM NEVER CURED | DUHPM3KDSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHK4M98NU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUHPY452ZX | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCHKP5LQDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHQ3TP8ES | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCHKXAT8FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHQFYV78N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHKZE2PFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHQMBY9PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHLAVQ638 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUHQPGT24D | DEFICIENT CLAIM NEVER CURED |
| DCHLE83UKA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUHQW3XV49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHLPV9ZWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHQXKGCL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHLYPUDST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHQYN3W8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHLYZB83X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHR94WL3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHM8X6B4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHRAMWC29 | DEFICIENT CLAIM NEVER CURED |
| DCHM9NGPRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHRZ8D9KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHMAF57LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHS5X2D7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHMLTYFNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHS63NVJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHMP39AER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHS9FAG5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHMWXFQUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHSAP84NC | DEFICIENT CLAIM NEVER CURED |
| DCHN5Q39XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHSB9TVKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHNEABGT6 | DEFICIENT CLAIM NEVER CURED | DUHSCDTB8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHNTFDM79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHT3Z9RP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHNZMYUDR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUHTCSBNLQ | DEFICIENT CLAIM NEVER CURED |
| DCHP8VM5F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHTDJS4CM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCHPEBAR5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHTSW4Q9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHPEWNDR5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUHV7LC42R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCHPFUEW3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHVG2ARYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHPKTF2A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHVL3PQRZ | DEFICIENT CLAIM NEVER CURED |
| DCHPQRXSBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHVNZ8LMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHPSFGKZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHW7L835V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHPZM4R6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHW96CJG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHQ239FLZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUHWEJ28F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCHQL2YPVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHWKF5YT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHR2ANS5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHWV5TSMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHR57PX6B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUHX483ND2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHR57XBZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHX9V42GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHR5NUS2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHXGETNS3 | DEFICIENT CLAIM NEVER CURED |
| DCHR87VQJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHXQG3YFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHRM7VG6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHXS9Q652 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHRYSM8K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHY6827XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHS2QV5XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHYABFXGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHS6KAYB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHYDVQPLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHS845WZV | DEFICIENT CLAIM NEVER CURED | DUHYVDC5Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHS952Q87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHYZEDXKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHS97JTXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHZ7BT3AJ | DEFICIENT CLAIM NEVER CURED |
| DCHSA9YXGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHZ7F3RDB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCHSBU5TXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHZARME8T | DEFICIENT CLAIM NEVER CURED |
| DCHSRB7UN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHZCJ3MW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHSUF9NAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHZCNK652 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHT7RKU38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHZFPES63 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCHTM5972W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHZL3JY4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHTP9WR8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUHZVG6Y2R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCHTS879XR | DEFICIENT CLAIM NEVER CURED | DUHZXQFS49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHTSKLQ3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ27LCSE5 | DEFICIENT CLAIM NEVER CURED |
| DCHTXAWGQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ28FZLWK | DEFICIENT CLAIM NEVER CURED |
| DCHU39SM2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ2GLX8P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHU3GE9DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ2LQEXZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHU8BFY9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ396KPBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHUAD8B5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ3DH2FW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCHUNB42ZS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJ3HN52SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHUPYNXJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ3VRE7PM | DEFICIENT CLAIM NEVER CURED |
| DCHVG4RXZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ3W5QKN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHVSGYDBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ467KGHZ | DEFICIENT CLAIM NEVER CURED |
| DCHVYRM2Q6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJ47G68L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHWADT7KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ4BSA38G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHWNYK8JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ4DGTPKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHWS3Z9F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ4KDA2NT | DEFICIENT CLAIM NEVER CURED |
| DCHWUKMRX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ4PFYDXN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCHWXS7B5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ4Y6VK2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHXBQ7A6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ5FMLZP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHXF4KGW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ5KF4387 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHXL6BPA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ5KS7BHM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCHXSQVTKB | DEFICIENT CLAIM NEVER CURED | DUJ5RNHX3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHXUFN3KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ5TA3XCW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCHXUJB8EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ5THNYXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHXUMPAFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ64Y3GBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHXY954FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ6C4RWGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHY89B4ZS | DEFICIENT CLAIM NEVER CURED | DUJ6K89Q73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHYLKGBD6 | DEFICIENT CLAIM NEVER CURED | DUJ6MBPYZQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCHYRMZ24U | DEFICIENT CLAIM NEVER CURED | DUJ6MDRNP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHYTSWUE8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJ6NT2E45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCHZFJQUYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ6PVQH5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ35RZ2SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ6VGNTBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ364KE5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ6ZQ38AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ3EDZKMQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJ76895P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ3T82Q6S | DEFICIENT CLAIM NEVER CURED | DUJ7CMQLZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2000

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCJ49YMUZE | DEFICIENT CLAIM NEVER CURED | DUJ7XK6L5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ4BY57ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ85R46BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ4M85GQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ8Q467CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ4N2F9DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ8ZEVNDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ4Z7TEBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ9682V3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ57G92DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJ97DG5XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ5MDGFXQ | DEFICIENT CLAIM NEVER CURED | DUJ9F3W4T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ5TK42U6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJ9T6GCWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ64VPZU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJA4L763E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCJ68TSNWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJA4LX6Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ6FK5WTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJA76VP9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ6TAUD2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJA7Y5D3E | DEFICIENT CLAIM NEVER CURED |
| DCJ6XEFRN7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJA8SBZVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ6YBNGX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJABFEZTH | DEFICIENT CLAIM NEVER CURED |
| DCJ72TV6DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJAC8ZL7E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCJ7EV2XMG | DEFICIENT CLAIM NEVER CURED | DUJALYKNHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ7KTM4F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJAPGKVE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ7MVLG5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJAQGFWMH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCJ7P8BQ5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJB2AQX94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ7TPGW5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJB2LA4C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ7ZYF2HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJB4M83TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ843LK6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJB6D57ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ84WYZ2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJB6QHTP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ8KMPTR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJBAGQKL2 | DEFICIENT CLAIM NEVER CURED |
| DCJ8M3GKUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJBYEN8R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ8R5F4KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJBZGK5QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ8SLDGUP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJC5LRDQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCJ8ULNWH2 | DEFICIENT CLAIM NEVER CURED | DUJCD4HX7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ95GF8PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJCGTDHYS | DEFICIENT CLAIM NEVER CURED |
| DCJ9AK4SDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJCH5P7QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ9QZPYDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJCNED7X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ9R8E4ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJCQNTEFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ9SGNZ86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJCRSZLMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJ9VHBRZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJCWM546K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJA26L5GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJCZNH49L | DEFICIENT CLAIM NEVER CURED |
| DCJAGDLQT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJD5BWSY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJAN4MX23 | DEFICIENT CLAIM NEVER CURED | DUJD5VWTFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJAUVSHQ2 | DEFICIENT CLAIM NEVER CURED | DUJDC5ANYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJAW3EUDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJDFVK74H | DEFICIENT CLAIM NEVER CURED |
| DCJB29DFSM | DEFICIENT CLAIM NEVER CURED | DUJDNLKQTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJB2F687Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJDSZMCNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJB98ZVFN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJE64PNRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJB9QLVE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJE6ZXFCH | DEFICIENT CLAIM NEVER CURED |
| DCJBS7ZTRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJE87AMZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJBZ3QHU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJENY3P5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJBZHMSDR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJER47DZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJD4Z7YS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJF9LNG62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJD5G4SQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJFGT4PV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJD7G43PF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJFKL42W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJEDVP5TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJFQBTX58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJEFRNU9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJFQKGRSD | DEFICIENT CLAIM NEVER CURED |
| DCJEP8FQ5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJFRWGTN4 | DEFICIENT CLAIM NEVER CURED |
| DCJF9DWMKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJFV5PDEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJFD68PZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJFV7GTSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCJFT9ZAG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJG5DQ3CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJFTLGXP2 | DEFICIENT CLAIM NEVER CURED | DUJG7WM5RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJG2LRA94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJGC7K5H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJGETFUS6 | DEFICIENT CLAIM NEVER CURED | DUJGKAZ65L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJGQUXDAM | DEFICIENT CLAIM NEVER CURED | DUJGP3B72Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJGRETUMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJGSEVTHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCJGZKNDB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJGYXR3AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJH3VG69A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJHA3DS92 | DEFICIENT CLAIM NEVER CURED |
| DCJH95D6V4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJHF8CWEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJHB4GN2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJHGSX2EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJHDQFKSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJHLVPEX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJHW7PG5A | DEFICIENT CLAIM NEVER CURED | DUJHP826RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJHXKLF7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJK82WQRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJHZ8KA2L | DEFICIENT CLAIM NEVER CURED | DUJK9X5QL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJK29ASMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJKG5VMLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJKB53Z7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJKHC4EBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJKLFNB7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJKW9QGFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJKLS8ZRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJL6KBX34 | DEFICIENT CLAIM NEVER CURED |
| DCJKMAZBPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJL95GS6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJKMYR745 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJLTH5XPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJKULH7DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJM58SR6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJKWB5Q9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJM8LXZD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJKWHARNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJM9YW5KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJKXAPFS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJMBCF29X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJL7YKWVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJMGYF4HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJL96RV3D | DEFICIENT CLAIM NEVER CURED | DUJMVSRE3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJLNWD57V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJNKLS73W | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCJLRKZYQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJP8VWBH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJMB6FGWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJPNE7GAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJMQPV83E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJPNH9V4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJMWE43H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJPS8FBTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJN83TGSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJPX5K38E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJNRMZ9SE | DEFICIENT CLAIM NEVER CURED | DUJPZ4FVGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJNRVH8Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJQNLA4XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJNWFE5HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJQZSG59T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJP2AEBM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJR26DE79 | DEFICIENT CLAIM NEVER CURED |
| DCJPA7VUB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJR3ZVNBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJPATDS69 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJR4BX857 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJPE8ZUKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJRKX7MLZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCJPGML7HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJRXHMADY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJPTSF3EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJRZKAEVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJPZSRUL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJSC86Q4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJQD5HS98 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJST2ECLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJQLZB52N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJT9MVK45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJQRXMLDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJTBW3NQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCJQZLR7S9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJTMLB6V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJR2SAZKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJTRQP6WN | DEFICIENT CLAIM NEVER CURED |
| DCJR6EYS9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJTVBE95C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJRGZX3YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJTYVA83W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJRU3F86A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJV5AHB93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJS3YBPHM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJV7HKXTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJSBPDYXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJV7YKNWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJSMW7RPL | DEFICIENT CLAIM NEVER CURED | DUJVAT9K6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJSNA5LW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJVCQ47KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2004

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCJSP4QHVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJVFXRPS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJSU7Y9ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJVN6KFM9 | DEFICIENT CLAIM NEVER CURED |
| DCJSV3GQ7A | DEFICIENT CLAIM NEVER CURED | DUJVS4TWPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJT2U89MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJW2FNR5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJTAF2R9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJW3SYZE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJTB4K9DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJWKGVE7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJTPM4UYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJWRMGZBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJTS4NB7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJWZR6XEN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCJTZA4RNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJX3L68P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJTZBFGXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJX5ABQRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJUB8HZNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJX78ME59 | DEFICIENT CLAIM NEVER CURED |
| DCJUBWM6HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJXAK9ZD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJULBHW9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJXR6AGEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJULNE9V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJXW6VR8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJUTP8672 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJXWLGN8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJUW7GNTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJY4MALNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJUW83QYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJYAGSLXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJVDENHU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJYK2VFT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJVPE3G2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJZ8FSPAR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCJVW43SY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJZ8M2SGA | DEFICIENT CLAIM NEVER CURED |
| DCJVWENF6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJZES65RF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCJW5PGKXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJZFWAHB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJWNSEZLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJZQMFV5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJWQ3H8TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJZTF98YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJWSDRH7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUJZVML8RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJWT3XFUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK2AMZVT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJWV65TD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK2B8P9NG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2005

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCJX6LBF7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK2BFHMX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJX79TRME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK2G78Q6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJX8TR56G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK2J9FTZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJXAYS6TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK2LP4TD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJXF4U5MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK2MZXHN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJXFWL6Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK2RQAXBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJY3AT5NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK37NXZTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJYAHGMXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK39R2DQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJYBKLM7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK3AS2FZN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCJYGBA296 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK3CVAJ5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJYV32S6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK3JSPF57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJZ3XV54Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK435QHWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJZ5QPKTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK47JZEPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJZ6VRLKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK49AJNTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJZA9YWLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK4A6TR5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCJZAUYMEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK4H26ZRA | DEFICIENT CLAIM NEVER CURED |
| DCJZMAVFSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK4HGAB9V | DEFICIENT CLAIM NEVER CURED |
| DCK2AHW5ZY | DEFICIENT CLAIM NEVER CURED | DUK4TSYRJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK2B8NJZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK4VRD2YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK2GFXHL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK5HW82ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK2L8QDAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK5S7F2QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK2LNXYEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK5SMR8FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK2PQ3T8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK5SWLNGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK2UFLPRX | DEFICIENT CLAIM NEVER CURED | DUK5WPA34V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK2UTQ6NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK63NQ4R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK2V97BNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK64G7SBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK2ZA4FTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK6HQV7LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2006

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCK2ZSR54B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK79VH4TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK34UNTQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK7BTJGS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK3E9JPN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK7F59Q4W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCK3JRPUQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK7GD3PM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK3Q4S7M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK7T4NB6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK3V49Q5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK7W58DJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK45EXHFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK894T5M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK46NVDTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK8LFJC2P | DEFICIENT CLAIM NEVER CURED |
| DCK47832FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK8M4YWZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK47BYXLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK8QH5YNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK4XZ6JQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK8XEH23N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK4YNV3TM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUK92HNPJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK56HYLBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK98TN6F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK57MEZJ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUK9BG3HWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK5GUZXJ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUK9DT8NRB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCK5Q6BT27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK9HQPE27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK5VB27Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK9NAY7LR | DEFICIENT CLAIM NEVER CURED |
| DCK68R7Q2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUK9VQ6FYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK6S8M5U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKA7CEJXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK6ULN57D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKAB86G7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK6VEHU7B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUKAB92QP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK6VS9ADT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKB4763ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK6XQUJFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKB4EQTFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK72EWXS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKB4Y3ZRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK7EPFQLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKBTC3J9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK7V8GFT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKBZ8MNLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK83DXG7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKC5FX6MV | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCK86NUV2M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUKCDAB5RE | DEFICIENT CLAIM NEVER CURED |
| DCK89S6NWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKCVPH69G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK8FWHPST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKCWPZ4RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK8HLYSD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKD82JSRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK8SBHN6T | DEFICIENT CLAIM NEVER CURED | DUKDBPLA96 | DEFICIENT CLAIM NEVER CURED |
| DCK98QGPJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKDC8PL6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK9FMPSBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKDYCGVSM | DEFICIENT CLAIM NEVER CURED |
| DCK9P2Q8GX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUKE2FAB53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK9QHLEU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKELMWCGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK9S6WZ7D | DEFICIENT CLAIM NEVER CURED | DUKEWM7Q8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK9TSX8ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKEWYDX5V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCK9VQMXP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKEXJH865 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCK9XPEZLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKFG8MQX3 | DEFICIENT CLAIM NEVER CURED |
| DCKA9MSQRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKFV6E4BM | DEFICIENT CLAIM NEVER CURED |
| DCKADN94ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKFX24ZVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKALXQM2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKG2CX68N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCKAP3GTNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKG2DZ7BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKARJWZVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKG7PWQ34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKARTSE97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKG8CA9BY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCKAWNJ7XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKGAQVNS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKAYDRSZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKGBJ39FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKB7G2H4J | DEFICIENT CLAIM NEVER CURED | DUKGBN4C5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKBDAFXPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKGSWP7JE | DEFICIENT CLAIM NEVER CURED |
| DCKBENYFR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKGVXBL9N | DEFICIENT CLAIM NEVER CURED |
| DCKBH4VZWY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUKH2G5WM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKBNWUSJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKH476PWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKBQV45L3 | DEFICIENT CLAIM NEVER CURED | DUKHAJW4R7 | DEFICIENT CLAIM NEVER CURED |
| DCKBUVNGWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKHAL8TR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCKD29L8WT | DEFICIENT CLAIM NEVER CURED | DUKHGQCPZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKDEAVFY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKHJ97ZX5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCKDFYM6V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKHPYCSWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKDTGB5NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKHQ6V5TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKDTQZY8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKHXWEBLY | DEFICIENT CLAIM NEVER CURED |
| DCKDU5T72B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKJ85SLE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKE4FD6WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKJXMPQ28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKEDMRW86 | DEFICIENT CLAIM NEVER CURED | DUKJY92AVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKERHVDAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKL3YFNS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKF36MNRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKLASW2GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKF5WRZTD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUKLCA67XD | DEFICIENT CLAIM NEVER CURED |
| DCKFJXPG29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKLCQFNYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKG2ZNTBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKLCS2VBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKGEY8MJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKLRXB49Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKGPX58QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKLYATSDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKGQMT5JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKM5Y4FTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKH5PFVTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKM8BPZWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKH8DWQBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKM8E5PVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKHAU73J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKMGDSF27 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCKJ26DHEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKMHXRYLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKJ9MB6UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKMZTY3D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKJDM4V9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKN28HW5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKJTLQPV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKNBYAQC5 | DEFICIENT CLAIM NEVER CURED |
| DCKJVR4PXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKNGHEXRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKL2ZF7RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKNLV3TXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKLGTYSB6 | DEFICIENT CLAIM NEVER CURED | DUKNR9LCPS | DEFICIENT CLAIM NEVER CURED |
| DCKLGWZAFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKNS3HJVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKLHJQP4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKNW5FGB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCKLU5P9QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKNXGB73Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKM2USLXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKP26XH7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKMBTEVHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKPQCFRNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKMDXEVAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKPZSRXQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKMQVPW5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKQ2GDZT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKMT4RVPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKQ43BYRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKMV7B6NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKQ5RB6YP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCKN36WLHD | DEFICIENT CLAIM NEVER CURED | DUKQ5Z9FX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKPB2VUML | DEFICIENT CLAIM NEVER CURED | DUKQ65W2ZP | DEFICIENT CLAIM NEVER CURED |
| DCKPDW3AQX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUKQAEJ4Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKPGJBU4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKQCW46S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKPR8NBHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKQE8WTZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKPVB9X8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKQHRT7DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKQ48RPLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKQJ8A456 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKQVWDFMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKQMAYN8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKQXZ5AF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKQSBMEN2 | DEFICIENT CLAIM NEVER CURED |
| DCKR2H8AGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKR45A6NJ | DEFICIENT CLAIM NEVER CURED |
| DCKR3BPHZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKRD5MZN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKR5LJ9D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKRDLC9NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKRBNEHWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKRFENCM7 | DEFICIENT CLAIM NEVER CURED |
| DCKRBV7GW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKRH7BXAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKRNWP3T6 | DEFICIENT CLAIM NEVER CURED | DUKRS98YML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKRPMDSU3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUKRVQP675 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKRTU39M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKRVZXWY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKS78Y24A | DEFICIENT CLAIM NEVER CURED | DUKRZMWNDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKSG3F2U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKS38DC9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKTE75VJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKS79MQHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKTLVXSG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKSA6LW75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCKTZ8U5DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKSBQ62RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKU5AZTYG | DEFICIENT CLAIM NEVER CURED | DUKSFZ7283 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKU78T4NW | DEFICIENT CLAIM NEVER CURED | DUKSQ4GAFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKUB3LVJP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUKT423VNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKUHL59A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKTAWLVCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKUVZWRDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKTGFEBJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKUXWJ5RQ | DEFICIENT CLAIM NEVER CURED | DUKTWL8QD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKUY3PZSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKTY6JELH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKV3FQU7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKTY8LXN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKV472WJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKVBPH8T3 | DEFICIENT CLAIM NEVER CURED |
| DCKV6ELBYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKVJRGT9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKV943D68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKVRYPWC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKVMZU8AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKVYH5FSM | DEFICIENT CLAIM NEVER CURED |
| DCKVQT4L8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKWSN2Q9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKWAB5RL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKX7CDYA3 | DEFICIENT CLAIM NEVER CURED |
| DCKWBRFEZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKXA2YCM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKWD723TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKXJQR2G8 | DEFICIENT CLAIM NEVER CURED |
| DCKWH379RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKXLP25ZA | DEFICIENT CLAIM NEVER CURED |
| DCKWLFUA3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKXVQJLFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKWN2LDGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKY69ZHNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKWZX8G5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKY8GVJWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKX5GNEDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKYBWHG58 | DEFICIENT CLAIM NEVER CURED |
| DCKX5GVHFL | DEFICIENT CLAIM NEVER CURED | DUKYTL2W4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKXF3BZ5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKZ9L46QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKXHJYGTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKZCBHA3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKXLBMHY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUKZLFCEGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKXMLJ42F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL28YSZRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2011

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCKXQBRS5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL2EJBRXM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCKXTGU9NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL2FQ5CX7 | DEFICIENT CLAIM NEVER CURED |
| DCKXY6ZMJU | DEFICIENT CLAIM NEVER CURED | DUL2G7S6DA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCKXYQHUGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL2GAFPW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKY3RZEHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL2QF5B4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKYEQSMNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL2S3J6KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKYFSUDNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL2VM4S3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKYXQVREJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL2ZXPCDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKYXU6LA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL32DMY9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKYZS65LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL36SD2CY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCKZ5GTAEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL372TQBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCKZAGH4YR | DEFICIENT CLAIM NEVER CURED | DUL3D489G2 | DEFICIENT CLAIM NEVER CURED |
| DCL28KJ3M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL3EVCYPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL2VZQWTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL3GNRQBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL32BSXKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL3QCR67A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL37D2P68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL3VTYN5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL3AH5XKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL42AC68W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCL3JMYN74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL4B7PST5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL3SUKYP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL4Q7VDNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL3VME4JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL4RGEW3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL3WPBNTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL4ZQE698 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL3Z2UXFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL543XMKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL4SK7MUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL5ACSY4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL56HXZDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL5DK2F9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL5E3MUQ9 | DEFICIENT CLAIM NEVER CURED | DUL5VMDAS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL5HVAMXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL5YEP7DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL5PG486A | DEFICIENT CLAIM NEVER CURED | DUL63BMJSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL5RJMZ9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL68H43MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2012

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCL628MY4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL6CZ9FBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL63QV5FU | DEFICIENT CLAIM NEVER CURED | DUL6GPVQ9H | DEFICIENT CLAIM NEVER CURED |
| DCL69ERK2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL7GMNF4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL6E2MKUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL7T92YHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL6E7YUXQ | DEFICIENT CLAIM NEVER CURED | DUL84YGJPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL6EY3G7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL8HJCZGM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCL6PBGFSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL8KZC4R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL6PFYQW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL8N56PMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL6SQBMEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL8QS7GCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL6VHYBKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL8SDH3PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL6WR95AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL97PQZWN | DEFICIENT CLAIM NEVER CURED |
| DCL73ZPHM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL9FWGJ58 | DEFICIENT CLAIM NEVER CURED |
| DCL75URPQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL9JWGVQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL7E8DPT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL9T8CEVD | DEFICIENT CLAIM NEVER CURED |
| DCL84GU3R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUL9XWVBFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL86PWZAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULAY4Z5CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL89FDMSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULB6JQW2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL94EN3MF | DEFICIENT CLAIM NEVER CURED | DULBERZFJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL9UQKB8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULBFHYP5D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCL9VUD64W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULBG28ZH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCL9YSMEHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULBJWQ29T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLAJV9Y5Q | DEFICIENT CLAIM NEVER CURED | DULC6XJF8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLAP24T7Z | DEFICIENT CLAIM NEVER CURED | DULCBKT9GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLATDY6ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULCBZDQW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLAVFQW82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULCEQ39A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLB2JSFUP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DULCSNH6QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLBMF8DXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULCSPV937 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLBU3MWZ2 | DEFICIENT CLAIM NEVER CURED | DULCXQ8FGT | DEFICIENT CLAIM NEVER CURED |

2013

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCLD4PK973 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULCY8XHEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLDKS9NAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULD2HA4J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLDNBYTQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULD3BSR6N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCLE28WS4A | DEFICIENT CLAIM NEVER CURED | DULD4MSRJN | DEFICIENT CLAIM NEVER CURED |
| DCLE4FH65D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULDV3XNC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLE9M5QJ2 | DEFICIENT CLAIM NEVER CURED | DULE2BYR98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLEAXDBP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULE42GA6X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCLEPN6XGQ | DEFICIENT CLAIM NEVER CURED | DULE54HF9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLEUQTXZH | DEFICIENT CLAIM NEVER CURED | DULE59KD2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLEYNJ9ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULE5R7SHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLEZS4Y7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULE8S69JB | DEFICIENT CLAIM NEVER CURED |
| DCLF8P2DUX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DULE9M2JYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLFB3NJ7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULEFNKRDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLFHG6NJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULEKDRF2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLFTJ598V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULERGNJYQ | DEFICIENT CLAIM NEVER CURED |
| DCLFWV72X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULF465PGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLG89X3KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULF7GQZB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLGDHE354 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULFAX9M7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLGDQ8BET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULFK3NTJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLGFQSZ4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULFQ5WNRK | DEFICIENT CLAIM NEVER CURED |
| DCLGTRUJX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULFRHK7AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLGY2XN7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULFZKTY4V | DEFICIENT CLAIM NEVER CURED |
| DCLHAJ73BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULG8BHVJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLHFUYEVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULGHC6JPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLHNKV9DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULGK5Y7MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLHSR79FY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DULGQN4SBH | DEFICIENT CLAIM NEVER CURED |
| DCLJ2439S6 | DEFICIENT CLAIM NEVER CURED | DULGRTAJSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLJN5W9UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULGVC6ZXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCLJQWB8SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULGYCDHBP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCLJRPZ2EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULH5927XV | DEFICIENT CLAIM NEVER CURED |
| DCLJYQDU2G | DEFICIENT CLAIM NEVER CURED | DULH9MSRDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLKDQH6RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULHD6C4B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLKGPDX6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULHJXCPSQ | DEFICIENT CLAIM NEVER CURED |
| DCLKH8V9AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULHSG6JQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLKRGDYPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULHWDXM9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLKV5SH7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULJ8C2HTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLKZDBRVE | DEFICIENT CLAIM NEVER CURED | DULJDBFXGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLM3FTN8P | DEFICIENT CLAIM NEVER CURED | DULJNAQ5TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLMP786FE | DEFICIENT CLAIM NEVER CURED | DULJR8ASNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLMP8ATG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULJRD9HGF | DEFICIENT CLAIM NEVER CURED |
| DCLMQKJAHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULJWN9EVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLMSN82T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULJWQVTFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLMTEXUDF | DEFICIENT CLAIM NEVER CURED | DULK4D2JA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLMTG4V5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULK5AEJDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLMXZQW4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULK8JNFZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLN4B6P37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULKCQM9BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLN863ZS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULKEXZG5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLN8YXEG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULKGSVP9N | DEFICIENT CLAIM NEVER CURED |
| DCLN9MYS72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULKMNHB97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLNA5W4EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULKQCZWHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLNBXKYDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULKTZSFRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLNPGVFUZ | DEFICIENT CLAIM NEVER CURED | DULMBXKGHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLNPRTFHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DULMJYPKAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLNS7ZFKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULMQARNZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLP2VH9UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULMY47BCS | DEFICIENT CLAIM NEVER CURED |

2015

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCLP7FY4R6 | DEFICIENT CLAIM NEVER CURED | DULN7EZC8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLPB7SHK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULNBDJX5S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCLQ4BZGVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULNBDKZ9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLQEHXP4J | DEFICIENT CLAIM NEVER CURED | DULND25EC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLQKDGH94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULNFEKTDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLQKE83W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULNFJQ57T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLQRSP75E | DEFICIENT CLAIM NEVER CURED | DULNVDZT9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLQVSRM35 | DEFICIENT CLAIM NEVER CURED | DULNVZMSXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLSEYX8BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULNWV5M9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLSKGAEJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULPCGTBW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLSKQUDZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULPR2A57Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLSRZ53YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULPRFD84Q | DEFICIENT CLAIM NEVER CURED |
| DCLSWNFTJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULPRWGHQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLSZ48W3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULPSFNC6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLT3G7XSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULQC356YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLT62Y9AE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DULQMVTYJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLT6H9UMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULR4H76QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLT73MDP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULR5AD3ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLTAYQWSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULRDWBEY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLUGJMR54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULRGK7SEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLUPXZ4GF | DEFICIENT CLAIM NEVER CURED | DULRH7346T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLUQ83VG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULRM9HATY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLUQTZMRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULRT4YPEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLUSJY8HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULRVP2CWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLUWPVN52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULS2KFQYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLVGXY6PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULSJ8BZMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLVPS7Y54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULSVEK8QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCLVWZJB6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULT59FS6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLW4DJF5Y | DEFICIENT CLAIM NEVER CURED | DULTFBSJGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLW4DSY2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULTQ5F87G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLW589M6D | DEFICIENT CLAIM NEVER CURED | DULTY5WCF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLW7NUVYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULTZWHCYS | DEFICIENT CLAIM NEVER CURED |
| DCLW9JP3UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULTZYBAWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLWFYEXS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULVJ4Z7SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLWK7UXBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULVJERF7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLWNTR34Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULVJQESNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLWNVRSXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULVM56HAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLWPEVKUX | DEFICIENT CLAIM NEVER CURED | DULW4PNCMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLWSA69YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULW89Q4JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLWVMYT85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULWFDZE4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLWVZ8MTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULWGXJSHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLX59THVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULWJ2CAQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLXKUS8VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULWK5MFZE | DEFICIENT CLAIM NEVER CURED |
| DCLXRTHFE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULWKZP7T9 | DEFICIENT CLAIM NEVER CURED |
| DCLXZR28GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULWRNQYHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLY23B5ZP | DEFICIENT CLAIM NEVER CURED | DULWXTSBED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLY3UEJVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULWY4VADM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLY5PQNZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULX2BKJDT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCLYDJBQW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULXBQ2KN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLYFTVQ2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULXMAQ8TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLYHXTB4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULXRB3M8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLYK596RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULYB5MXWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLZ2TURGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULYDKZS3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLZBYH7J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULYDRZW3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCLZEKHVS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULYM49GK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLZKBDU53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULYXJ9BFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCLZSF72HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULZ7T95N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCM23K5H9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULZ9VBJM3 | DEFICIENT CLAIM NEVER CURED |
| DCM26WDU3S | DEFICIENT CLAIM NEVER CURED | DULZGYNQ36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCM2J5HFZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULZJ2P4H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCM2TV36RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULZJP2HCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCM2W6Z9GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULZJRMSB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCM2XSY85R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DULZP2KJ4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCM2Z8H9LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULZQTEHXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCM346QKNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DULZTASYJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCM34D2YEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM28L3G4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCM3KZJB7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM2RCPH63 | DEFICIENT CLAIM NEVER CURED |
| DCM3N5K6LB | DEFICIENT CLAIM NEVER CURED | DUM32TVDGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCM3UWL5BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM35JRYVG | DEFICIENT CLAIM NEVER CURED |
| DCM45HREK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM374X5L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCM4P8HUYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM3GYNQ6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCM4RUWSNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM3WPHSLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCM4YNTR7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM42PSRTG | DEFICIENT CLAIM NEVER CURED |
| DCM52JVF4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM4CWSJRG | DEFICIENT CLAIM NEVER CURED |
| DCM5HJXGEV | DEFICIENT CLAIM NEVER CURED | DUM4LVP6NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCM5NZAUH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM4QRSXNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCM5RKPNAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM4RGQHA3 | DEFICIENT CLAIM NEVER CURED |
| DCM5V4BLFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM54TSNGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCM634K5UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM5LK2R47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCM6K79X8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM62XCLFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCM6QPF8KU | DEFICIENT CLAIM NEVER CURED | DUM64RYN7F | DEFICIENT CLAIM NEVER CURED |
| DCM6R35KPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM6CBQLY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCM74A9E2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM6PAGQZB | DEFICIENT CLAIM NEVER CURED |
| DCM7AXZ5YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM6PW47BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCM7RNZV8S | DEFICIENT CLAIM NEVER CURED | DUM6Z543V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCM7TPZA8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM72CQF5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCM823U6PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM76YQT2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCM8DS64JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM7PKCXVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCM8V254L3 | DEFICIENT CLAIM NEVER CURED | DUM7VRSKA5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCM93UYS6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM87FNEH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCM95PLZTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM89SKNAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCM9BHWG34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM8AJHFCZ | DEFICIENT CLAIM NEVER CURED |
| DCMA42VDW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM8C4WPFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMA63BV5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM8LRQ946 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMADRP4G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM8N5YK9B | DEFICIENT CLAIM NEVER CURED |
| DCMAEJGYB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM8SJFGPD | DEFICIENT CLAIM NEVER CURED |
| DCMANHQP8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM8TWE4QH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCMANZJ4WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM9E2SL4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMAP9T6FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM9FJVHKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMAPDJH4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUM9LPG8ZA | DEFICIENT CLAIM NEVER CURED |
| DCMAPDRS5G | DEFICIENT CLAIM NEVER CURED | DUM9LTRE6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMAPQ572Y | DEFICIENT CLAIM NEVER CURED | DUM9XGLJRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMAQJ7L6P | DEFICIENT CLAIM NEVER CURED | DUM9Y8ZEP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMAW7HYNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMA2XJCZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMAZ6RVDF | DEFICIENT CLAIM NEVER CURED | DUMA7WYPLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMB2FANQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMALCH649 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMBNUE4WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMBN5QXW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMBXN689A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMBV5NSKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMBZYV82F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMBWFGVJP | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCMD4JVKF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMBX6P2QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMDBG46L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMC6NTLZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMDK74TQ5 | DEFICIENT CLAIM NEVER CURED | DUMCR35L9Z | DEFICIENT CLAIM NEVER CURED |
| DCMDPRS4AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMCSA2EKV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCMDXAE7TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMCTLVYQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCME75SAU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMCV9KZBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCME8ZFLJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMCZB4L2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCME9Z25NT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUMD4E265G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMEFGUYA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMDE9BC4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMEFL2VUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMDJT2YXP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCMESR2J38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMDLRWCZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMETVKA4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMDTNH53A | DEFICIENT CLAIM NEVER CURED |
| DCMF45RBL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMDYWSJ7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMFBPQH4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUME462ZC8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCMFPHNV32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUME4JP8A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMFU5GJNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUME4S7YKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMFXE4RAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUME5RC9KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMG54EBUF | DEFICIENT CLAIM NEVER CURED | DUME8FJ4VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMG7ZE2X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMECPA8LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMG82BF6J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUMEDC23GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMGD8TFWK | DEFICIENT CLAIM NEVER CURED | DUMEFGW54A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMGQ63NTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMEV78RYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMGQRV845 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUMEVN5F6D | DEFICIENT CLAIM NEVER CURED |
| DCMGTWHN8B | DEFICIENT CLAIM NEVER CURED | DUMF39GEY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMH25WSAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMFCENHJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMH2KF6XQ | DEFICIENT CLAIM NEVER CURED | DUMFG75XE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMH92UP7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMFJP64AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMHAJ7K6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMFLAZQ8C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2020

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCMHXVG98F | DEFICIENT CLAIM NEVER CURED | DUMFXZYJ9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMJL3RXTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMFZA4JV9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCMJRAZDF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMG2SN3AK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCMK28A56X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMG5Z7WLE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCMK39XG6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMG6FH7NY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCMK4W7NTP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUMGBNR5EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMK76GQBS | DEFICIENT CLAIM NEVER CURED | DUMGDNSQBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMK85SX74 | DEFICIENT CLAIM NEVER CURED | DUMGETBW3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMKWP25XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMGF8J23R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMKXYPA7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMGFZTHYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCML3EHNGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMGJ5ALZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMLK8Z57J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMGNP5DYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMLYWEKDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMGRFCA3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMN9AV267 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMHCJ6V2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMNJSV6WB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUMHFWZ627 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMNKA43TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMHJ7SQ3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMNRAKFWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMHSWEQCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMNRFW7SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMJ3LPDZV | DEFICIENT CLAIM NEVER CURED |
| DCMNUZQSW5 | DEFICIENT CLAIM NEVER CURED | DUMJ7B4QVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMP5AS9LD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUMJCNZ83Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMP6DHB8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMJE9NGA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMPDJWRVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMJSXKY3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMPKAQNHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMJSZVYQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMPKFXDWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMK74W2G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMPSELTNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMKEC6879 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMPU4K76T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUMKJQBR5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMPY84J93 | DEFICIENT CLAIM NEVER CURED | DUMKJSCWFB | DEFICIENT CLAIM NEVER CURED |
| DCMQ8UHYS4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUMKRCD8YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2021

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCMQA67XRK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUMKW65FTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMR3KZAPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMKWC23BZ | DEFICIENT CLAIM NEVER CURED |
| DCMR93UEXJ | DEFICIENT CLAIM NEVER CURED | DUMKZYG2A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMRPFEQ93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUML8JWXAT | DEFICIENT CLAIM NEVER CURED |
| DCMRV95WF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMLDYVTZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMRZ8FY34 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUMLPDH78G | DEFICIENT CLAIM NEVER CURED |
| DCMS35NGLB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUMN7WJSBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMS5DYTG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMNG9XV5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMS9R842Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMNJZWBFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMSJZT97W | DEFICIENT CLAIM NEVER CURED | DUMNSRTY98 | DEFICIENT CLAIM NEVER CURED |
| DCMSPVENYZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUMNXFJDRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMSRKGADV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMPB3AYDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMSVX6JED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMPH2A8T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMSYT26UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMPJTKRQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMT6Q4PNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMPLHD63R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMTHYSGXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMPNRK9SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMTKPFGEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMPTD8RLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMTRNWPVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMPYKZCL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMU3DB7E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMPYL7R3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMUB3V9EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMPZXYW7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMUJQX9ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMQ76DZ45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMUKZWAEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMQN7PCJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMUNBQ4P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMRFSL9YG | DEFICIENT CLAIM NEVER CURED |
| DCMUNJ7RF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMRVGX7YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMV6UNG8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMRX2BWF3 | DEFICIENT CLAIM NEVER CURED |
| DCMV759TEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMRXEG3QV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCMV7EH4ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMS5E4RZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMVDP5LBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMS5ZTLE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2022

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCMVFH3DJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMSCG7R3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMVGJD83U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMSRXFH3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMVQP54NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMSV6RYNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMVUG6F75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMT3S6DCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMW46RLED | DEFICIENT CLAIM NEVER CURED | DUMT9Z4WY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMW6QGJNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMTCN4Q5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMWHDRSUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMV5CZ9TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMWS38TPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMV7HKLPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMWSQEF3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMV8QPC3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMX426UAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMVRQWAS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMX87J3TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMW79TH3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMXDS3PEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMW7D24BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMXGRNJBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMWKYLG23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMXL4Y2R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMWL7PN8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMXVYH94T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMWPAFJX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMY7KTE8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMWSRL3Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMYQAB2PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMWZ9B3H4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCMYWBAN53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMX82E45T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMZ28SG6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMXC38N9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMZA9E7T8 | DEFICIENT CLAIM NEVER CURED | DUMXPSY52V | DEFICIENT CLAIM NEVER CURED |
| DCMZN7E6KX | DEFICIENT CLAIM NEVER CURED | DUMXPT4Z93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCMZUY76AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMY7GJTZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN23MPYJW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUMY8JEK5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN24LKHMG | DEFICIENT CLAIM NEVER CURED | DUMZ4G7F5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN2DKYF9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMZ4XJRW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN2H3MQF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMZD2FJ53 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCN2MPF74D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMZGF4JYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN34YQ6L9 | DEFICIENT CLAIM NEVER CURED | DUMZTJN5HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCN35X69YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUMZW2STKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN367VFXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN23LMEJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN397VPEY | DEFICIENT CLAIM NEVER CURED | DUN2657GH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN3ABVJQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN26WLXS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN3FJBKTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN2D3W7FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN3H9MGLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN2LCJ9HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN3PJAXLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN2LX7AM6 | DEFICIENT CLAIM NEVER CURED |
| DCN3URKB6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN2ZG36P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN3Y2HL4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN35WDEVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN45ZPS38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN3METVGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN47TVKRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN3RDX8LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN4HM6QJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN3VHT6DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN5FS7HWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN42MBPHR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCN5K7ZLEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN46Y5ZDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN5TQHKYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN49JSZHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN5YKMV7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN4K8LYBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN637XDFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN4KR63ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN6JULD2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN4W8RJSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN72FD9HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN54EGXBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN7D6WHYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN57BZE2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN7GMRXAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN58JX32D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN7M5GDWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN5KXQJAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN7MVX3GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN678LCQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN7SL9HYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN6DS52ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN83PZTQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN6JWHTBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN8BJWF7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN6LHZJ43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN8BUX9G2 | DEFICIENT CLAIM NEVER CURED | DUN6PEM7FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2024

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCN8FT9UZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN6W5DVZJ | DEFICIENT CLAIM NEVER CURED |
| DCN8JDBT7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN7DG24YH | DEFICIENT CLAIM NEVER CURED |
| DCN8VJBL6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN7EYDRWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCN92BJTHW | DEFICIENT CLAIM NEVER CURED | DUN7MHYV49 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCN9GY4KSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN7PKJ8E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNADZGQV7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUN7WESFPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNAEY5RBU | DEFICIENT CLAIM NEVER CURED | DUN8CP3EH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNAG4X6SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN8CQV95K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNAHEVJT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN8JGVFC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNAL53GRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN8P2CWZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNALFQ5KV | DEFICIENT CLAIM NEVER CURED | DUN92SJQDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNAST6DX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN9BJ7LGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNB7VD3KH | DEFICIENT CLAIM NEVER CURED | DUN9FL7Z35 | DEFICIENT CLAIM NEVER CURED |
| DCNB9V8SGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN9GRF6EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNBF7RUZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN9MP32H7 | DEFICIENT CLAIM NEVER CURED |
| DCNBJFV4W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN9WLHV6C | DEFICIENT CLAIM NEVER CURED |
| DCND2MHTQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUN9ZPERQA | DEFICIENT CLAIM NEVER CURED |
| DCND539WTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNA78LGWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNDF6LYK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNADQ6MKW | DEFICIENT CLAIM NEVER CURED |
| DCNDR7ETW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNAP5S2Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNDWYP2UT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUNARJ9MSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNE2B467T | DEFICIENT CLAIM NEVER CURED | DUNB84LVWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNE39BVS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNBA7JMX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNE5TFKXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNBHRWLX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNEFP7WGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNBLMZQFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNEMUH397 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNBP4ZYDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNEUX486P | DEFICIENT CLAIM NEVER CURED | DUNBXSHZJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNEYG6QPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNBYZT2AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2025

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCNF9BL8YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNC9HA5Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNFDM8643 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNCEQDGF6 | DEFICIENT CLAIM NEVER CURED |
| DCNFLQH28J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNCKHMF3G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCNFRQDY4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNCM7LPV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNGE7BT54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUND3QXCY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNGPEDZ27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNDF3897X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNGRFEWTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNDFE2Z39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNGXQVED4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNDV8SMGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNHAYW3LS | DEFICIENT CLAIM NEVER CURED | DUNDXT4VWL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCNHBS296V | DEFICIENT CLAIM NEVER CURED | DUNE3MPVQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNHBZ9QWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNE9T27R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNHK6PYSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNEAMBL63 | DEFICIENT CLAIM NEVER CURED |
| DCNHM7VQFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNEB24XPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNHSV4GWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNECH2YQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNHV4SZW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNEFGQ7BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNHWYVQA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNEH4SRMC | DEFICIENT CLAIM NEVER CURED |
| DCNHXLRZVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNEPK5YWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNJ39SMVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNERJT2CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNJ6ZRA2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNEWG3SJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNJ9SFLUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNF5X98PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNJEV9XRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNF6K5J2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNJF9ASQW | DEFICIENT CLAIM NEVER CURED | DUNF8YD9VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNJUDYMVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNFBT5Z7E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCNJUE95BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNFD9HGBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNK4SJ8X7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUNFE5YCG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNK92U6WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNFEG8YC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNKE4L7V8 | DEFICIENT CLAIM NEVER CURED | DUNFGLERJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCNL9RD4Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNFRECQ4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNLD69U7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNFV5RW3Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCNLESUYHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNFXBDYRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNLMUVHEF | DEFICIENT CLAIM NEVER CURED | DUNG5DF2PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNLRYB2MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNGERKDP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNLUTVXWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNGFHTBP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNLWA473M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNGSM2YF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNLXQHJB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNH4J36MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNLZ4DRK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNH53Q78X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNM23GDQH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUNHGE79TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNM4HQBRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNHLDPJBS | DEFICIENT CLAIM NEVER CURED |
| DCNMAWDRB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNHLMXDRG | DEFICIENT CLAIM NEVER CURED |
| DCNMBRT2HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNHMTD8V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNMD3J5Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNHPGA3YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNMDQUPKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNHT8AJDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNMFYZKAQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUNHZMT36X | DEFICIENT CLAIM NEVER CURED |
| DCNMH37KYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNJ2AW347 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNMSPRGY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNJEHASY8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCNP4B5G6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNJM8VSDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNP9DTXVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNJRZLXP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNPKD6SA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNJTA2WRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNQ8U67JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNK8JSBFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNQDS2F3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNKDFS4AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNQGHPJS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNKTJ39B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNQJBVSDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNKY3W5HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNQL8V5RM | DEFICIENT CLAIM NEVER CURED | DUNL2AKC3P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCNQPLYUE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNL3B254M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2027

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCNQR7MA5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNL6TY7RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNQSK6MWB | DEFICIENT CLAIM NEVER CURED | DUNLG7EJ2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNQUSWVKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNLHXJSKZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCNR57VX9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNLKD76ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNR6YEMX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNLP9EKBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNRAEP7UZ | DEFICIENT CLAIM NEVER CURED | DUNLTPVR98 | DEFICIENT CLAIM NEVER CURED |
| DCNRP2ZGSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNM8G24E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNRSQWPG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNMJ2EWYQ | DEFICIENT CLAIM NEVER CURED |
| DCNRV58H7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNMK2SLVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNRVQ7M4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNMKTRVES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNRVWYTBQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUNMLBY4ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNSAZY8J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNMQZ5PES | DEFICIENT CLAIM NEVER CURED |
| DCNSEB5HUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNMRFA2V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNSQMJW34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNMRXBKL7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCNSTHVDPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNMXV7SQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNSTLP7GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNMZACHBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNSWVDQ9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNP3L7B8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNT2J8GVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNPFET8SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNT95JQLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNPHC26WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNTGX97RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNPR5STL7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCNTP7XDVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNPXJM937 | DEFICIENT CLAIM NEVER CURED |
| DCNTWPYEBM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUNQ2P46E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNUEQTLMZ | DEFICIENT CLAIM NEVER CURED | DUNQ4AERBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNUFS82QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNQ5T8W6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNUGT2KWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNQBWZ7P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNURZJPG9 | DEFICIENT CLAIM NEVER CURED | DUNQC257DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNUVDBAX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNQMPHYFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNUXW4DJR | DEFICIENT CLAIM NEVER CURED | DUNR7LEJ59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCNV9FTZRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNR8AQJGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNV9Y2TD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNRBDLMWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNVHJKRBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNRE4JBLQ | DEFICIENT CLAIM NEVER CURED |
| DCNVHYT4MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNRQETHJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNVK9DWT4 | DEFICIENT CLAIM NEVER CURED | DUNRTYHMQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNVKHMJSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNRVK49W5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCNVQMDE5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNRXV2DPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNVS2FHYP | DEFICIENT CLAIM NEVER CURED | DUNS25LJ49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNW4AHRTK | DEFICIENT CLAIM NEVER CURED | DUNS9AL67G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNWA52BM3 | DEFICIENT CLAIM NEVER CURED | DUNSHT8DCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNWA75YDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNSK8Y3W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNWDRPV52 | DEFICIENT CLAIM NEVER CURED | DUNSLE8H69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNWELMK83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNSPYX3Q9 | DEFICIENT CLAIM NEVER CURED |
| DCNWKGJFR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNT2MFK6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNXGAF6EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNT5Z6BD2 | DEFICIENT CLAIM NEVER CURED |
| DCNY5ZMU4J | DEFICIENT CLAIM NEVER CURED | DUNTASM7YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNYLWX362 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNTB8JF27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNYUST9ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNV4WLRFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNYUVBH3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNV6CGH4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNZ8BXPRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNVQADR9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCNZSMEPQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNVSK5LB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCP26A78WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNW4HG8AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCP2ASHMW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNWCV8K5Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCP2KVGD3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNWJ4CKS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCP2YKRDVS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUNWK4Z95E | DEFICIENT CLAIM NEVER CURED |
| DCP37NZHSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNWK6Y4C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCP3FH4XK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNWLYHMB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCP3GR2YEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNWS4VCXK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCP3JFXV4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNWV6PMQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCP3JR7WVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNX32LT9C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCP3N6Z8Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNXFWH4L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCP3QRE5X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNXHPZSF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCP45FJNBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNXRLYMH7 | DEFICIENT CLAIM NEVER CURED |
| DCP4D5GR3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNXS9GRQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCP4JYVEZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNXTSZ7RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCP4LKWTDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNXTY79CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCP564BGNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNY85WPKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCP57LN3KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNY97ADFK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCP59E8YFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNYC3Q8TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCP59V8EDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNYFL45VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCP5HX9ZWF | DEFICIENT CLAIM NEVER CURED | DUNYMVRB3J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCP6GSNKJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNZ8L2XP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCP6MH9BAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNZDS9G2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCP6QRSZ4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNZJLG3QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCP7A8X6KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNZL5GS4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCP7NY4JB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUNZWVKE45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCP7WARGHE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUP29DLGRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCP7XYNLHD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUP2ESC48X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCP87ADYXR | DEFICIENT CLAIM NEVER CURED | DUP2FRZ7VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCP89NKUSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP2YSAKXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCP8AY6FV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP3CAFG4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCP8H2LSYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP3FAC7XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCP8LDUWX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP3KM8659 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCP8V7USRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP3XL7KA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2030

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCP96TD5RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP3ZHMWXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCP9EQGUTV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUP42SBR39 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCP9W58YH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP47E6B3S | DEFICIENT CLAIM NEVER CURED |
| DCP9Z53NEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP4MZSWJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCP9ZU7A2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP4RZTLSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPA3UR76D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP4VAHYKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPA4SD79U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP4VZ2WCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPA7TG8XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP4Z5ALFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPAEZ58LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP54MKETN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCPAL2R435 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP5AS7BJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPAM2BH7X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUP5C3769T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPASW4R7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP5D3CNZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPAU96WDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP5E7TKH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPAWFDXYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP5FYS76T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPB4TUZJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP5GJNWV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPB6RHUVS | DEFICIENT CLAIM NEVER CURED | DUP5H7KE4N | DEFICIENT CLAIM NEVER CURED |
| DCPBDXHGA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP5NGBY94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPBKXWTZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP5XA7LQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPBVXGNZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP63QFK5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPD2ZV8T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP692ASGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPD3JQWHV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUP6EB3FG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPDAK3E9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP6T7WK58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPDAXL9KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP6VCA4B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPDE7JB65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP6VHNZFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPDER67N3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUP6XKHVYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPDGRUN9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP73KFYVJ | DEFICIENT CLAIM NEVER CURED |
| DCPDHX5VZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP76SF8CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPDTUKJ38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP7B25YV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2031

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCPDXBK9M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP7B9RGF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPE67943S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP7GBK92W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPE689ZHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP7SCLHQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPEH24FXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP7YDZXQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPEL8KARU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP82L3JNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPET54UGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP8J3G6EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPEX3GTAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP925KCEZ | DEFICIENT CLAIM NEVER CURED |
| DCPEXLM2W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP93BSKQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPEZYSW9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP9HTQ8CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPF4E86BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP9N3SM6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPF7G6AMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUP9TJRYGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPF9AGM85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPALJQWNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPF9GMK2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPAMEXH2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPFBZ6L9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPANQC6KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPFLU95YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPAR57CST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPFNUM3GT | DEFICIENT CLAIM NEVER CURED | DUPAV24HRM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCPFQXAH5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPBD34YVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPFQYWRL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPBDEZVLS | DEFICIENT CLAIM NEVER CURED |
| DCPFS3UWLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPBGMZLY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPG6UVX5N | DEFICIENT CLAIM NEVER CURED | DUPBKCFH96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPG9M57XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPBLGWSD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPGEF9T5B | DEFICIENT CLAIM NEVER CURED | DUPBVA5HGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPGL76ZKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPBXHFVM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPGNXWJKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPBZVG2HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPGS5TXJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPC4F9RHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPGU5VDL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPCBTVZ8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPGVXBAZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPCDB92F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCPGXYBSZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPCH9JXFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPGZHL2DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPCRJKYQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPH3T8MBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPCVGZJA7 | DEFICIENT CLAIM NEVER CURED |
| DCPH97YSUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPCWSND8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPHERMUQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPD65AQJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPHFK3UAV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUPDBRAFNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPHKVDLQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPDGFZ2VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPHMUE6GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPDS3WHKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPHS3Z5DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPDWQXYFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPHWKMLAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPDZTALXF | DEFICIENT CLAIM NEVER CURED |
| DCPHYB7T6N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUPE8HWXZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPJ3X6HQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPEK93B84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPJEA7FKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPEXWBCFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPJMQ56NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPF37ARML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPJUBRGY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPF4YQD8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPK5NF8AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPF9ZCY6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPKBDA8LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPFHA4K8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPKBV6HJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPFY39QC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPKEBURAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPFZE7LS9 | DEFICIENT CLAIM NEVER CURED |
| DCPKF69X57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPG7NAXST | DEFICIENT CLAIM NEVER CURED |
| DCPKGDMVA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPGEQCADS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPKW439Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPH3GWNYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPKWDMY28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPHCBJMN3 | DEFICIENT CLAIM NEVER CURED |
| DCPL23KDA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPHG46BD9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCPL2TSA6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPHLYK69A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPL8YT5GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPHMAYV8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPLEN4F28 | DEFICIENT CLAIM NEVER CURED | DUPHSKR9NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCPLJBXD9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPHWVG9X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPLJSNBX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPHX47AFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPLMNJKQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPJ7R9WG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPLMS2F5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPJ8B6294 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPLT7WUS4 | DEFICIENT CLAIM NEVER CURED | DUPJHAKD5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPLU9ES2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPJSGCH56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPLV3J7RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPK36LDYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPM5NRSX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPK4Y9VFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPM9Y5SJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPK6FGLTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPMGBWLRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPK7FYNJX | DEFICIENT CLAIM NEVER CURED |
| DCPMHRKBTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPK7SMHNX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCPMJUVFT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPKFBTMGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPMQH8DT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPL3YHGQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPMRSLBD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPL7J6KAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPMWNV2JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPL97W5KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPN3YSQFE | DEFICIENT CLAIM NEVER CURED | DUPL9R32AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPN4LM3VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPLBGT5X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPN6HX27R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPLCWD39X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPNE6QX8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPLJA5XKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPNE8A7DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPLSKHGQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPNK9JD84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPLYSHMAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPQ39TBK7 | DEFICIENT CLAIM NEVER CURED | DUPM2FEWV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPQMFVKLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPMKRQ6JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPQR7ESGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPMWBTCFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPQS8DVRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPMWK97XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPR8T97ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPN429WDJ | DEFICIENT CLAIM NEVER CURED |
| DCPRUZVEYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPN58TLM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2034

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCPRVUE24T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUPN7DRSBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPS4VGBNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPNTRVKCQ | DEFICIENT CLAIM NEVER CURED |
| DCPS5YQE62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPNYMF5GK | DEFICIENT CLAIM NEVER CURED |
| DCPS7FHVAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPNZ6ME5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPSBLAE3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPQ3C7VWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPSLANUGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPQAZ8BL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPSRUJ876 | DEFICIENT CLAIM NEVER CURED | DUPQL6E8WD | DEFICIENT CLAIM NEVER CURED |
| DCPSTVUW4Z | DEFICIENT CLAIM NEVER CURED | DUPR23DEMV | DEFICIENT CLAIM NEVER CURED |
| DCPSUHVW2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPR8NG4SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPSVGNY36 | DEFICIENT CLAIM NEVER CURED | DUPRKXLB34 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCPSVWBJLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPRYCLWKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPSZAF2Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPRYEXATQ | DEFICIENT CLAIM NEVER CURED |
| DCPT4NUG7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPS8BTH3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPT5X3B24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPSATDXYH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCPT5XLW2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPSFB4X3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPT7FSHXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPSH5NZT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPT9E5YS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPSWAV8MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPTQU2SX4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUPSZVKHMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPTW9ABJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPTBK935Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPTX86HES | DEFICIENT CLAIM NEVER CURED | DUPTHAEFG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPTYBERQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPTNDEL7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPU26DHLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPTSK4ZHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPU3KWA2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPTSXLDBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPU592YKE | DEFICIENT CLAIM NEVER CURED | DUPTVKM8XA | DEFICIENT CLAIM NEVER CURED |
| DCPUDTALYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPV63DCHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPUWRNMD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPV6QAN4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPUX6GDYW | DUPLICATE FORM | DUPV97AR4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPV567G2J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUPVB8MX6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCPV7N6YMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPVDXRGAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPVD84QTS | DEFICIENT CLAIM NEVER CURED | DUPVGSKMHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPVMFTBHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPVKS2GBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPVMNTDXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPVM67Y8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPVRHUK5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPW97YFGV | DEFICIENT CLAIM NEVER CURED |
| DCPVTJAU53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPWH89G5R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCPVYLQWKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPWJBN536 | DEFICIENT CLAIM NEVER CURED |
| DCPW39G4SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPXD7JWLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPW9SGK8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPXZQ9JCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPWMX6A27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPY324EZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPWQUTEM9 | DEFICIENT CLAIM NEVER CURED | DUPY4FE7WN | DEFICIENT CLAIM NEVER CURED |
| DCPWQVHM6Z | DEFICIENT CLAIM NEVER CURED | DUPY7TD5EN | DEFICIENT CLAIM NEVER CURED |
| DCPXAH2RDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPY8FHQ46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPXB5QESG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPYDX8RTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPXZ95NHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPYL95BFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPY4NK5M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPZDWM8Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPY9DJ4F6 | DEFICIENT CLAIM NEVER CURED | DUPZEGYH9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPYLG47E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPZHVWNBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPYLGU7V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPZLG4DEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPYV5GQ3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPZRXWQG9 | DEFICIENT CLAIM NEVER CURED |
| DCPYZJBURT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUPZSBDRN5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCPZ4YWH93 | DEFICIENT CLAIM NEVER CURED | DUPZY47FXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPZSA5RHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ26H5L9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPZSL5TUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ29BGELR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCPZVAWKS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ2G8WH9E | DEFICIENT CLAIM NEVER CURED |
| DCPZVG4J8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ2GS4ZLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCPZWNMHK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ2H7KTGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ25876B3 | DEFICIENT CLAIM NEVER CURED | DUQ2VD6ZCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCQ27RJLX4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQ2XFC685 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ2AEL6DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ2YLH86K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ2GTEDWV | DEFICIENT CLAIM NEVER CURED | DUQ2ZEKD5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ2LKPN8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ3CAHD89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ2U6RGM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ3CXD6YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ2W8XHNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ3EK9PSY | DEFICIENT CLAIM NEVER CURED |
| DCQ3ATLDUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ3F9B7SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ3LBD7N6 | DEFICIENT CLAIM NEVER CURED | DUQ3H6LC4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ3WE6ZUM | DEFICIENT CLAIM NEVER CURED | DUQ3LBS9ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ49LDT5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ3V9NDB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ4FUM79S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ47MTHYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ4UGWLET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ4GMWVSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ4VSK92X | DEFICIENT CLAIM NEVER CURED | DUQ53EAPZ4 | DEFICIENT CLAIM NEVER CURED |
| DCQ4WY2RX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ54BD8EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ56MBFG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ56RAGVK | DEFICIENT CLAIM NEVER CURED |
| DCQ58FMYZP | DEFICIENT CLAIM NEVER CURED | DUQ57LXR4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ5K4EHV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ582NWJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ5KE6BMD | DEFICIENT CLAIM NEVER CURED | DUQ5YG4J2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ5LN8UZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ6893NDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ5R4YK6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ6D482X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ5REXGHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ6F3CM9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ62LEUBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ6J2HXLV | DEFICIENT CLAIM NEVER CURED |
| DCQ65JXGZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ6M3KT8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ6B73ZHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ73G5E8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ6F4KP3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ79LAD2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ6G5RFYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ79T4ELY | DEFICIENT CLAIM NEVER CURED |
| DCQ6MZUE9S | DEFICIENT CLAIM NEVER CURED | DUQ7DXGNPW | DEFICIENT CLAIM NEVER CURED |
| DCQ6VZRLYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ7EHRGTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCQ6ZD4WXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ7EMCLDY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQ74SE96H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ7HV3WPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ76W49BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ7TCL3KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ76ZNF4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ87V2SXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ7AKL5RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ8AM34BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ7R8MLAG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQ8FZY9N5 | DEFICIENT CLAIM NEVER CURED |
| DCQ7TJH5EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ8GD2XYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ7UGFYXV | DEFICIENT CLAIM NEVER CURED | DUQ8KMA2F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ82BGUMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ8TMCZK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ9374M8Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQ8ZTJYW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ9AF8DX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ94JXDMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ9KTU6FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ94L3DMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ9UR3ZME | DEFICIENT CLAIM NEVER CURED | DUQ94V7RDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ9VFJ7RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ97M2NBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQ9WT2K84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ9BLZ54G | DEFICIENT CLAIM NEVER CURED |
| DCQ9Y53D8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ9FWZJ2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQA86PHYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ9LSD5N7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQA87PZBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQ9SBJKM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQAGB3YV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQALEJ5YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQAKJXGSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQASW2BJ5 | DEFICIENT CLAIM NEVER CURED |
| DCQAMEDNTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQAZKX86V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQARPZVDY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQB5NGCEF | DEFICIENT CLAIM NEVER CURED |
| DCQAUYBV72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQB6LYNRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQBAFVGZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQB7FYAPV | DEFICIENT CLAIM NEVER CURED |
| DCQBJMXYUA | DEFICIENT CLAIM NEVER CURED | DUQBHNYMS2 | DEFICIENT CLAIM NEVER CURED |
| DCQBMJKYRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQBNLPSF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQBTKR326 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQBRPJYNT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQBW5A4N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQBW5VNXH | DEFICIENT CLAIM NEVER CURED |

2038

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCQBW5YXES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQBW64VP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQBWMF4YP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQBZC4RDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQBZ7V62R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQC2K9H7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQD34YJEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQC6FTABG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQD4UAFN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQCSVE6Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQDB2AFTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQCX3598W | DEFICIENT CLAIM NEVER CURED |
| DCQDB38L5F | DEFICIENT CLAIM NEVER CURED | DUQCY9DB37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQDGSJAHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQD98MSTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQDLNW6PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQDM7APGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQDNMWZAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQDPWBJMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQDPJTLMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQDRTYV74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQDTSG67L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQDS874GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQDU78VNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQE2GCA59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQE4HYZ5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQEJV6WTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQE7KATVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQEN4DX8H | DEFICIENT CLAIM NEVER CURED |
| DCQE8RB4D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQEN6A7SF | DEFICIENT CLAIM NEVER CURED |
| DCQEF2ARJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQEN8KHPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQEH8BL3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQENHJ3C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQEM8K39W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQFCTJH7X | DEFICIENT CLAIM NEVER CURED |
| DCQERDPYJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQFDVB7R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQES62RPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQFESZ9N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQETA24J9 | DEFICIENT CLAIM NEVER CURED | DUQFP82NSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQEZXV23K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQG95JFWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQF3VMH87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQGE49A37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQF4R7P93 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQGKE3CDA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQF78NYJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQGZ4MS97 | DEFICIENT CLAIM NEVER CURED |
| DCQF8HRB2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQGZVSWHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2039

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCQFJDMYGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQH3ZVTXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQFKWE23R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQHB5G9DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQFP6T42D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQHDZKTL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQGFUYHBS | DEFICIENT CLAIM NEVER CURED | DUQHT79MKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQGMTL98B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQJ6ELXN3 | DEFICIENT CLAIM NEVER CURED |
| DCQGWFZ95V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQJAFVPX7 | DEFICIENT CLAIM NEVER CURED |
| DCQGXWKV3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQJCL54DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQH3XE9AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQJH5KSDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQH43NATE | DEFICIENT CLAIM NEVER CURED | DUQJNE274W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQH6TR8ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQK2W8P67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQH89ADFG | DEFICIENT CLAIM NEVER CURED | DUQK6SRYMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQHDZ4UXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQK7T9RWG | DEFICIENT CLAIM NEVER CURED |
| DCQHMJ4N8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQKNX6SLR | DEFICIENT CLAIM NEVER CURED |
| DCQHNFTWKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQKT3XL8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQHNJ76K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQLGMXAZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQHWATUK2 | DEFICIENT CLAIM NEVER CURED | DUQLP3RJWD | DEFICIENT CLAIM NEVER CURED |
| DCQJ5ZTDM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQM2A7Z3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQJ6U2LRP | DEFICIENT CLAIM NEVER CURED | DUQM2LJPH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQJEFYPSH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQM48HS6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQJNWVMXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQM7N9ZBA | DEFICIENT CLAIM NEVER CURED |
| DCQJRFX3ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQM7YWEZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQJTFGAPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQMCJ6FWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQJWAB472 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQMK7NLES | DEFICIENT CLAIM NEVER CURED |
| DCQJZHWA26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQMNFXY7L | DEFICIENT CLAIM NEVER CURED |
| DCQK372HAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQN3D2XGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQKBM68ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQNSWA4DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQKDSTHW6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQNXFP8AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQKDYNU8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQPDEKBSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCQKUWJPB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQPH738TB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQKVNW37P | DEFICIENT CLAIM NEVER CURED | DUQPK3RN4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQL9FV57R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQPY9S3NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQLRF6TNP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQPYWTRM9 | DEFICIENT CLAIM NEVER CURED |
| DCQM56H3K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQR4ZF2EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQMGDXYVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQR73PG65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQMPJ8K6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQRAV6GH8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQMR9BE4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQREXV2CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQMXNR7E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQRPH2ND4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQN89LXPR | DEFICIENT CLAIM NEVER CURED | DUQRYAP6E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQN8AF34Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQS6GC73Y | DEFICIENT CLAIM NEVER CURED |
| DCQNFLY3UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQS6TGXD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQNGPA7TZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQSGWR79Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQNJRTAH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQSKJ6M5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQNM458BH | DEFICIENT CLAIM NEVER CURED | DUQSPEMDTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQNSHDWFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQSTW9H7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQNUMZ98K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQT8YAM7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQP9G5S4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQTLWK7AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQPBAKD8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQTW4Y8JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQPS6BM2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQTX8JNB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQPVBUWN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQVBMSF3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQR268KSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQVGL2CSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQRBNG9XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQVYNR8XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQRN6KWDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQVYSTF9M | DEFICIENT CLAIM NEVER CURED |
| DCQRUP49GB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQW4NM95E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQRW8D67M | DEFICIENT CLAIM NEVER CURED | DUQW75V43X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQRYN4FJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQWBL2YME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCQSUZTWMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQWLAYSJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQSX4G2P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQWZJVMA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQSZN9EDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQX2PDWCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQT36ARGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQX3H76TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQT3UFKVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQX3N9K8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQT8VMXU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQX4JPDHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQTD4S2JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQX6JFTGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQTVNEK6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQXEFBNS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQTY2JKF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQXNCTKBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQU25J39W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQXTDK689 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQU4BHX9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQXVBK6H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQU8W6T7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQY3C5J72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQV8RFJYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQY3LED7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQV8X5MED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQY9M2ZPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQVE3UZJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQYE7FJ85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQVKGM62U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQYHTR9SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQW2L3BDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQYS6PGFJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQW3MF7PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQZ4LTANK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQWAMVBPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQZ5BDCTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQWB92U8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUQZC4DPEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQWED6ZFR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQZDWBP46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQWJSYP45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR24ZNGJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQWMT9RKZ | DEFICIENT CLAIM NEVER CURED | DUR2MXEKFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQWVRK6F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR36PZ7NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQX8F5W43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR3H6FYPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQXA8U3VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR3KTCLNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQXDN5APV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR3N5HQMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCQXDPA9WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR3NVB9AJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQXF9YJR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR3XA2Y6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQXL9UZNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR3XE6P9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQXLY56ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR42HFWSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQXTKV4NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR48LQHYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQXU9D3JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR4C52SX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQXWSEU93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR4CYKAPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQYDU45J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR4NFBPZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQYKGDPHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR4QC98VJ | DEFICIENT CLAIM NEVER CURED |
| DCQYUMTV8B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUR4S2W7Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQYZF5GEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR4WCHTDN | DEFICIENT CLAIM NEVER CURED |
| DCQZ3276FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR52PZ9CS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQZ652V3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR5EF8WQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCQZHA3GED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR5F9WALB | DEFICIENT CLAIM NEVER CURED |
| DCQZTYFJSE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUR5VGXQDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR2EBZL9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR5XCE3GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR2GJLT9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR6A9ZWNH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCR2W4B9QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR6QJMNEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR2XQDGLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR6SBMGHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR396GZNT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUR6XG3DH2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCR3BSEFUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR6XHSWM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR3FYPZEM | DEFICIENT CLAIM NEVER CURED | DUR6ZGC54Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR3JPX8QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR7CN5SAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR3S6XAF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR7HWG3LC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCR42DMKBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR7JX3HMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR4DLU7VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR7LCYG4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR4NMT7FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR7LWKHGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCR4P27QKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR7S49VW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR4T6BKDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR7ST85PB | DEFICIENT CLAIM NEVER CURED |
| DCR4W2U9MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR84VE3LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR4X6SWVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR8QW63TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR4YSW36H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR9E4K3W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR5AVSML2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR9EDP7VY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCR5FLTBWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR9F3CBAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR5FPTZ94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR9GVQJY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR5GV6DP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR9GXP6K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR5N8EB7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUR9JHMD2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR5NK4L6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURADYXQFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR5UYLKDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURAMWQDCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR5YUSNZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURAS3VM4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR62LB8NS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DURAS9JYKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR65WDUVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURAW5X8VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR68NBPU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURB6348H2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCR6E97MJD | DEFICIENT CLAIM NEVER CURED | DURBCGD623 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCR6HSQT3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURBNMGP4J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCR743JHFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURC3LF7DW | DEFICIENT CLAIM NEVER CURED |
| DCR76N8SAT | DEFICIENT CLAIM NEVER CURED | DURC6NVY25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR793ZBUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURC7YTH89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR7D6Q9YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURCM3647F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR82GWZ67 | DEFICIENT CLAIM NEVER CURED | DURCMXWB5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR82NB96X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURCN9V72E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR8JNZXKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURCP6748W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR8K5NMFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURD48N7AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR8X7YAV5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DURDJ8MKCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCR8Z6YU3K | DEFICIENT CLAIM NEVER CURED | DURDNQPHTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR92HZ8PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURDPZE86H | DEFICIENT CLAIM NEVER CURED |
| DCR95D62KH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DURE2GHX7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR9AJUP5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURE372BTC | DEFICIENT CLAIM NEVER CURED |
| DCR9F7TU2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURE3GCS2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR9GH5DJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURE9GYW7A | DEFICIENT CLAIM NEVER CURED |
| DCR9HPLW5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUREAT5Y7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCR9QM5A42 | DEFICIENT CLAIM NEVER CURED | DUREKNYMP4 | DEFICIENT CLAIM NEVER CURED |
| DCRA75SV3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUREMYTFCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRA936JWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURESY2Q7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRAELXH7T | DEFICIENT CLAIM NEVER CURED | DUREWFNQA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRALWK3N8 | DEFICIENT CLAIM NEVER CURED | DURF5PCW6D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCRAPFBK5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURFG7A85S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCRASFTJQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURFNWT79Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRAT74ZPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURFVLS2QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRAV34XQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURFYDJW25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRAXJ7DSZ | DEFICIENT CLAIM NEVER CURED | DURG546LMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRB4JEAVG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DURG87KAJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRBG4W37D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURG9PEBFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRBK6L327 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURG9SDK52 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCRBVEN9AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURGFJD2YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRBVJQWNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURGJVHTK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRBWVS3GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURGKP8MHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRBXJW52N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DURGQNCP5T | DEFICIENT CLAIM NEVER CURED |
| DCRD762549 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DURGST7XE5 | DEFICIENT CLAIM NEVER CURED |
| DCRD7Z4LFP | DEFICIENT CLAIM NEVER CURED | DURGX9JCEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRD8BFZ34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURGZ47CYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRDB4UMZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURGZHASVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCRDE9ASU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURH3SFYQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRDKGQJ7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURH6WBJP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRDNG72LE | DEFICIENT CLAIM NEVER CURED | DURHFJ2KM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRDSBWML4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURHLDJXMY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCRE3T6GXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURHLMP94Y | DEFICIENT CLAIM NEVER CURED |
| DCREPYFL3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURHLSNZX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCREQ2V74G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURHTLFXDZ | DEFICIENT CLAIM NEVER CURED |
| DCREWZVQTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURJ7MCEWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRF5WH9YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURJ7XQ2FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRFK5L7JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURJPSHG46 | DEFICIENT CLAIM NEVER CURED |
| DCRFSN3LQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURJQ7C59L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRFUWAMBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURJTS5YEX | DEFICIENT CLAIM NEVER CURED |
| DCRFZUQB3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURJX3SEG2 | DEFICIENT CLAIM NEVER CURED |
| DCRGEY52VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURK2VMG7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRGNJSEXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURK35ZBWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRGPQ8ZE9 | DEFICIENT CLAIM NEVER CURED | DURK3Z8LYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRGU7TKM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURKFTXH3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRGWNX6DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURKJ2AT9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRGYVEJ37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURKNHJE35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRH2AYUGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURKW5783G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRH53PKGT | DEFICIENT CLAIM NEVER CURED | DURL2N973G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCRH98BKPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURLA6243F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRHA9BGV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURLKX3PMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRHKNL36Q | DEFICIENT CLAIM NEVER CURED | DURLMNWVH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRHP9F3N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURLNEFYT2 | DEFICIENT CLAIM NEVER CURED |
| DCRHVFYKXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURLNEXGVS | DEFICIENT CLAIM NEVER CURED |
| DCRHWQJSA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURLW39QCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCRHWSJGP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURLWTAY3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRJ3B2SWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURM2HBGQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRJ7WU6LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURM6JGQTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRJL6XZWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURMBQX7T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRK28VTYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURMW8YSEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRK2S8XZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURN2EDJ6K | DEFICIENT CLAIM NEVER CURED |
| DCRK3E2JZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURNCY6ZJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRK8EDSL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURNPFLAYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRKA3DFWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURNW3E7GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRKD64AYV | DEFICIENT CLAIM NEVER CURED | DURNXKHE6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRKDA5VJT | DEFICIENT CLAIM NEVER CURED | DURP2AME97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRKE4H5GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURPBL4HEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRKFAXG3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURPHNFA2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRKFMQYPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURPK9ZQTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRKL7XM9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURPKAV9DH | DEFICIENT CLAIM NEVER CURED |
| DCRKXABJU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURQ39PVFB | DEFICIENT CLAIM NEVER CURED |
| DCRKY37U6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURQ4FJ6P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRL37M6Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURQAWMKBS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCRL3YTF4X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DURQCDJ9NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRLDAP9MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURQCG59D7 | DEFICIENT CLAIM NEVER CURED |
| DCRLDQ3P4H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DURQD8S6XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRLDVBTX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURQEKVGBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRLHZWDQV | DEFICIENT CLAIM NEVER CURED | DURQHWFS6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRLKX7YUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURS4JCQB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRLSF9M3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURSDPM4HG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCRM7DKVB6 | DEFICIENT CLAIM NEVER CURED | DURSJG62TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRMGXYQ34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURSKLYVQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCRMHGEB69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURSL7JPZM | DEFICIENT CLAIM NEVER CURED |
| DCRMUGQF9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURSNPKD74 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCRMW4ZT87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURST89E5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRN3DVJ5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURT2QLJAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRN7Y8XFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURT7ZFY2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRNPBMQAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURTP3V5FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRNPMWGU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURTP54KS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRNT6UVGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURVBYGF9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRP9B7LQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURVD856FZ | DEFICIENT CLAIM NEVER CURED |
| DCRPB28K9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURVDXQNE4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCRPBM6AV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURVDYESKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRPJXSQEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURVG8NWTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRPVEJ78T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURW3F2PTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRPWM327F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURW82AXS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRPZBAEKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURW8GEVXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRPZXY8H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURW9PECH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRQ24AXS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURWDN79CJ | DEFICIENT CLAIM NEVER CURED |
| DCRQAK4HTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURWGSDHVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRQDJW4SL | DEFICIENT CLAIM NEVER CURED | DURWJ5TCVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRQUNSB2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURX9WQEPF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCRQW9YKJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURXCJFLBW | DEFICIENT CLAIM NEVER CURED |
| DCRQWE9MK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURXDVQFPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRQZMH2GP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DURXDW9CTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRS2NE675 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURXKLBP4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRS49Z7QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURY764EDL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCRSDKNH9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURY9QLVWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRSEQ4MKA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DURYB794HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCRSP2XML7 | DEFICIENT CLAIM NEVER CURED | DURYEV2QPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRSUK357V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DURYF37SKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRT3PNHMF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DURZ3THGYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRTAV78F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURZ3WC6HT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCRTB87NQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURZ4MYN8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRTH7QVY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURZ57K6CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRTKQUN37 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DURZ8HSWVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRTSLQ7WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURZCV3DQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRTXPASZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DURZM7X8ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRU5E4DVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS264F9EX | DEFICIENT CLAIM NEVER CURED |
| DCRUGB8X2E | DEFICIENT CLAIM NEVER CURED | DUS28HNQ6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRUHW7T56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS2GVW7FN | DEFICIENT CLAIM NEVER CURED |
| DCRUXD4Y9M | DEFICIENT CLAIM NEVER CURED | DUS35CNAYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRV24FS9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS3687LC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRV536D9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS375WHAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRVENW6FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS386TVEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRVEUBWP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS394JK8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRVM9P3DJ | DEFICIENT CLAIM NEVER CURED | DUS3F72QR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRVTKSG58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS3FQGEB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRVW8NPGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS3J9DGLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRW7JHS8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS3RKHXDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRW85B2GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS4D3VHXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRWBMFQGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS4JF6XBD | DEFICIENT CLAIM NEVER CURED |
| DCRWK6P47E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUS4KC8D3H | DEFICIENT CLAIM NEVER CURED |
| DCRWT9Y8LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS54LAZ62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRWXZMT9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS573F968 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRWZDGH8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS58CAL9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCRX3SAPW9 | DEFICIENT CLAIM NEVER CURED | DUS59PDG3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRX97ZLKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS5F3VHK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRXJYADMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS5QRFV8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRXV5Q4WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS5XDAZPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRXWAUGD4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUS5YX7H6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRY26BNAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS5Z3P2BG | DEFICIENT CLAIM NEVER CURED |
| DCRY3SK4XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS68KPBD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRY5TGKH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS68VLN92 | DEFICIENT CLAIM NEVER CURED |
| DCRY9XGMNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS69DFVHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRYG9HXQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS6C32QN7 | DEFICIENT CLAIM NEVER CURED |
| DCRYNMGLHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS6H7KYCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRYPJNKQG | DEFICIENT CLAIM NEVER CURED | DUS6HR8EN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRYT9P4N7 | DEFICIENT CLAIM NEVER CURED | DUS6P7MNCW | DEFICIENT CLAIM NEVER CURED |
| DCRYZKGT6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS6VDKHFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRZK8ASY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS6VG2YNR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCRZKWX6MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS6VR8Q3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRZV468AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS6YVHCT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRZXWV87Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS7FGMBJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCRZYLP76E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS7KBX8MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS25F9BPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS7LB356C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS2AE4XJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS7MYPC53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS2BVPFYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS7QWMGKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS2DJ9KEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS7ZKXHNC | DEFICIENT CLAIM NEVER CURED |
| DCS2PKJB67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS8C3EG9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS2PM9U5D | DEFICIENT CLAIM NEVER CURED | DUS8CV9JWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS38AUYFT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUS8WVQBPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS3PRMJEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS93AWEH7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCS3PRNLHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS94QVGCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2050

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCS452BANG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS98GZAEL | DEFICIENT CLAIM NEVER CURED |
| DCS45KWF8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS9EAPV53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS48PTLD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS9H2QGLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS4GD8XW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS9KBE5G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS4K8XBJH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUS9KXFDTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS4TK5XYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS9T4RBJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS4VB98L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS9VWBD3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS4WVM3BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS9W736NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS56AZ2HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUS9ZWRF8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS59WM4DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSA3F9B4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS5BTLY9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSA5K8H3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS5BVKLD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSALVCT7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS5EFMJ8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSAQGXJ59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS5K9VHPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSB32M95L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS5RHWNXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSB47MQV9 | DEFICIENT CLAIM NEVER CURED |
| DCS5T63HP2 | DEFICIENT CLAIM NEVER CURED | DUSB67GVYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS5VXUZB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSB6YMVT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS64T9PEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSB78KPLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS6JR7XFT | DEFICIENT CLAIM NEVER CURED | DUSBCQ94XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS6KN2BQZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUSBL9ZW2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS6LQNWV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSBXJ8KRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS6Q4GT9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSBXRJAL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS6QKM2RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSBYGL8M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS6WKB7TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSC8D6BZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS7BRW5PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSC98BG36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS7KHLDJU | DEFICIENT CLAIM NEVER CURED | DUSCEHRL2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS7NMX2UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSCHYLRXA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2051

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCS8FV4J25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSCL8D36X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS8FYDH67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSCPQGBH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS8HLY6U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSCQG8VDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS8M2Z7JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSCRYTNHZ | DEFICIENT CLAIM NEVER CURED |
| DCS8T32WAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSCTD34BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS92LAXFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSCZBJAMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS9VH5743 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSDERZGJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS9WG7RTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSDF2RJ8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS9WJKV5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSDF8XTE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCS9Y6TFQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSDHYQ2VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSA3FDM8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSDQFP6TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSA5GW42Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSDYFHJPT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCSA785UHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSE4H728A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSA9MRNQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSE5M4DNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSA9VGP28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSEBHJ48K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSAW54X76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSEQVGJMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSAWXHKVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSEW8CR7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSAXWVEL7 | DEFICIENT CLAIM NEVER CURED | DUSEZ3HPK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSB4HQRFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSFE86AGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSB6WKLY8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUSFL2BVM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSBJ34AQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSFP6QXRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSBQ25AN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSFXTMDJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSBXR5P2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSGQM6LCB | DEFICIENT CLAIM NEVER CURED |
| DCSD4FKLRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSGRKZMA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSD8YMZUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSGXK6E57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSD9YRHT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSH5P3TJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSDABQK6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSHAX36ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCSDHEWN6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSHB7C4KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSDMQ4GKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSHMBTLWG | DEFICIENT CLAIM NEVER CURED |
| DCSDQ6JU4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSHQ35E2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSDQBN7AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSHY9VDXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSDU4X85L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSJABPFTV | DEFICIENT CLAIM NEVER CURED |
| DCSDV23PFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSJDQB23W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSDYHNTRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSJVZRPD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSEA768BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSKEYWFQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSEAJ54MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSKLF3PG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSED3R795 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSL6JG58C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSEHVPFK5 | DEFICIENT CLAIM NEVER CURED | DUSLABWTXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSEL5QBUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSLB7EWFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSET45F6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSLCZBN5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSEWU7TX5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUSLDN6KF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSF4KHVPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSLEYB85D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSF9YA6LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSLGN49PB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCSFA7GW6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSLJYCQ47 | DEFICIENT CLAIM NEVER CURED |
| DCSFJB8XU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSLPZ5YMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSGDBYKQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSLQ9J4YG | DEFICIENT CLAIM NEVER CURED |
| DCSGDH563V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSLRDK6AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSGL3YZUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSLXM78TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSH2X9P86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSLZBN6T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSH8MDLXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSM3L56ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSHQB3TZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSM6437KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSHUKNG9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSMAKZPE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSJ5BP3Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSMB9VGPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSJ7EWPZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSMCEX85N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2053

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCSJDLAZYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSMFQGPJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSJZUMKA8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUSMJBGTPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSK5GZTP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSN687RHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSK7B89Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSNHZ3BP6 | DEFICIENT CLAIM NEVER CURED |
| DCSKAET9V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSNZKD5WC | DEFICIENT CLAIM NEVER CURED |
| DCSKR9G6MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSPKQZDFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSL4UBAV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSPLFRT5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSLPBZ2EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSPRE2KBH | DEFICIENT CLAIM NEVER CURED |
| DCSLTBKZXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSPRQ7ME5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSLYDGVNE | DEFICIENT CLAIM NEVER CURED | DUSPVELAX3 | DEFICIENT CLAIM NEVER CURED |
| DCSM43VQ86 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUSPWERV27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSM9VXW6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSQ539N6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSMHB7GYN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUSQ5BC4TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSMKEU4AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSQBVMAKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSMTZ7LX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSQE7MZXY | DEFICIENT CLAIM NEVER CURED |
| DCSMW4NGLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSQFT8LY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSN9BJ8VZ | DEFICIENT CLAIM NEVER CURED | DUSQG9RCPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSN9EAT7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSQHT62AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSNBQ6MJ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUSQM83D5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSNL4EY9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSR67A5VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSNPYDTLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSR6CDVMP | DEFICIENT CLAIM NEVER CURED |
| DCSNTLGMB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSRDMXTHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSP5DYA3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSRNBCPTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSP6TW8MJ | DEFICIENT CLAIM NEVER CURED | DUSRT4YNFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSPEHWYUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSRW87MVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSPU6G4F3 | DEFICIENT CLAIM NEVER CURED | DUST3PEFRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSPZAKBND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUST564GNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSQ2J4L7T | DEFICIENT CLAIM NEVER CURED | DUST84N3FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCSQA76M58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSTDAKPBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSQB98GUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSTKJ3P7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSQK3UB8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSTLE76JF | DEFICIENT CLAIM NEVER CURED |
| DCSQYT7MZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSTLY2NJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSQZRBKDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSTPZ72WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSR3LETPZ | DEFICIENT CLAIM NEVER CURED | DUSV43LAFP | DEFICIENT CLAIM NEVER CURED |
| DCSR5UATKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSV4A7ZJT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCSRQ294UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSVHEMWJ7 | DEFICIENT CLAIM NEVER CURED |
| DCSRY74EK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSVM85JW6 | DEFICIENT CLAIM NEVER CURED |
| DCSRYGA6PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSVW97P3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSRZNPYMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSW35K2FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSTD5ZQ2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSW624AVB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCSTVGD49Q | DEFICIENT CLAIM NEVER CURED | DUSW79RN2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSTZFM6L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSW7AQH3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSU4A5GY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSWF63HQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSU5TFGRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSWLV3M7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSUV9ZTHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSWNLV3Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSV79EHJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSX49QKPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSV7PTXG4 | DEFICIENT CLAIM NEVER CURED | DUSXLYD5NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSVB9N5DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSXQW6R2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSVDPW29R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSXREGV32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSVH5EUD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSXYL7A2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSVQXUYWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSY96NZ53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSVTYMQ9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSYG2M5AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSVWLFHNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSYJ2XV75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSW2TGLB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSZFBP5TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSWAP9U4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUSZQMJG2B | DEFICIENT CLAIM NEVER CURED |
| DCSX37JV9R | DEFICIENT CLAIM NEVER CURED | DUSZW298DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2055

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCSXG75D62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT27XNJ9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSXK6TJWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT28HRMVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSXKWJABH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT2EVB6R5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCSXWRJQTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT2Q8X37L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSXZYEVJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT2RGAFWS | DEFICIENT CLAIM NEVER CURED |
| DCSY4QGX5M | DEFICIENT CLAIM NEVER CURED | DUT2XYWS4M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCSY6NQ52D | DEFICIENT CLAIM NEVER CURED | DUT3BVG4PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSY75DJXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT3EBG4AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSYBQJU8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT3MRK69J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSYKE8QZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT3QJXM9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSZ4MQVB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT3WE7G6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSZ5MDKPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT49LYGFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSZ6JUWF9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUT58L26DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSZ74RWKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT5D29VAR | DEFICIENT CLAIM NEVER CURED |
| DCSZ75Y8NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT5EK84LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSZAB4RTG | DEFICIENT CLAIM NEVER CURED | DUT5EX8S2M | DEFICIENT CLAIM NEVER CURED |
| DCSZDF2AJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT5FAYWZQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCSZHNE7YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT5J8ZVFH | DEFICIENT CLAIM NEVER CURED |
| DCSZJ5NFGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT5J98G2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSZLVR9BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT5MDY3Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCSZWTN2L6 | DEFICIENT CLAIM NEVER CURED | DUT5RQMJD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT26KQDSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT5XDWZYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT27HJSZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT643ZV7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT2L69YRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT67EMBS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT2RDYZPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT6CVBH5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT2ZNHP7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT6ENDAB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT34KSUMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT6FHCNAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT36KM97D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUT6HXJFY2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2056

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCT398JAPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT6KD4XVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT39XU8DK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUT6QXV58R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT3A2YWU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT6XMQN7L | DEFICIENT CLAIM NEVER CURED |
| DCT3N6P7KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT6XWA7MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT3RL78Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT6YCEQR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT49P6BDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT6Z7SHWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT4JKZFE7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUT72A5GQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT4NPYWB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT78N6CAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT528DVYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT7A9FVZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT56HZDRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT7HJFLXS | DEFICIENT CLAIM NEVER CURED |
| DCT58DV3KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT7NPCZ6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT5MNZ3PU | DEFICIENT CLAIM NEVER CURED | DUT7NRES83 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCT6J3QARP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT7PSH8J5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCT6J7RNUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT7WENX3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT6JFAR37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT7ZGXD6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT6SKNJZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT8249JYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT6VMPZWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT83E42LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT73VW5XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT8DSAYBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT76YJR59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT8FQ93JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT796JUSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT8GFHPC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT7DSEAHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT8JAV5MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT7FJD98Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT8JKFXGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT7JQEPVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT95CAGV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT7PNS9LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT98JVRHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT82GA6UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT9BRXC2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT8DNHGSJ | DEFICIENT CLAIM NEVER CURED | DUT9DJAXCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT8QBFJUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT9EB76HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2057

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCT8SBFZE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT9GZANLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCT8SXYNRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUT9VSA3XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTA2JRYMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTA4FR8PX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCTA7DVWGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTA4M9VDB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCTABY4XQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTA6Q5KYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTADB4L3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTB2JNGS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTADB92E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTB2S96P8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCTAHG2YUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTB4VWH56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTANRZJ9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTBHJ8ZEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTAS35PBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTC68MZWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTAWU4E3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTC9AKLQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTAXQ9B4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTCA2M63X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTB9KLDUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTCKZ72XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTDB9RAU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTCQ83GR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTDK2YP94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTCR6KNSB | DEFICIENT CLAIM NEVER CURED |
| DCTDK42YLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTD3WVEZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTDN4MRLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTD7FMAWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTDNJ42MH | DEFICIENT CLAIM NEVER CURED | DUTDB3ZPY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTDQLRMY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTDB96YQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTDVP32B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTDF5RSWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTE27G9HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTDKM3RA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTE3MZ4G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTDLAMS42 | DEFICIENT CLAIM NEVER CURED |
| DCTE6Y9JZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTDRHYFPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTE8SX534 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTE43PXYF | DEFICIENT CLAIM NEVER CURED |
| DCTE96UV4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTE8MP73D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTE9MXYPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTEH8QJP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTEM4PUX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTEKQ6VBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCTF4U2V6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTF8CN3BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTFEAPHBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTG6YSZAN | DEFICIENT CLAIM NEVER CURED |
| DCTFMJKNEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTGA4HYW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTFW67ANH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTGL65CWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTG6ZQEJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTGSY5V2Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCTGJ857VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTGXNZ7W5 | DEFICIENT CLAIM NEVER CURED |
| DCTGJZ94QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTHPEQZWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTGRA4ENQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTHYC926G | DEFICIENT CLAIM NEVER CURED |
| DCTGRH5WJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTJ85AZ6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTGVYKL6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTJ8GE3FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTH2U4S57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTJPE8DKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTH9BX876 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTJXD7BKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTHJ35PY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTK9N7HVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTHR5S8YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTKB7WNM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTHVLMFAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTKJLEH53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTHYX4ZSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTKWQS9JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTJ9FQRVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTL3WX8EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTJG7LSW8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUTM2J5A8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTJMS4WKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTM4BHE7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTJNLBD5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTMBWL7N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTK4BD8MA | DEFICIENT CLAIM NEVER CURED | DUTMCEX56P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTK8ZGRNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTMH4VZFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTK9UYBXQ | DEFICIENT CLAIM NEVER CURED | DUTMHQEP56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTKEZ35PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTMJP92G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTKGFH63J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTMXLGHC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTKH36ABF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTN2B5Y7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTKPYFMRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTNBKJW2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCTKV4GBXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTNBQJLSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTKVG8347 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTNM38KAV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCTKX7HN9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTNRSHF5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTL5EK3RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTNZ87HJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTL7M9S2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTPDQW3RY | DEFICIENT CLAIM NEVER CURED |
| DCTLNPMGW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTPFHBSYN | DEFICIENT CLAIM NEVER CURED |
| DCTLUB62WP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUTPGHR2BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTLV62ZPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTPK32N6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTLVEM4FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTPSX6K34 | DEFICIENT CLAIM NEVER CURED |
| DCTLVX28K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTPVGD8ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTLX9FAJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTQ2XL4KZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCTM2ABN4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTQ6MFRBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTM5R63HV | DEFICIENT CLAIM NEVER CURED | DUTQ8EVBLC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCTM6DS4WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTQE2M5RS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCTM7EWA6H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUTQHM9CLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTM864FNQ | DEFICIENT CLAIM NEVER CURED | DUTQNX8ZSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTMALNH35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTQRAYS2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTMKAV45Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTQRNJLMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTMKE7ZSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTREH932V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTMKGXH82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTRGF7M89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTMLPYBWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTRH9W3FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTMQYVEG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTRZQSG3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTMWD7EAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTS6EPZAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTMX56UR3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUTSHCEN6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTN58WH73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTSNXZK43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTNB97S8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTSXJ8BFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTNEAL5Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTV3ZS8RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2060

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCTNKWJU7Y | DEFICIENT CLAIM NEVER CURED | DUTV7MXFDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTNR92ZJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTVE3B78L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTNUDV7P9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUTVGHPS2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTNXUKH2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTVQ5ZS78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTP3QGKXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTVRLQKE4 | DEFICIENT CLAIM NEVER CURED |
| DCTP4BJX3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTWBSE3VM | DEFICIENT CLAIM NEVER CURED |
| DCTPGN9ZX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTWDL98VC | DEFICIENT CLAIM NEVER CURED |
| DCTPY5SZM2 | DEFICIENT CLAIM NEVER CURED | DUTWDS3ZQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTQ2JNHDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTWE6CBJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTQ2RD9PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTWJZK62A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCTQ4MU8LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTWVPAND5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTQ5UH3FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTWVZEXF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTQ8XS54V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTXGS6MH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTQA72RE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTXM78N9A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCTQN9GEAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTXPS3LM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTQS36NMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTXS5HYPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTR3MB42G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTXW47NKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTR5SHY6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTXWMQD76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTRHSZ238 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTXZEC5HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTRLNPSDK | DEFICIENT CLAIM NEVER CURED | DUTY582VPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTRNLM97Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTY6WCLKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTRQY53PJ | DEFICIENT CLAIM NEVER CURED | DUTYMGE9RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTRX5LWAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTYS2WCXM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCTSD9NFR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTZ5RLW7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTSJN876H | DEFICIENT CLAIM NEVER CURED | DUTZMAYC8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTSR7GY6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTZQ9LA82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTSVEQPBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUTZV9FXGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCTSX7QL85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV287RABN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTU83G9PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV2BD9ZN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTU9EKQ6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV2FQHALR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTUA97LZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV2HD4TEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTUGQS7Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV2KP4DCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTUNKDMWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV2LHD8FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTUXBWDEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV2RJXAD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTV47MBZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV2TY4RA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTV4F85RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV3DEGSCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTV54LPX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV3K4TGMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTV7E89GZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUV3MNP6DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTVB7KSND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV4CLT29G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTVHU4E7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV4GC3KSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTVKMQ4G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV4M8F3GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTVUADQ4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV4PD3GA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTW73U6FS | DEFICIENT CLAIM NEVER CURED | DUV4SN5EQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTW8SDNLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV4Z6RHW3 | DEFICIENT CLAIM NEVER CURED |
| DCTWAYM8NZ | DEFICIENT CLAIM NEVER CURED | DUV4Z8Y673 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTWMLK72N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUV52QDL7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTWNFYA6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV538TQZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTWQKYJVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV53DPEWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTWV8XRUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV5HAB6JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTWX65LN2 | DEFICIENT CLAIM NEVER CURED | DUV5J2KSBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTX9G6Z4R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUV5JHTSGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTXB4HW9Z | DEFICIENT CLAIM NEVER CURED | DUV5LMXAY3 | DEFICIENT CLAIM NEVER CURED |
| DCTXKQ35RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV5MB6EW2 | DEFICIENT CLAIM NEVER CURED |
| DCTXPWKHZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV623R78X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTY873N9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV62MW4SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCTYH7W4FR | DEFICIENT CLAIM NEVER CURED | DUV6A8BJF3 | DEFICIENT CLAIM NEVER CURED |
| DCTYMBRQ52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV6DAECTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTYVSKAXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV6EMZXW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTZ4ARQM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV6M57AQZ | DEFICIENT CLAIM NEVER CURED |
| DCTZ7FK95Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV6MN2Q9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTZ7FPR5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV6Q5TM82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTZJSED5G | DEFICIENT CLAIM NEVER CURED | DUV6ZPYBWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTZK7JEMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV7SD49MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTZNV57EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV7T4CXGA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCTZQUGWPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV7TNJ8RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTZV3B2MX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUV8GDA9TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTZWKQHF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV8JGENSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCTZYJDA3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV8KLJHXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU26P8J5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV8NPAHFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU2HERTF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV956QYRX | DEFICIENT CLAIM NEVER CURED |
| DCU2LG4JET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV9Q7PGBY | DEFICIENT CLAIM NEVER CURED |
| DCU2LZHDJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUV9TW25MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU2VANJLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVAD46XKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU38LVKB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVAJXP3SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU3MG8HN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVAS53WHM | DEFICIENT CLAIM NEVER CURED |
| DCU43VPSMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVATWLQFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU469FMAQ | DEFICIENT CLAIM NEVER CURED | DUVAYCBD5F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCU4D96NK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVB9DCAR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU4FWGSPM | DEFICIENT CLAIM NEVER CURED | DUVB9JKC27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU4VXQKRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVBAT2LDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU4WXZ3BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVBEZHST6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU53YEGDN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUVBGT6ZM3 | DEFICIENT CLAIM NEVER CURED |
| DCU548RQEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVBQJL2FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2063

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCU56YBZL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVBXQYWLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU5B49HT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVCAH9JZB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCU5HLGF98 | DEFICIENT CLAIM NEVER CURED | DUVCDGRM67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU6H7JAY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVCRP46BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU6MR4FKE | DEFICIENT CLAIM NEVER CURED | DUVCYPQAJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU6V52YSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVD37LXRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU6V7LB2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVD4E8QCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU6VQ2NBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVE9HGC3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU6YD34LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVEKZ8F2R | DEFICIENT CLAIM NEVER CURED |
| DCU6Z4NX7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVEPDF2ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU79SHPAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVEQRYB57 | DEFICIENT CLAIM NEVER CURED |
| DCU7M4PX9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVEYRG372 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU7PEWSY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVF9WSC6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU7PTE3D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVFBD7GSN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCU7QFVBXD | DEFICIENT CLAIM NEVER CURED | DUVFN7L4SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU7S49QVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVFT68LHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU7TWQEKS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUVFZDCNQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU7XSQ4GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVG8JYD27 | DEFICIENT CLAIM NEVER CURED |
| DCU8D6LWNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVG94FQT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU8LKA6GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVGR2M4CE | DEFICIENT CLAIM NEVER CURED |
| DCU8R52P63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVH35WMDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU8S7B5HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVHFKSCDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU96DLMFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVHGXM27Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU96HVTLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVHJN8F9B | DEFICIENT CLAIM NEVER CURED |
| DCU9BFGJXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVHW3CYTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU9TDEVJ4 | DEFICIENT CLAIM NEVER CURED | DUVJCK2ABR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCU9VE76LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVJGN2M9B | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCU9YNQL6W | DEFICIENT CLAIM NEVER CURED | DUVJQM359D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUAK4H3F6 | DEFICIENT CLAIM NEVER CURED | DUVJR2FH9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUB34FMLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVJRET2PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUB3EKRAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVK5LJWTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUB9KD2WF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUVK9E2GZS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCUBPDSKN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVKBSRHJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUBQKX28T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVKCG8FYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUBSJFX4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVKG9ESZL | DEFICIENT CLAIM NEVER CURED |
| DCUBWM6RJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVKTNCR47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUD2ZY5Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVL4NX57M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUD5Z8KRF | DEFICIENT CLAIM NEVER CURED | DUVL4XR5HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUD82TYHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVL6TZDNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUDBWM3J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVLBP9ZFH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCUDEBF28V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUVLDY4KFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUDFGEXLM | DEFICIENT CLAIM NEVER CURED | DUVLN3CWQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUDK9AEHT | DEFICIENT CLAIM NEVER CURED | DUVLQP2347 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUDKW357X | DEFICIENT CLAIM NEVER CURED | DUVLRG2Q6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUDR98YXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVM7KXLWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUDYX4BF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVM8PHLDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUE45JXVG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUVMPNJGZD | DEFICIENT CLAIM NEVER CURED |
| DCUEB6JWZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVMPQA6B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUEFRDMSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVMTNG25P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUEKMQ75D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVNBXD6L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUESZMDR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVNJDGR6T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCUEZD57SG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUVNXSE4Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUF72BADJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUVNZWMYEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUFG5LDPH | DEFICIENT CLAIM NEVER CURED | DUVP4MDTWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2065

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCUFN7DJVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVP6AQJ43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUFW9DMB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVPK4ZD3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUG7VQNPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVPN7HTMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUGM6HLE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVQDNCLFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUGW8HSZ7 | DEFICIENT CLAIM NEVER CURED | DUVQFCZ8JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUGXN8H3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVQJDX6N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUGZW7ALN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVQN7Z8EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUH2BJER8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVQYNPXL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUHB9WPZM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUVR7F4HK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUHGBMP4W | DEFICIENT CLAIM NEVER CURED | DUVRK34A59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUHQ9DAW8 | DEFICIENT CLAIM NEVER CURED | DUVRP4S9D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUHQJDYKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVRQ8BAT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUHWS7A8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVRT2FLAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUHX4GKE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVRTJ3DAY | DEFICIENT CLAIM NEVER CURED |
| DCUHZEM9F5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUVRZYFNJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUJ4ZWA7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVS3WTZL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUJEHS2KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVS5LWAPR | DEFICIENT CLAIM NEVER CURED |
| DCUJEYZXW9 | DEFICIENT CLAIM NEVER CURED | DUVS9KHJWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUJH5WM8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVSC7XY3E | DEFICIENT CLAIM NEVER CURED |
| DCUJHX5M82 | DEFICIENT CLAIM NEVER CURED | DUVSEDXQ6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUJQ6RKZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVSMWQ72L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUJQEAYS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVSPBJ42K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUK45N6BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVST7ML3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUKHNSXJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVSY6DJBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUKJ2P7GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVT49BXY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUKR6EYQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVT5FGZEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUKR7E2MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVT7D5LXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCUL6F9VJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVT8QYGAC | DEFICIENT CLAIM NEVER CURED |
| DCUL7HD4JA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUVTA8S3XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCULD4XNGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVTBC58ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCULK7XQHP | DEFICIENT CLAIM NEVER CURED | DUVTMAQ35G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCULMKS4HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVTN4EYLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUM5EA8R6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUVW5EAR7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUMKAZ5G2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUVWA7CEM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUMLBRZWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVWJA3FBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUMN84P7R | DEFICIENT CLAIM NEVER CURED | DUVWKSDA2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUMP5XZ32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVWPL7C2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUMXNE346 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVWSHFR5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUN2XBPFQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUVWYE286L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUN38HP4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVWYFLTQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUN5V2XDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVX5KWFTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUNBTEQM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVXJMDLBH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCUNEP4M23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVXNJY2QM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCUNHG67XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVXYBF5RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUNRP3KWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVY45NRML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUNT7KS98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVY5RQC6A | DEFICIENT CLAIM NEVER CURED |
| DCUNTPKHFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVY62HQG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUNYDA9TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVY6DGX5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUP47VF8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVYFW43SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUPAZ879N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVYHTM3C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUQ3N8GBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVYLE47G5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCUQGYAX79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVYTF7KSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUQHRPV9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVYZF8J6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUQME325H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVZ7PA948 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCUR36HDN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVZFTQ38C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUR9VGQDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVZGDX4ES | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCURD52SG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUVZWJ2GHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCURK8P4FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW23FVPMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCURLES4VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW24XCZLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCURP9VW7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW28XTEZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUS7PBZW9 | DEFICIENT CLAIM NEVER CURED | DUW2B7X4LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUSQFVM6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW2BSHZ4A | DEFICIENT CLAIM NEVER CURED |
| DCUSRE7MNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW2HEG8ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUSRLVQ7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW2KY4GDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUSXY3LKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW2Q8B9NK | DEFICIENT CLAIM NEVER CURED |
| DCUT5FBRJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW2ZGDENH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUTDWM6S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW36L2DKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUTQMP69Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW3BS4NXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUTVDRBK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW3FE9Z6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUV75P9KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW3LQKD5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUW49N6RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW3QNB92Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUWGEJLVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW3VNLH5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUWM9RSP8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUW42XEF57 | DEFICIENT CLAIM NEVER CURED |
| DCUWQ6RSGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW46HMYRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUWS3YLZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW4AY2FCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUWVKHXLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW4DZKAYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUWY4N6T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW4R89M2S | DEFICIENT CLAIM NEVER CURED |
| DCUX4G3FTH | DEFICIENT CLAIM NEVER CURED | DUW4ZSM96X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUX9ZY7KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW574YL6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUXB5STHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW5MVC97Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUXM5H2T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW5Y28KGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCUXQH5GTB | DEFICIENT CLAIM NEVER CURED | DUW62KA48T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCUXSDATZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW64EDQYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUY3XV25H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW684J3XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUY84FQA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW6CR5KXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUYSF7QXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW6L7MTJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUYWZQLK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW6T72EF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUYZPD4L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW73JHFC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUZ34HB9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW78CJFBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUZ7MJWPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW7C9EKHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUZ9Q7L2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW7CEP8LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUZA9NLM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW7FGYRE6 | DEFICIENT CLAIM NEVER CURED |
| DCUZBS3TPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW7QT9X3H | DEFICIENT CLAIM NEVER CURED |
| DCUZE4J6QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW7YNCVPF | DEFICIENT CLAIM NEVER CURED |
| DCUZE6PY2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW82EVPLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUZE963SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW82HML9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCUZFWP4HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW82STN4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV23RLP9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW8LFYK7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV2FWULA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW93R5BSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV2M7SFQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW9BJH3X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV2SA7ZKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW9D8LHGC | DEFICIENT CLAIM NEVER CURED |
| DCV2SJZB38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW9FNDBT5 | DEFICIENT CLAIM NEVER CURED |
| DCV35XGRWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW9FXTCVG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCV3B9G27R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW9GJTNBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV3R47J89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW9KBCQE5 | DEFICIENT CLAIM NEVER CURED |
| DCV3RTJFY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW9NE2FMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV3WFMYLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW9NPCZG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV436WRMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW9PF3T2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCV47PQ6S8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUW9VAZ7S8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV48ZKYQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWAQ7XZNY | DEFICIENT CLAIM NEVER CURED |
| DCV4DG8ZK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWASMLE7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV4HXYB67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWAV93MLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV4LBZERN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUWB5J96E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV4RDU82M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWB6R2GP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV53782LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWB8GM4YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV54K2AES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWB9CPS7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV57H3LXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWBKNDRT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV5LWDRFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWBMSAEJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV5ZGL9H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWBTN7KVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV68NZK9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWBV7XSQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV69JL7G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWBYXQH7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV6QLFPUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWC28YN9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV73DJ2AY | DEFICIENT CLAIM NEVER CURED | DUWC3DG4PJ | DEFICIENT CLAIM NEVER CURED |
| DCV75R93UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWC5H29KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV76RKEHU | DEFICIENT CLAIM NEVER CURED | DUWC9FXQ2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV785XBGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWD2XFVE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV79JUNW4 | DEFICIENT CLAIM NEVER CURED | DUWD5Z9KPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV7QYRNS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWD7PRB98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV7YT3XJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWD8R6X5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV82SLAUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWDVFC9ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV86SZYPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWE3VS25T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV8RYUTP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWEJX9KDQ | DEFICIENT CLAIM NEVER CURED |
| DCV927SJPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWEPYRJ3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV9A8LFJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWES9VJN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV9AF7UZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWEVA5K6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV9AYNEB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWF6NHK7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2070

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCV9KPYJRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWF8BH2YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCV9PE6MAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWF8J4MEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVA3F7TR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWF9BMCV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVA6FYHJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWFGRM8P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVA86WML3 | DEFICIENT CLAIM NEVER CURED | DUWFHGJ3T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVA8WYTQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWG3QYS82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVAH94TZW | DEFICIENT CLAIM NEVER CURED | DUWG69EBM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVAP8T9UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWGD3NFT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVAX2RFHE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUWGHVE87X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCVB42KQ39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWHD6C7S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVB8GKN3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWHGFK4EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVBAQ25XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWHMCDYTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVBEAN723 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWHMCT695 | DEFICIENT CLAIM NEVER CURED |
| DCVBNWL2R3 | DEFICIENT CLAIM NEVER CURED | DUWHS8D6J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVBQXAUN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWHZASFL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVBRN4X6E | DEFICIENT CLAIM NEVER CURED | DUWJ3HGX78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVBTEMHXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWJ4NP3SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVBUGZ6LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWJDFRNHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVBZNULAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWJECQ8GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVD3FT9G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWJFP8Z6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVD59JETL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWJXVQNGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVD5E78JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWJZ3B2Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVDGSXZ24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWK4PY8LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVE3MY6US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWK6NM3PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVEAYBWX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWL9ECGK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVEF2T9YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWLJX9QC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVEM6WFL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWMBDZC8T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2071

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCVFP4UD8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWMCTPXQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVFT6S8EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWMJEYSTH | DEFICIENT CLAIM NEVER CURED |
| DCVFWMEBRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWN9GZC4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVG5QP6N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWNAZQMEG | DEFICIENT CLAIM NEVER CURED |
| DCVG7MDZ2T | DEFICIENT CLAIM NEVER CURED | DUWNDXG2LP | DEFICIENT CLAIM NEVER CURED |
| DCVG7RQSX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWNFGA7RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVGDS2THP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWNFH8X47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVGJR7HSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWNHL4RJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVGX58DJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWNR7CBXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVH8362F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWNRHL3Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVHG2WF8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWNZSHTB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVHT9NWYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWP28QEYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVJ2FTQWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWP49VRBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVJ78LY3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWP6FZ5GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVJ7UGXFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWQ6FSZCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVJE9PWA6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUWQ7KNVX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVJEYMTGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWQ8EJTVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVJNSDZKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWQ94RE2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVJUKSZTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWQACSDV9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCVJULBDK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWQAMZF5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVJXQLM4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWQNB9YSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVKD3W4G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWQZ4PJYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVKFS9Q8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWR8BLDFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVKTA2Z87 | DEFICIENT CLAIM NEVER CURED | DUWRCJZN3D | DEFICIENT CLAIM NEVER CURED |
| DCVKX49WE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWRDQTE5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVL2EB7PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWRF9AB7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVL4UYEKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWRKGLVY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVLUD8YMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWRSQ8D4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCVM3Z5TRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWRSZY3X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVM4GDQ2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWRX73SVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVM6A7Z29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWS6GT2K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVMARQD8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWSKC7Q96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVMF279GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWSPBJVCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVMR7Q9F6 | DEFICIENT CLAIM NEVER CURED | DUWSVCPLAQ | DEFICIENT CLAIM NEVER CURED |
| DCVMW6LTSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWSXD7Q5C | DEFICIENT CLAIM NEVER CURED |
| DCVMYAGSHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWTDZP6VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVMZAB82J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWTEAKBMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVNAK7BMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWTEQABMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVNE8FQAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWTES54CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVNH25BFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWVGZYE4A | DEFICIENT CLAIM NEVER CURED |
| DCVNRXLQ69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWVNSFQBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVNSQH4MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWX5M3QLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVPAKQZLM | DEFICIENT CLAIM NEVER CURED | DUWXAB6NRM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCVPAWUNGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWXASLEHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVPHWB8Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWXYGJDNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVPLH2QY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWY3SVGJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVPUHNDKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWYD8L2TF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCVQ47FJTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWYE3SDJ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCVR539NGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWYES59NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVR76XMEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWYMGPDCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVRGTZJ7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWYQHCT4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVRPEY7XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWYS7F9R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVRS4ZQG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWZ283YR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVSKAD7RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWZM89QNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVSKLNMRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWZMQFBER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVSQJXL73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWZQYTSDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCVSXMN8YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWZR4LPAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVSYRHKAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUWZY7JD2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVT2WAQ39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX24WA3TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVT3UHN89 | DEFICIENT CLAIM NEVER CURED | DUX29AHQ8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVT95KS48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX2BZ8GJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVTB4R3SE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUX2HQ7AGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVTFW6QKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX2KG78TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVTNB8USK | DEFICIENT CLAIM NEVER CURED | DUX2LMVNSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVTWZUMKX | DEFICIENT CLAIM NEVER CURED | DUX2MSLYTV | DEFICIENT CLAIM NEVER CURED |
| DCVTXMKWZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX2QTGNPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVU4AJP86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX34HVJN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVUJGYPDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX357GTB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVUX3D9JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX39YE72J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVUZ45A27 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUX3C5B7JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVW6TKUAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX3QWA2DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVWDR6Z7U | DEFICIENT CLAIM NEVER CURED | DUX3SLA8DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVWHAFJ8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX3SYJKLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVWL3QBU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX4D95YVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVWSGNDBQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUX4HG3ZYJ | DEFICIENT CLAIM NEVER CURED |
| DCVWXDQ7M5 | DEFICIENT CLAIM NEVER CURED | DUX4HJMFGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVX2KDFQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX4JFL5VC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCVX3LZAQG | DEFICIENT CLAIM NEVER CURED | DUX4MB5CA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVX73NM8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX4WD29JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVXDT8AS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX536KBPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVXJ4ZYMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX56DLQJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVXJ56GQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX56GJYSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVXLU2E56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX573RSNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVXYE7PAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX57ABKP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCVXYSGURH | DEFICIENT CLAIM NEVER CURED | DUX5BFVMLW | DEFICIENT CLAIM NEVER CURED |
| DCVY6URSMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX5GFMKLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVY8HZ6SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX5QV3MC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVYBHWJPL | DEFICIENT CLAIM NEVER CURED | DUX5R2NDHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVYXSMLJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX64FBYE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVZ2H8N4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX6HAF4CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVZAK24U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX6J79AVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVZGKUJP3 | DEFICIENT CLAIM NEVER CURED | DUX6MR42FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVZR9B3LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX6PCBHTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCVZXUK82F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX6YBVN82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW24YUDLA | DEFICIENT CLAIM NEVER CURED | DUX723EVF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW2BHNPGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX783RQ6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW2BYP56T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX7AS98QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW2FZS7JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX7B8SE95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW2GP5DNV | DEFICIENT CLAIM NEVER CURED | DUX7JS9FAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW2GTZ4DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX7NYT6M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW2P8HMGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX7PKHCSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW2RLS9PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX7YBH9FE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCW2ZQP59S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX824KL6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW34JK5M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX8G2WPQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW374LHVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX8M9GLC7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCW38AJPTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX8Q9S7YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW38S4BG9 | DEFICIENT CLAIM NEVER CURED | DUX8WSPG63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW3DY5ZEN | DEFICIENT CLAIM NEVER CURED | DUX95B8EVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW3HFBUR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX9C5A8VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW3Q4JG86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX9F7AWZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW4DSKEPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX9RCZ8JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW4HJAS7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX9RKNVMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCW4HTXZKN | DEFICIENT CLAIM NEVER CURED | DUX9SKHZJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW4XL3UVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX9Z35HGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW58AU6EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUX9ZSG27Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW58U9PZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXA9KZW3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW5Q2GNDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXANCH45G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW5SQU9AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXAPHV2ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW5YDVEJP | DEFICIENT CLAIM NEVER CURED | DUXB6GRC5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW62SPGXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXBKGWMFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW659U8HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXBKYASR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW65F7RM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXBR2SKMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW68L5EG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXC3K6A72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW69TLF2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXC4NMYW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW6D8VQ3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXC5MP6YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW6DHT574 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUXCBA49YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW6KMXDNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXCBH58RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW6RFMAP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXCGZRAFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW6S8Y3KX | DEFICIENT CLAIM NEVER CURED | DUXCT5FYV3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCW6YJZS34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXD3EVQAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW7264XQN | DEFICIENT CLAIM NEVER CURED | DUXD59SRLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW7EB2P5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXD73JVTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW7YRNV2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXD7RYJG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW8H2479N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXDGSPKRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW8PSEB3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXDJNGP29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW92SQX5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXDNBMPZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW9MJHZ2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXDSHJRL2 | DEFICIENT CLAIM NEVER CURED |
| DCW9PNQ472 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXDYCVET8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCW9RVF7G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXDYGJB3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCW9XAZYDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXDZKP5MH | DEFICIENT CLAIM NEVER CURED |
| DCWA7ULSK2 | DEFICIENT CLAIM NEVER CURED | DUXE2JPCRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWADBE3G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXE3VLFMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWAJ6YXZ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUXEWMJN8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWAJB7Y4S | DEFICIENT CLAIM NEVER CURED | DUXEYA8L5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWAPSY8D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXF2AVEHR | DEFICIENT CLAIM NEVER CURED |
| DCWBFKPQ2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXF4K2QN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWBHMA7NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXF7TK9RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWBJM7ETA | DEFICIENT CLAIM NEVER CURED | DUXG2RE5BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWBL7TFGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXG6RSM7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWBZE97TJ | DEFICIENT CLAIM NEVER CURED | DUXGARPJH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWD2F79MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXGE8K295 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWD325Z47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXGFJH6YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWD549LAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXGHT36CW | DEFICIENT CLAIM NEVER CURED |
| DCWD5X38YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXGSNY6P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWDBTEK3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXH4GZ6J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWDGXVZTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXH8MYP35 | DEFICIENT CLAIM NEVER CURED |
| DCWDH4MUV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXHQZSFYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWDJY38F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXHWBFSDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWDLYZ2GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXJCLMAH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWDMRPLJT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUXJZTNFQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWE247UVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXKAZ6G7R | DEFICIENT CLAIM NEVER CURED |
| DCWEHDL4P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXKD3LPVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWEJ96Y74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXKGCJLZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWEL2JK3X | DEFICIENT CLAIM NEVER CURED | DUXKM84WET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWET5GDHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXL2HE6BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWF7YSKTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXL75N86J | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCWFG5LDMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXLYT7VRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWFGKT28V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXM4YRPGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWFNM5DSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXM82AFSB | DEFICIENT CLAIM NEVER CURED |
| DCWG8HP97Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXMWT78VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWG9BQRXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXNH83MZC | DEFICIENT CLAIM NEVER CURED |
| DCWGEPRX37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXNHKQDPA | DEFICIENT CLAIM NEVER CURED |
| DCWGF28TBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXNQW2F5Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCWGNFHLKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXNRC53JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWGNTVAJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXNVGY48M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWGPEJHFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXNY9ZGBK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCWGYKMP76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXNYRHKFJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCWH2VF9QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXP2D7WLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWHAPU3Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXP2QWKFD | DEFICIENT CLAIM NEVER CURED |
| DCWHL3PTDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXPG73KV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWHN78LGP | DEFICIENT CLAIM NEVER CURED | DUXPKNB7S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWHQAM8KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXPZJ4CM2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCWHSAKE4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXQ2SD67L | DEFICIENT CLAIM NEVER CURED |
| DCWJ2F5Z3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXQ42G587 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWJELFKSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXQAELW5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWJGDM6HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXQCAWD9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWJHKSGPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXQEDMNF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWJKU65PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXQFR7DE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWJRF46XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXQJ7RM2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWJTDQAER | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUXRAFV37M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWJUFX7B5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUXRB3LVM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWK74JY86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXRBNSJMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWKATJHDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXRHT6AJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCWKRNYBQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXRMSY3KL | DEFICIENT CLAIM NEVER CURED |
| DCWKU6MS7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXRPJ9E7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWL6JB87E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXS2WP9RL | DEFICIENT CLAIM NEVER CURED |
| DCWL7YZ59D | DEFICIENT CLAIM NEVER CURED | DUXS5N2LEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWL8Q5DXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXS69LEC5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCWL9HZXGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXS9G8WE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWLE95SDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXSB7HL2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWLF8DVS3 | DEFICIENT CLAIM NEVER CURED | DUXSEVADTR | DEFICIENT CLAIM NEVER CURED |
| DCWLMUBZVJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUXSJQPT4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWLTE9R8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXSMGHTBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWLZVEF53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXSQ3YZMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWM6KLGE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXSTWK3HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWMA4U6LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXT2SVDQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWMBT2XSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXTBJ9HKZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCWMP489DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXTE6PV97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWNBYVQ5T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUXTNG9QH3 | DEFICIENT CLAIM NEVER CURED |
| DCWNEV67Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXTPF7J9E | DEFICIENT CLAIM NEVER CURED |
| DCWNGYR7AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXTQ6GKVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWNHGARZQ | DEFICIENT CLAIM NEVER CURED | DUXVCSM86D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWNJQ4L2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXVKSWT7B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCWNVQ3ZH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXVMQ7EPD | DEFICIENT CLAIM NEVER CURED |
| DCWP4TYV9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXVQZTPRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWP7FA326 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXVT2B9MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWP8JK9UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXW2VPZNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWPBKHTSR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUXW36NBH5 | DEFICIENT CLAIM NEVER CURED |
| DCWPD7AE9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXW3ED5YF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCWPEXNV43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXW8MAJQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWPFE7JYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXWGJCA4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCWPG4NLT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXWHA3NL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWPMNBQ35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXWJP4K93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWPY5NLMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXWKM275R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWPZ7LRY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXWL6372S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWQ3FP2UD | DEFICIENT CLAIM NEVER CURED | DUXYBW3MAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWQALRTPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXYDNG89J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWQAV3H5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXYZHL7G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWQJ6EALF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXZ3A4BKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWQMVR82E | DEFICIENT CLAIM NEVER CURED | DUXZ7C53EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWR4TH7BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXZDQHF4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWREL2PAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXZPFAE78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWRP28JES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUXZWQV7YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWRUES296 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUY25CQNV8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCWRVTF2BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY26FK8A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWS4MVXDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY2CT465W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWS539PG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY2N57CD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWS79TLEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY2T6HGZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWSDV3TFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY396RZ5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWSRLP2M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY3AS5NMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWST2VRM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY3H7DBJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWSX92HAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY3SJE2KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWT34NX2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY3SXP2KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWT3SXGBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY3TFQ2H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWT7YN685 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUY3TZVHPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWTL8VUPS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUY3Z9APQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWTRMSD73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY42TB5JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWTUMY9RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY4BXNMK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCWTY9MLVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY4D6FLMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWU3PJ4QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY4K72WNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWU4MLFAT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUY4PBK76V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWU8GDZ4P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUY4QHZA7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWUB5G6JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY58TLSZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWUFM3LGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY5HGKSBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWUHB3K9R | DEFICIENT CLAIM NEVER CURED | DUY5LQ9HVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWUHZ3ENV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY5XPZR9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWUJMVS7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY63MFW89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWULAK5F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY64LC3MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWV598ZBA | DEFICIENT CLAIM NEVER CURED | DUY67FTZWS | DEFICIENT CLAIM NEVER CURED |
| DCWVESPML9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY6G2KSCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWVJHB54Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY6GXQAPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWX6U7JRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY6JWLCDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWXA7JRDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY7BCJWGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWXMATJP4 | DEFICIENT CLAIM NEVER CURED | DUY7HVA3RJ | DEFICIENT CLAIM NEVER CURED |
| DCWXZ3SMFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY7MBDKPV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCWY58S4NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY7RNCE36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWY5XB3L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY8D4P6XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWY9587AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY8TPFZSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWYL37ZEU | DEFICIENT CLAIM NEVER CURED | DUY94JFAME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWYPZB5FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY9ALQW6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWYZAQ65T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUY9BSEGTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWZ3QVUA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY9GQRZWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWZF7XHQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY9LCER2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWZN928VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUY9QP2AEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWZSDHENQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYAB9VRJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCWZUJHD4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYADPZC9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCWZYUA4QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYAF5M9JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX27F6JVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYAJ8QWKF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCX27Q4RHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYALJE3H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX2EHVT93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYAPGK2W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX37JGZ4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYAQXMJ82 | DEFICIENT CLAIM NEVER CURED |
| DCX38TPS9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYAZGPVFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX3BZQG7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYB4S6LM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX3FZQHDV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUYB8DTLJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX3JVGTKB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUYBEZR59F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX4KSL68E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYBHJCAZX | DEFICIENT CLAIM NEVER CURED |
| DCX4KZ9NQW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUYBRVEGD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX4LNFV8M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUYBZHXS4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX4NV6ED8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYC4ELR6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX4P68NJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYC9ZBVLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX4VQWAN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYCERL5D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX52T4LMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYCG2SHPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX54AZ89G | DEFICIENT CLAIM NEVER CURED | DUYCMZN374 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX59JL6HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYCTEQPSK | DEFICIENT CLAIM NEVER CURED |
| DCX5DRAL7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYD6ASLJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX5LNFT43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYDHCQN5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX5UMQ2V4 | DEFICIENT CLAIM NEVER CURED | DUYDZWN5KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX63ZFLWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYE4VM7QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX64REJYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYELV2R6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX6MD2BHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYEPR96G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX6V3MS8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYF8359ZV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCX79H2P64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYF9SV7CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX7H9GTP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYFGWR4HT | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCX7HET9GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYFHA5QDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX7MLHKZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYFKPHS54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX7MRQHNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYFQTWJS9 | DEFICIENT CLAIM NEVER CURED |
| DCX87HJR9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYFR52BAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX87UVBFZ | DEFICIENT CLAIM NEVER CURED | DUYFT3A5W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX89VYBTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYFX398K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX8V9ZULP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYGNA3F5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX8Z3LBN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYGNTAJML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX946QFMU | DEFICIENT CLAIM NEVER CURED | DUYGP4JFVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX9EHNVJT | DEFICIENT CLAIM NEVER CURED | DUYH2FR9TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX9GQ63R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYH5QMEZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCX9YZNAPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYH7FKRG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXAHGV7WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYHB7QSD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXAK9PL8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYHDEMJ7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXAMR7UWV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUYHJEV9KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXAMVUFSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYHLFXGP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXAR38HMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYHN6WXJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXAR3MH48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYHQKLMXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXB4A7D36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYHR3MTS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXBE7H49T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYHRMCJLV | DEFICIENT CLAIM NEVER CURED |
| DCXBG3USP9 | DEFICIENT CLAIM NEVER CURED | DUYJ4XE9NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXBPNRKM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYJA3KT7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXBW2GYTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYJAQPWHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXBYRV2AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYJN5ZM4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXDE3QRUM | DEFICIENT CLAIM NEVER CURED | DUYK3MJ79G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXDF5MZ8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYK67HV5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXDH74EN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYK6MP5D7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCXDPRYHVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYK9BAQP4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCXE3VHBRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYKPZNTXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXE7BHM3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYKSZF79X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXE9TYH2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYKVXMCGD | DEFICIENT CLAIM NEVER CURED |
| DCXF87K32J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUYLASVE67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXFKM3BU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYLCV5T9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXFUWB7DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYLM3RAKN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCXFV6H7A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYLVMT8SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXFVWS7ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYM9DWTJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXG4QSHY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYMGJ5RDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXG52Y7RS | DEFICIENT CLAIM NEVER CURED | DUYMJ72L96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXG8N2V6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYMKXSLN9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCXG9EBTY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYN26BSZT | DEFICIENT CLAIM NEVER CURED |
| DCXGJ79T65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYN5VREA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXGR54ZJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYN7FQX62 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCXH35ZLNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYNCQ5GJT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCXHAZRD7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYNET79QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXHES35T6 | DEFICIENT CLAIM NEVER CURED | DUYNLHSK5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXHG3L9K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYNX36SPM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCXHG5V2PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYP32XRCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXHKSZ6RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYP3TW7QA | DEFICIENT CLAIM NEVER CURED |
| DCXHP5U8FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYP6RG2HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXHU5VSAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYPB94NHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXJ3TM5NW | DEFICIENT CLAIM NEVER CURED | DUYPCG43S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXJ4PWRYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYPEQMK85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXJ6EDBYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYPGTV5KH | DEFICIENT CLAIM NEVER CURED |
| DCXJ9AYHN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYPJECD72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCXJBPSUGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYPREDA6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXJH3Q4FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYPWT8EFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXJKNQFUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYPWTGR3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXJQVK7WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYPZDAWE6 | DEFICIENT CLAIM NEVER CURED |
| DCXJZ6B7ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYQ4RNS3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXK8V3G7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYQ53PLXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXKAMZH6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYQ9L3MJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXKH27WZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYQBT94L6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCXKJYHBWT | DEFICIENT CLAIM NEVER CURED | DUYQGWBPRK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCXKMDE5JR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUYQM7XAGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXKPH8VJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYQRJFT5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXKU9RSQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYRFJZGKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXKWEF8LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYRS42AXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXL8BJHA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYS6AJF9E | DEFICIENT CLAIM NEVER CURED |
| DCXLJVZFHK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUYSM98HG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXLVDJS8M | DEFICIENT CLAIM NEVER CURED | DUYSNM75KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXM95RJ46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYSQ3TJ7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXM97DY8J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUYSR87V2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXMJWN3L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYSX3MZ4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXMKH6BUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYTD8GPHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXMRH53GD | DEFICIENT CLAIM NEVER CURED | DUYTFXESWJ | DEFICIENT CLAIM NEVER CURED |
| DCXN4KRBQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYTK9SDP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXNM8ZV5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYTVADM6N | DEFICIENT CLAIM NEVER CURED |
| DCXNRMSL9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYV4CFSR6 | DEFICIENT CLAIM NEVER CURED |
| DCXP8FGAW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYVAXBHWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXP93DZUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYVAXEHZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXPDH7RFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYVCRSABZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXPLN345A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYVJQM5FL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2085

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCXQ68YJD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYVSXBJ9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXQ6ZUGJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYW64N7JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXQJF42RL | DEFICIENT CLAIM NEVER CURED | DUYW8K49J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXQS6YV78 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUYW8N9MK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXR6DJABV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYWDPAMJT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCXREPGKTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYWGTE532 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXRGYDBT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYWKGEF2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXRGZV2JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYWKZHXJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXRSUNDGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYWLJZ9KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXRWDZAH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYWM6GFKS | DEFICIENT CLAIM NEVER CURED |
| DCXS9TFBDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYWPGSH2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXSDJK648 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYWR75L3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXSF27WUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYWR7693G | DEFICIENT CLAIM NEVER CURED |
| DCXSFP78TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYWTJF4AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXSVRU2HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYWX85H7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXSWQD4LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYX5JDLTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXSZEWG9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYX7M8GD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXTA4LVYH | DEFICIENT CLAIM NEVER CURED | DUYXNFJ9VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXTDZQGFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYZ5BD7FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXTG8RZQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYZBXN2TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXTL8VADG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUYZTAEQ9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXU9QBAK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ23JNVDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXUEGW52R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ2B69MYR | DEFICIENT CLAIM NEVER CURED |
| DCXUGEWJ82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ2CDHANX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXUGWYAZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ2JHAGPT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCXUKF5B4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ2QT4RFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXUNK5G9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ3XPNH9A | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCXUY7ZQ5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ3Y5R7N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXVGMN6W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ45SGR7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXVJPRGQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ4RSEHJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXVMFY25D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ4TM8XK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXVTER6QM | DEFICIENT CLAIM NEVER CURED | DUZ4VNFKPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXVWR5D2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ5328KQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXVY9M37D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ5763G8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXW2VJTNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ58AM64W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXW3MKPTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ58XRWCV | DEFICIENT CLAIM NEVER CURED |
| DCXWES2N76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ5C3Y9PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXWKF8296 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ5EC8MN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXWL6BY2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ5GHTM86 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCXWQ9PLFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ5H2J9VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXWQBDUNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ5HJ6M2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXWSDLHTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ5J6G7L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXWSLYT42 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUZ5KWNL64 | DEFICIENT CLAIM NEVER CURED |
| DCXY9LVJKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ62T5Y4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXYA86MLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ6D2BXHW | DEFICIENT CLAIM NEVER CURED |
| DCXYAVPHN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ6L2H3FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXYFH7W2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ6QVS85W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXYGLFNBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ6RWKYG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXYM9AE7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ6SQMC8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXYMUBQSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ73AD946 | DEFICIENT CLAIM NEVER CURED |
| DCXYR3HWTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ78TCNEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXYWT7QA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ7A4MJV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXZHUL49M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ7FDWCE3 | DEFICIENT CLAIM NEVER CURED |
| DCXZLDE3PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ7RPFGMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCXZPF7YMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ7VGNBCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCXZRJ2438 | DEFICIENT CLAIM NEVER CURED | DUZ7X8CQGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY23S7VTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ8G9AB6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY243QHKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ8V2DMX3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCY25A86TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZ98LJYTR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCY2DW59XM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUZ9MGCD2P | DEFICIENT CLAIM NEVER CURED |
| DCY2U786KD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUZ9RQ7DVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY3BLVKAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZA3B7XK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY3FEMAVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZA69RJ5T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCY3J4PLK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZADGMR48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY3JNPAH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZANHGX4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY3RUBVQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZAT4GRWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY3VDM2JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZATYPGN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY3WMUNQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZB5LFDK4 | DEFICIENT CLAIM NEVER CURED |
| DCY426LDUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZBJDTAEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY46ZUMQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZBKWCS9G | DEFICIENT CLAIM NEVER CURED |
| DCY4ANJQGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZBQXYKT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY4F8E2AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZBY5PRDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY4PTRWM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZC2N7WDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY5GWT7EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZC3A89NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY5HGMU6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZC3NVMGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY5P4X9FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZCAVFDNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY5PKE8XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZD48EVQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY5PZGSMD | DEFICIENT CLAIM NEVER CURED | DUZDJLBNF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY5XR3J6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZDJLQW2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY653E2AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZDLTQEPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY6BV4TPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZDNVKP3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCY6F98BZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZDTW9HQX | DEFICIENT CLAIM NEVER CURED |
| DCY6K3GP7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZE3LCAQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY6KADPJU | DEFICIENT CLAIM NEVER CURED | DUZE89QSHN | DEFICIENT CLAIM NEVER CURED |
| DCY6PUQBH2 | DEFICIENT CLAIM NEVER CURED | DUZEF8PA94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY6PXJ3VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZEG5J4CW | CLAIM WITHDRAWN |
| DCY6SU87AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZEVDKGA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY78JZNDU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUZF2D3LX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY7DK9ZV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZF4AKYMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY7JU9L4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZF4SLCHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY7NTVBQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZF9WMNRY | DEFICIENT CLAIM NEVER CURED |
| DCY7SHMUFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZFBARYQ4 | DEFICIENT CLAIM NEVER CURED |
| DCY86G53KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZFGMQX6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY87LKVMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZFGTS6RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY8QL2V6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZFLP6M2V | DEFICIENT CLAIM NEVER CURED |
| DCY8TEVUKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZFLQ83NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY8UET59K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZFNR8MVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY8W3PVZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZFT298Y5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCY94SVA3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZFTJ9PGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY95BWMQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZG3Q6W2P | DEFICIENT CLAIM NEVER CURED |
| DCY9AZRTK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZG5TQVYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY9E5STGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZGAQC32N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY9H6FVME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZGS29AKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY9LJEAQ2 | DEFICIENT CLAIM NEVER CURED | DUZGWQY8JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY9LUPVH3 | DEFICIENT CLAIM NEVER CURED | DUZH2GYLDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY9PX5H4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZHN8JQAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY9XHPBRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZHPQKDGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCY9ZBHFL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZHYECAS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYA2KJUFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZJC8FGR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCYA53XJGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZJE9LTWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYA73VURG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZJFAX2EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYA8G7RJ6 | DEFICIENT CLAIM NEVER CURED | DUZJYN2F4H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCYAJ7NLD2 | DEFICIENT CLAIM NEVER CURED | DUZK7G9S45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYALSZNV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZKAQP26T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYAVBQJPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZKC9BWM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYB86WD5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZKM86Q53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYBER7P9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZKNQVC4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYBFPTL9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZL2SHK6X | DEFICIENT CLAIM NEVER CURED |
| DCYBTQPGF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZL3MRQKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYBZXD6VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZL57BX4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYD25GEBK | DEFICIENT CLAIM NEVER CURED | DUZL5DJEGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYD3L7A8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZL5YWHAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYD8B6PUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZL7J2EMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYD98T3JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZLC94JBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYDHMV32X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZLGDBS34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYDHWKG3M | DEFICIENT CLAIM NEVER CURED | DUZLKJ5PMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYDSBQRG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZLRK5247 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYDSR2EPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZM3KWPX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYDTFJE82 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUZM3TPHV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYDVW4BEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZMBV8LQH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCYDX7GKVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZMX2HEFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYE49P6QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZN24Q6ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYE5D4VAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZN5MGSK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYE6V2RP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZN8DWTBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYEHSL6F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZN9TMYRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYEHXUAQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZNBXJEG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCYEX7AGLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZNEHJW52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYEZKJBSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZNF65L92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYF8472NV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUZNGYSFW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYFBNSU7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZNQPJ2AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYFLBDPQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZNV7PQ68 | DEFICIENT CLAIM NEVER CURED |
| DCYFR83G4M | DEFICIENT CLAIM NEVER CURED | DUZNVT9Y7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYGQLDBFT | DEFICIENT CLAIM NEVER CURED | DUZNXWJYTD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCYGSHTJ25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZP3XNW7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYGUE9T7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZP6XEY8R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCYH6J8XME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZPYNK6RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYHBGS9PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZQ43LJNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYHDZMBXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZQA6NP59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYHU4NFZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZQCRDGTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYHWP2R7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZQFCGBJ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCYJ3GLHAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZQJX4V93 | DEFICIENT CLAIM NEVER CURED |
| DCYJ4LUNWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZQVPK3RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYJ4ZKPD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZQVYMT7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYJ5M8QVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZQX5S7RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYJNGK7BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZR2NT7AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYJPGR6DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZR45QKYT | DEFICIENT CLAIM NEVER CURED |
| DCYJRH2EK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZR5D9X6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYJU29ZSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZR62MDAF | DEFICIENT CLAIM NEVER CURED |
| DCYK46WQLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZRANE3DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYK6PRJWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZRFPLBJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYKAZERJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZS2F4M9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYKQ8GDZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZSCV9E36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYL7QX3F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZSCXK5LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCYLJ3UTBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZSJGT93X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYLNFX74H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZSJXN2RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYM67BWUK | DEFICIENT CLAIM NEVER CURED | DUZSM9AEGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYMDA4GLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZSQ8CTVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYMDL7EHT | DEFICIENT CLAIM NEVER CURED | DUZT6Q7ME4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYMUVT2KF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUZTS8X2P3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCYMZTQF9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZVEPBMJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYN4R7FSE | DEFICIENT CLAIM NEVER CURED | DUZW23LVDC | DEFICIENT CLAIM NEVER CURED |
| DCYN8VHTDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZW4PTL5S | DEFICIENT CLAIM NEVER CURED |
| DCYNKXM3EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZW7ACHGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYNTK27QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZW8DNJ95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYNXD6TVG | DEFICIENT CLAIM NEVER CURED | DUZWEMKYX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYP2JDHWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZWEXBYP6 | DEFICIENT CLAIM NEVER CURED |
| DCYP93KMUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZWLKM6D9 | DEFICIENT CLAIM NEVER CURED |
| DCYPKT8GAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZWPJ972H | DEFICIENT CLAIM NEVER CURED |
| DCYPMTW9B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZWQ79TLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYQAFKLMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZWT63NSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYQDESWK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZWTFGXAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYQK9AN2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZWVN2L7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYQTXM6KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZX3KPBRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYR74LAWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZXEHR7CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYRDS74NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZXFGHLDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYRFKXV6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZXL7G3BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYRP6KS78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZXS24NAT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCYRQJ3G7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZXW5RCGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYRSPVMB8 | DEFICIENT CLAIM NEVER CURED | DUZY3SHMWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYRUPXK6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DUZY7S2FBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYRXTFBZV | DEFICIENT CLAIM NEVER CURED | DUZYJM2TF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCYS5FDV2A | DEFICIENT CLAIM NEVER CURED | DUZYKD8HA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYS9VDJXL | DEFICIENT CLAIM NEVER CURED | DUZYT26DHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYS9Z6VKL | DEFICIENT CLAIM NEVER CURED | DUZYVQJLG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYSA9HNPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV235ZF4QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYSB358EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV23BUJ9E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYSF68UE2 | DEFICIENT CLAIM NEVER CURED | DV23PMNK4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYSLW8R9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV23UCBDNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYT3UZALK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV23WHLFCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYTBHR3W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV24AXZLGN | DEFICIENT CLAIM NEVER CURED |
| DCYTHMRPUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV24FPCWQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYTKS384Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV24H7W9JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYTRVG2WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV24ZUWFB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYTV8QFUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV253Q7B6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYU2HWBX8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV254XMFLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYUAZNFXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV25C7GTU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYV37ML2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV25C9XZG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYV6QNM4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV25DWHEGJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCYVFM9G68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV25M9ALHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYVQ5XANG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV25SUR9Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYVT65KBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV25TZDB8K | DEFICIENT CLAIM NEVER CURED |
| DCYVTQB236 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV265QUW9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYVZEN956 | DEFICIENT CLAIM NEVER CURED | DV26H7PBEM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCYWBHX2EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV26HM4X9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYWH8QUFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV26WXP537 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYX2VNAGU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV2734LTQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYX8J3E5T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV27S5Q4CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYXGRJW7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV27TXFP3U | DEFICIENT CLAIM NEVER CURED |

2093

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCYXJGEHSM | DEFICIENT CLAIM NEVER CURED | DV283MWUEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYXQGLP25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV287KW6E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYZ9QJB8R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV289RHESM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCYZR2QHUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV28AGLYEQ | DEFICIENT CLAIM NEVER CURED |
| DCYZXK83MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV28DAWKBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ26R83H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV28DT6URQ | DEFICIENT CLAIM NEVER CURED |
| DCZ28GLARB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV28ECS5HR | DEFICIENT CLAIM NEVER CURED |
| DCZ2EQ3H96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV28RZDB7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ2PGDJHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV28UB9QKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ2R765JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV296DC3YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ2T8SW4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV29BDJCK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ2TRXFVQ | DEFICIENT CLAIM NEVER CURED | DV29J645ZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCZ2W5R3U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV29U4FTEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ349VE8R | DEFICIENT CLAIM NEVER CURED | DV2A6UMW8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ3D2R9PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2AEZHQKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ3E9HF5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2ASKJBP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ3G872JX | DEFICIENT CLAIM NEVER CURED | DV2AYFZ7E8 | DEFICIENT CLAIM NEVER CURED |
| DCZ3HVSDLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2BGSNEK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ3NJAKRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2BN3K65G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ3NXSYTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2BNJ6D4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ3X75LE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2BQRYW93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ468W3SD | DEFICIENT CLAIM NEVER CURED | DV2C569BUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ4JLRXQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2CAYBX58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ4JPYRFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2CTNP6FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ4Q3EU9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2D5ALR8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ4QKJY7N | DEFICIENT CLAIM NEVER CURED | DV2D84BJPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ4R3BFKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2DBARCM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ4VL2DE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2DBX9JAM | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCZ527RQJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2DEQTF8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ52EGBNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2DESAUKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ57QB9KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2DGAZ6UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ57TE8PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2DGX9YPJ | DEFICIENT CLAIM NEVER CURED |
| DCZ59HQN23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2DH5C4BG | DEFICIENT CLAIM NEVER CURED |
| DCZ5BNR7DV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV2DQ8L9XU | DEFICIENT CLAIM NEVER CURED |
| DCZ5K69TD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2E74CWQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ5LAU2PQ | DEFICIENT CLAIM NEVER CURED | DV2EDUSM9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ5RKL23N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2EFCMYZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ6HF8GUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2EGAXJR4 | DEFICIENT CLAIM NEVER CURED |
| DCZ6JRUE4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2ENBDJMY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCZ6LWSMB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2EQAMCSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ6RY8FK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2F37YSJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ6U435HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2F8DNR4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ6W4MXYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2F9YTWMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ6WD3EUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2FNR7JDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ72PVDX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2FPS984K | DEFICIENT CLAIM NEVER CURED |
| DCZ74V3APG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2FXZWR9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ7K9VE2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2FYG6URC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ7KTN354 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2G549EWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ7QJWBT8 | DEFICIENT CLAIM NEVER CURED | DV2G9T3E4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ7TVDHLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2GA3TLWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ832S7PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2GD3YNCX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCZ84KSLP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2GTE7JDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ8SYNX7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2GYW4CPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ93XKAM6 | DEFICIENT CLAIM NEVER CURED | DV2GZHYC4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ967V82N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2H8ASZMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCZ98P7XNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2HDWBQJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ9EPSMKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2HUW4ZSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ9G4XAD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2HZK58XJ | DEFICIENT CLAIM NEVER CURED |
| DCZ9NSWAX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2J6CHZ8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZ9NVLE75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2JAYPGQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZA3TSWGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2JDFL3KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZAEYWLGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2JP8MF7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZALKJ9QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2JWQ58PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZAPM5HWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2KCW6ZGH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCZAS6F7E4 | DEFICIENT CLAIM NEVER CURED | DV2KGR8DQH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCZASBDLTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2KP9ABST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZASPMTWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2KQ5BHP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZAT58Y2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2L9EQDMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZATNYUPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2LMJG38E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZB2P9NMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2LQA3SF4 | DEFICIENT CLAIM NEVER CURED |
| DCZB9S6TE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2LWTYZKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZBDUYNEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2M7PH6RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZBF74625 | DEFICIENT CLAIM NEVER CURED | DV2MBDCEZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZBFEMU9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2MG84T9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZBH4X3LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2MPARKY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZBPWJ7YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2MPN43TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZBQ489M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2MXF5PE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZBUNKYP3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV2MYLFADQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZD9GSWBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2NDJ5CTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZDAYKSR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2NTU5E8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZDG8N23H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2P6WBYK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZDM4W2KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2P97LZ8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCZDW7J89V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2PCEULW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZE3W896H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2PD7583N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZEDH796X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2PFZHMDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZEKDWHQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2PMG4FAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZEL9GJ6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2PTDBALE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZEPABHF9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV2PXJYU5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZEQ476NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2Q6RGZTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZEUJAYQS | DEFICIENT CLAIM NEVER CURED | DV2Q8FT6MS | DEFICIENT CLAIM NEVER CURED |
| DCZF8JRSKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2Q8N9J7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZF9AM4LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2QDZSN38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZFENUYQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2QESXB75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZFHEUT5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2QTY3JNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZFQU9M27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2R7ZLEYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZFRNVDY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2RBTJ78F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZG4YLKRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2RW5MS3F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCZG5TPM3A | DEFICIENT CLAIM NEVER CURED | DV2RZB3HQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZG5XQA2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2S4R7H8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZGBXSDVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2SA9UQ6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZGE9RVNY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV2SB45YQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZGFHS8V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2SDX3PW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZH36GPQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2SGZ9ECR | DEFICIENT CLAIM NEVER CURED |
| DCZHKM3JUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2SHXKN8L | DEFICIENT CLAIM NEVER CURED |
| DCZHL2QFXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2SJD74KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZHM8WSAP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV2SWJZKTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZHSRQWM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2SY6JW5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZHT4YNXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2T89KBQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZHWPSYQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2TJACKLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZJ24SMUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2UAS3L8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCZJ4U2HEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2ULJWZ7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZJ7EBATQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2UNDMJHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZJ9UF356 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2W4SRMBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZJA9R4LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2WJUCF49 | DEFICIENT CLAIM NEVER CURED |
| DCZJH352WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2WM3ND9K | DEFICIENT CLAIM NEVER CURED |
| DCZJHUSN2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2WYG8S5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZJLVQD6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2XG837YL | DEFICIENT CLAIM NEVER CURED |
| DCZK3LSAP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2XQKG4W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZKG62NB4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV2Y87F34B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZKMV6QP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2YAKTU75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZL23TBG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2YD9AJ36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZLNEX5BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2YDXFRNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZLRSTB7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2YKGSQRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZLVDFY2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2YUJ3PAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZMDAJFW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2YW7LA98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZMEVJX9K | DEFICIENT CLAIM NEVER CURED | DV2Z438SWB | DEFICIENT CLAIM NEVER CURED |
| DCZMHBXJGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2Z9M5PBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZMQX9WPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2ZE5TDQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZMSE4QYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2ZHKCS7R | DEFICIENT CLAIM NEVER CURED |
| DCZN479EJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV2ZSPTJBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZN4QD8PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV327CQ9SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZN8WP35B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV32HDASJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZN9KDYM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV32K7LWHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZNGH42DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV32UFTPH7 | DEFICIENT CLAIM NEVER CURED |
| DCZNGQ7TBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV345XMZDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZNSQTGA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV34ABRDMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZNWEJL5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV34CMAGFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZNY37RHS | DEFICIENT CLAIM NEVER CURED | DV34DQMKXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2098

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCZP43MWLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV34GQU9X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZPAN74FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV34K9FEQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZPBUENXF | DEFICIENT CLAIM NEVER CURED | DV34Q8ZBAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZPEUT2G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV34QLME9P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCZPG7SJFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV34RTBYFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZPNTE54V | DEFICIENT CLAIM NEVER CURED | DV358XYWRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZPTMKYAD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV35MRTUW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZPVBH7TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV35NSCD4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZQ73BR4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV35XGZHYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZQDPVSKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV36ACHYEK | DEFICIENT CLAIM NEVER CURED |
| DCZQGVST4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV36FRZN5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZQNP2B7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV36J8B9GT | DEFICIENT CLAIM NEVER CURED |
| DCZQSN3REG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV36LYCW95 | DEFICIENT CLAIM NEVER CURED |
| DCZR36KTD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV36PDWL5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZR3V8HLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV36TRF8C9 | DEFICIENT CLAIM NEVER CURED |
| DCZR6YHPK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV36YRBW7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZR8X2WQ5 | DEFICIENT CLAIM NEVER CURED | DV372BESCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZR9JE6KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV37MYXHGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZRBAG5F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV37TEXSJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZRH2F7DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV37ZYAWR2 | DEFICIENT CLAIM NEVER CURED |
| DCZRUVNFJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV389GN6A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZSAVJEL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV38EP5CLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZSWKY4T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV38H4MDEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZSYERLQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV38JEHD5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZSYHNDGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV38R5YQTE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCZT245GU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV38RMHFPG | DEFICIENT CLAIM NEVER CURED |
| DCZT49BPHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV38UNYLG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2099

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCZTH5GDPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV38WHXMD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZTKYRV2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV394NAD2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZTN6VHQS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV39AHY4XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZTVG6MQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV39C4FNEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZTY6WEFB | DEFICIENT CLAIM NEVER CURED | DV39GAEHWN | DEFICIENT CLAIM NEVER CURED |
| DCZU6KLFXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV39SFGNYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZUBXG9WR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV39UD5GZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZURKPXHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3ACSG594 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZV9YGHSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3ADG2PUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZVANB9LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3ADT8BGE | DEFICIENT CLAIM NEVER CURED |
| DCZVNYT4KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3B6ZDUFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZVX7F5DS | DEFICIENT CLAIM NEVER CURED | DV3BTKLC6X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCZW64XLBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3CAJT4XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZWMDTA7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3CDXFSP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZX3AJLNH | DEFICIENT CLAIM NEVER CURED | DV3CJYUWBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZX7BHNFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3CPMK8TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZXEUQYDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3CUGHB6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZXFVR8GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3CZQD7AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZXNW92E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3DCBHRXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZXUD5QS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3DNP8RT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZY27RJFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3DTPMESU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZY2WRN9H | DEFICIENT CLAIM NEVER CURED | DV3DU79NCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZY5SMB4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3E27TRKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZY7A2GKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3E4M8AKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZYBP4LH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3E7PGLAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZYEAKGJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3ECYJQUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZYGWXBVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3EFRCUGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZYNG86DW | DEFICIENT CLAIM NEVER CURED | DV3EMZGFTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2100

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCZYNS68B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3ESXGBUC | DEFICIENT CLAIM NEVER CURED |
| DCZYS5TMND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3EWQA786 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DCZYWPSQV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3EZJ6DUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD23C45SQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3F2MEXLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD23GJ5ATY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3F5KNHG6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD23LPRQUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3F8Y29A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD23NLMVC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3FA57N2R | DEFICIENT CLAIM NEVER CURED |
| DD23TMQX8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3FAT84B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD24U3MZTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3FDXNU9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD24X7YCEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3FENDBAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD24YPXETM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV3FJCN4AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD25EWGXNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3FM8JGQ5 | DEFICIENT CLAIM NEVER CURED |
| DD25N86TYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3FMGWLXP | DEFICIENT CLAIM NEVER CURED |
| DD25RUBFKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3FUS4ZXC | DEFICIENT CLAIM NEVER CURED |
| DD26AEUYLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3G5M84WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD26BY3GJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3GBQNHKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD26FHKAQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3GJWTURK | DEFICIENT CLAIM NEVER CURED |
| DD26J5MSWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3GNDE6FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD26L7PTM5 | DEFICIENT CLAIM NEVER CURED | DV3HNC56R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD26WYTBJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3HSLR4JP | DEFICIENT CLAIM NEVER CURED |
| DD274QE83U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV3HW8RBC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD27BNELF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3J9QP2BM | DEFICIENT CLAIM NEVER CURED |
| DD27MJUFT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3JC9TUL6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD27VRU8ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3JET9DCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD285ZC9LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3JFUQC9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD28A3EUV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3JM8EWSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD28AXB7KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3JM9BSZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD28BPTLRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3JPE6HRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD28Q4C5JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3JT4WFCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD28QFJ69A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3JU2BGMR | DEFICIENT CLAIM NEVER CURED |
| DD28UJB6GZ | DEFICIENT CLAIM NEVER CURED | DV3JUT97BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD28ZWCB4N | DEFICIENT CLAIM NEVER CURED | DV3KHE2NU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD295EPWTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3KRHG9NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD297U3R68 | DEFICIENT CLAIM NEVER CURED | DV3KWCRUQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD29NVQJ6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3LQZHTNC | DEFICIENT CLAIM NEVER CURED |
| DD29PHKS4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3LWPNQYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD29TXGLPJ | DEFICIENT CLAIM NEVER CURED | DV3M5JGF4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD29YLW6UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3M8UXJ6P | DEFICIENT CLAIM NEVER CURED |
| DD29YUMCG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3MEKLW6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2A8ZTSYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3MFJZ8DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2AB5HEU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3MG4WSCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2AEH79JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3ML2WUHA | DEFICIENT CLAIM NEVER CURED |
| DD2AFQV8CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3MT8B5DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2AHFLWYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3MTG2HUA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD2ALVWQ43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3MXJPQHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2AMRXL5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3MXLTPS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2ANUFVGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3N26MQBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2AP6S9WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3NGEMPBW | DEFICIENT CLAIM NEVER CURED |
| DD2AR8GNVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3NTFLCS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2B3PV8L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3NWYJE2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2B8L3HU7 | DEFICIENT CLAIM NEVER CURED | DV3NX65GCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2BAX7R4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3P2DELWT | DEFICIENT CLAIM NEVER CURED |
| DD2BTGEWMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3P2ZYM9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2BZE6T7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3PEHQ7X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2C8K7PMF | DEFICIENT CLAIM NEVER CURED | DV3PGXDBLU | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD2CRZJKYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3Q54YUBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2CSGJXY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3Q572HZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2CTR9WH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3Q9CPTAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2E6TV7LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3Q9KW65G | DEFICIENT CLAIM NEVER CURED |
| DD2E87CBGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3QG4X6LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2ERJGLQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3QSYHZDR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD2F3KZW8M | DEFICIENT CLAIM NEVER CURED | DV3QWFJH6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2FAU5E4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3QXNKB2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2FBRNYU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3R7KTYPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2FE5SJM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3RAPHGX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2FJC58VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3RKDG2B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2FK63UEW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV3RQMFHXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2FQHGE9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3SANKFLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2FTNYGBL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV3SHJ6LZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2FY9TLS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3SLXZ5UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2FZ8J93E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3SM52ZAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2G75PVNQ | DEFICIENT CLAIM NEVER CURED | DV3TGMXNS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2G785TLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3TJH5A6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2G7TYBJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3TUH8KLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2G8VUCPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3TWC9QBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2GBPHJRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3U57Q6ZD | DEFICIENT CLAIM NEVER CURED |
| DD2GN93YVS | DEFICIENT CLAIM NEVER CURED | DV3U68FZ5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2GRW86LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3UBTWNDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2GSX736E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3UPRZQK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2GTPMZK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3UQA76TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2HC3TJEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3WE7ALGY | DEFICIENT CLAIM NEVER CURED |
| DD2HCVSGNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3WMRYZ5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2103

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD2HEP8AWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3WUF6P9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2HFKRSYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3WZ25KDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2HJLGKQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3X2ESKAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2HN3GY5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3X496KSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2HNEA8WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3X7F92BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2J9RWYM6 | DEFICIENT CLAIM NEVER CURED | DV3X7W94QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2JBGEHYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3XADBM8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2JEQV5XK | DEFICIENT CLAIM NEVER CURED | DV3XGZW9R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2JH9B4LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3XMB85YL | DEFICIENT CLAIM NEVER CURED |
| DD2JKC3XG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3XNY6CAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2JNAHYCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3XR5JDCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2JSHCP8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3XSPNBZF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD2JY7CS5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3Y5EKL92 | DEFICIENT CLAIM NEVER CURED |
| DD2K3G5NX7 | CLAIM WITHDRAWN | DV3Y5MFAU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2K6QTFV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3YCUFWJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2KBU5A6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3YFTH8SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2KEFHPVU | DEFICIENT CLAIM NEVER CURED | DV3YPX8S9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2KJR5ZF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3YRPMGWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2KN4UHYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3YSQL576 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2KNHX9BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3ZARHGBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2KRXW8T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3ZDE8UWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2KSMAPU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3ZF8BUNM | DEFICIENT CLAIM NEVER CURED |
| DD2KUYF39J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3ZGFUWPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2LTQ4PRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3ZK8FCJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2LUTW87H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV3ZQWTA7R | DEFICIENT CLAIM NEVER CURED |
| DD2M9NBPLT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV425BSCFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2MCAPKS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV42FPMHNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD2MHPQ7GS | DEFICIENT CLAIM NEVER CURED | DV42NPWYUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2MHUXPWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV42UW9TME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2MJTEAY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV42ZYXJK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2MQE49GA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV43BLJD6E | DEFICIENT CLAIM NEVER CURED |
| DD2MUFN7CX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV43ESTLXB | DEFICIENT CLAIM NEVER CURED |
| DD2NH3FLK8 | DEFICIENT CLAIM NEVER CURED | DV43GJHCNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2NV365KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV43ZC2PQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2NZAWG5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV456UKRWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2NZSWXGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV459RTZ7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2P9UWZ4Y | DEFICIENT CLAIM NEVER CURED | DV45HA9S8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2PA9Z5FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV45N9ASWH | DEFICIENT CLAIM NEVER CURED |
| DD2PATUM9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV45QMFGDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2PEVWCTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV46785FTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2PKZJSBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV467B2NUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2PVC9FL6 | DEFICIENT CLAIM NEVER CURED | DV46CHJKGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2PVEZ7J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV46GFA8ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2R4GT736 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV46N2WERJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2REU78F6 | DEFICIENT CLAIM NEVER CURED | DV46QH8FB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2RGZE7CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV46SBNPUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2RQTPZXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV46T5YZS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2S36RYWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV46X2WHZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2S6E9ARX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV47MHU5NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2S79PBEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV47Q38XRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2SEHC6TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV47USP9Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2SMGB4VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV485ZLBWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2T58AQ4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV48EPH9GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2T6BQ75P | DEFICIENT CLAIM NEVER CURED | DV48J2N9QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD2T6H73ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV48L972JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2TCSWUJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV48UYCWZX | CLAIM WITHDRAWN |
| DD2TM5FYV6 | DEFICIENT CLAIM NEVER CURED | DV48WNAEMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2TMN6BPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV48XJUY5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2TSK983W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV492YQDR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2TV74EY3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV498B5PZF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD2TXGPLVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV49BC5UXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2TXPRMGW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV49FB2EPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2UA4BSPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV49HGC8EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2UBKLHWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV49NLQEA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2UVB4LHW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV49RGXHPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2UZ6A4H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV49WFSZ6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2V5Y36XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4A3DLRHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2V64LXFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4AK7DQNU | DEFICIENT CLAIM NEVER CURED |
| DD2VQ9CXSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4AWQL8HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2VYPAT3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4AY7BCFL | DEFICIENT CLAIM NEVER CURED |
| DD2W6NEZ4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4AYRFU9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2W9BCH3E | DEFICIENT CLAIM NEVER CURED | DV4B65JUMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2WBNM53Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4BJ3KDFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2WPNLRQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4BWKEDS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2WQKS67H | DEFICIENT CLAIM NEVER CURED | DV4C7KF8J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2WV78H9A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV4CMSBDR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2WVTL78B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4CP325LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2X54UZRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4CW5KBPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2XKSG9CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4CZKJE3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2XMY7VPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4D85GMP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2Y93V8BF | DEFICIENT CLAIM NEVER CURED | DV4DCXT97A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2106

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD2YLAVQWN | DEFICIENT CLAIM NEVER CURED | DV4DJNTHMK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD2YNTM6US | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV4DQ7LCHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2YQEBP9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4DZQN3EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2YSAKEJZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV4E26FTLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2ZC8RAJE | DEFICIENT CLAIM NEVER CURED | DV4ECU79SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2ZHGAJK5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV4EH8TUCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD2ZVSHMGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4EMTUGXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3259N4VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4ENPABU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD32KL6PA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4ENPBWH2 | DEFICIENT CLAIM NEVER CURED |
| DD32TGVPYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4ET5KPH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD349EWMXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4EWLS26C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD34TUEB5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4F68KUL7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD354B2C6H | DEFICIENT CLAIM NEVER CURED | DV4FA2378T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD35AFMSEG | DEFICIENT CLAIM NEVER CURED | DV4FEJACUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD35FAUKC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4FEUJ3NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD35RJN467 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV4FQWBGHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD35SQGL46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4FSYJ35G | DEFICIENT CLAIM NEVER CURED |
| DD35U9BLN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4FW8NDBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD35ZCYJU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4FWKB25E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD367X2AKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4G8LBXWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD36BTPVYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4G93C6HM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD36E4XZ9M | DEFICIENT CLAIM NEVER CURED | DV4G9EZSQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD36JUY57M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4GALUQWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD36V4ETSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4GBXN32Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD36Z48QF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4GCAWR6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3726KHVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4GJTFC38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD375JSMK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4GR2EMST | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD37CA8FKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4H5PCJBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD37SQMUZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4H63KZXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD386WNZC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4H6Z5LXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD387A9W2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4HGCQB8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD38F5YXGK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV4HJTDS6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD38FGMTYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4HTSZQR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD38KCU6HF | DEFICIENT CLAIM NEVER CURED | DV4HYRKXD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD38WVB6E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4J2ZKFHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD398YGRAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4JAWN3S7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD39FXNVRH | DEFICIENT CLAIM NEVER CURED | DV4JQ5U3RZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD39GKJTVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4K28SYCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD39KUXYHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4K328QTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD39ME2CRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4K6ZLQRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD39MJZARF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4KNFMUHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD39QUTEBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4KR8S9PA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD39Z4CX5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4KW9JXZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD39Z8PACV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4KWQF7J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD39ZMPKS4 | DEFICIENT CLAIM NEVER CURED | DV4KZLU83H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3A28YWCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4L96D3CP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3A9N2GTX | DEFICIENT CLAIM NEVER CURED | DV4LBZQUS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3AE4Q2CJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV4LDMZ68N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3AF9BC5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4LFZSQMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3AMHY4KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4M673ELS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3ANPGYXW | DEFICIENT CLAIM NEVER CURED | DV4M6DEQH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3APWTSUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4M6YXFK3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3ASHYGXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4M7T9WQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3AT6K95B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4MKJUB25 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2108

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD3B48ZVU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4MPR9F6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3BSACYNM | DEFICIENT CLAIM NEVER CURED | DV4MPXD3CF | DEFICIENT CLAIM NEVER CURED |
| DD3C2GP7BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4MQGTR56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3C5PVTZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4MX7KJZG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3CH26N8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4MXWSZAG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3CWT6P8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4N6ZG92T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3CYBESNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4NBKALCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3E7UJCF4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV4NBRCGTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3E8BXC54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4NSTHYQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3EF4JZHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4NTGASJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3EJ7W6YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4NYAFHMS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3EQBCLGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4Q7NBUX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3EQMA9SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4Q9FJMXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3EQN75M6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV4QFRZYK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3ES2V5BH | DEFICIENT CLAIM NEVER CURED | DV4QKBGNCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3EXKN29P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4QPLCKMZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3F58KCUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4QYJFLZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3F5EYHJ6 | DEFICIENT CLAIM NEVER CURED | DV4QYLZBT7 | DEFICIENT CLAIM NEVER CURED |
| DD3F9VBSN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4R7FBEG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3FH6SYCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4R9H2Z86 | DEFICIENT CLAIM NEVER CURED |
| DD3FPJ5T7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4RFM95ZP | DEFICIENT CLAIM NEVER CURED |
| DD3FRMTKAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4RYZWHUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3FT5LN7V | DEFICIENT CLAIM NEVER CURED | DV4S5CUFWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3FWL9RHP | DEFICIENT CLAIM NEVER CURED | DV4SFQLRNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3G9ZF8KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4SP9WZXD | DEFICIENT CLAIM NEVER CURED |
| DD3H98CYFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4SPUC9MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3HUBE7LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4SQCMR8H | DEFICIENT CLAIM NEVER CURED |
| DD3J6T5Q9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4ST8Y7ZN | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD3J8TGE2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4SWGCEP2 | DEFICIENT CLAIM NEVER CURED |
| DD3JG7FPZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4TBHKR5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3K4C6B7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4TCBLZKQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3K8GBEWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4TFRQ83N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3KLQ4JZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4TGMBYL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3KP2CVBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4TM6KNWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3KSXB4QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4TW2ENSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3KTAYRGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4U8LWJX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3KVR8CFA | DEFICIENT CLAIM NEVER CURED | DV4UA3FCJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3KXMV7H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4UKQHLPD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3L46GF8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4UYFACSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3LEFV7CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4WAFJ3TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3LEK76PZ | DEFICIENT CLAIM NEVER CURED | DV4WJ29LCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3LT5MJZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4WNE9FUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3LTM7XV4 | DEFICIENT CLAIM NEVER CURED | DV4WPKM3QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3ME4LSQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4WXKDU37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3MF5GRWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4X3CQP5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3MYPLUQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4X3NQK7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3N4Y9FLK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV4X5ACEH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3N6L2QZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4XDMJSK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3NLPY6EW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV4XDPWL3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3NSPMG5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4XLYRHF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3P5LGRYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4XRKBM5S | DEFICIENT CLAIM NEVER CURED |
| DD3PC92TYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4XWARP7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3PR2SHGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4Y2NMTPG | DEFICIENT CLAIM NEVER CURED |
| DD3PVL2AZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4Y9C3N7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3PVWMHTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4Y9NHD3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD3QAJY47X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4YA8RZ9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3QFSLYNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4YL67GNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3QFXCPMA | DEFICIENT CLAIM NEVER CURED | DV4Z29FHNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3QHZ7RSU | DEFICIENT CLAIM NEVER CURED | DV4Z58SGE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3QKLTRCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4Z6DEMY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3QM4CAZS | DEFICIENT CLAIM NEVER CURED | DV4ZAXG2H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3QUKP7Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4ZB8YD5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3QZ7PWJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4ZRABQMT | DEFICIENT CLAIM NEVER CURED |
| DD3R6YCU9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV4ZU56WRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3RFVX489 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV52A4LQ8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3RPJVMGC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV52JSY7QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3RSH645J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV52K8YNXG | DEFICIENT CLAIM NEVER CURED |
| DD3RUMTHKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV52P3NHGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3RWQU5ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV52PXWTMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3RXB9H6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV52Q6AKWH | DEFICIENT CLAIM NEVER CURED |
| DD3S4LAR6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV52ZRHKN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3S7E96XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV534NP2K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3S86EBXM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV5392RZNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3S9EWH5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV53AHNZ8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3SWY5LKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV53D6ZXM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3T65RAYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV53NB8CAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3T7MW9BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV53RSWPX8 | DEFICIENT CLAIM NEVER CURED |
| DD3T7YZEU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV546PS3LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3THNVWRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV548C7E9D | DEFICIENT CLAIM NEVER CURED |
| DD3TQL7BWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV54CBQL7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3TZ7PRQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV54FNL9YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3TZVUPKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV54L3NHMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD3U45SVPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV54TS2KUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3UBHXVCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV54ZM2T8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3UE6Z87B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV56BE2DFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3UFB9Q8C | DEFICIENT CLAIM NEVER CURED | DV56JMHWUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3V29KT6U | DEFICIENT CLAIM NEVER CURED | DV56NRHKZ7 | DEFICIENT CLAIM NEVER CURED |
| DD3V5YSTWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV56Q3HARD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3VARY5BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV576FMSTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3VBCJY47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV576SEQAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3VE79NBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV57FUKBEM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3VM8JGPR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV57SJ9W3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3VSK54TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV57U8MQS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3VY79ZAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV583TBXA6 | DEFICIENT CLAIM NEVER CURED |
| DD3W7MBNFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV587Z2LAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3W8KHVGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5893QN4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3WF7GJRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV58HQ79C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3WHXSRA2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV58UARXGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3WJ7GV8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV594AJWFL | DEFICIENT CLAIM NEVER CURED |
| DD3X72JVH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV596LJFBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3X85UBKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV59JX4UBR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3XEFWZJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV59WHK4TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3XJQEFK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5A7QKGWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3XSMVLZU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV5A9GWQSZ | DEFICIENT CLAIM NEVER CURED |
| DD3Y5P7VRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5ACGH6KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3YC4Q5WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5AJQKMN4 | DEFICIENT CLAIM NEVER CURED |
| DD3YHN97VG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV5AUHPZWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3YS6BA97 | DEFICIENT CLAIM NEVER CURED | DV5B2W6LAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3YX7P9LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5BDH2G39 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3YXRNGPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5BPHN3MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD3Z8R6EBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5C3APSZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3ZHFMBSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5C68JLFK | DEFICIENT CLAIM NEVER CURED |
| DD3ZMKFJTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5C82JABG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3ZNTPYWS | DEFICIENT CLAIM NEVER CURED | DV5C9AZQYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD3ZQTPXSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5CD8RGNA | DEFICIENT CLAIM NEVER CURED |
| DD4278VC9F | DEFICIENT CLAIM NEVER CURED | DV5CGH6KP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD42FGYPKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5CGQYEMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD42GWLYRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5CM3XGW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD42KHQMEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5CRLHQK2 | DEFICIENT CLAIM NEVER CURED |
| DD42LGXYBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5D49FL23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD42NPJ3ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5DMQ426L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD42QXWUN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5DXMZ9UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD42WZYRM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5DY94K7P | DEFICIENT CLAIM NEVER CURED |
| DD43HGMU6L | DEFICIENT CLAIM NEVER CURED | DV5E8S6NP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD43HJKXPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5EGXUS3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD43N6F98G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5EQFHP23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD43WXYZL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5EYS27NJ | DEFICIENT CLAIM NEVER CURED |
| DD43XQ9PL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5F6TDB8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD43Y6PL5K | DEFICIENT CLAIM NEVER CURED | DV5F73R2PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD457YWJH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5FDXE2B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD45QBP9ET | DEFICIENT CLAIM NEVER CURED | DV5FQ9R2JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD46ULSVZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5FUAWL6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD46V3FN9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5FZGSY86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD472FNPQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5G67WSZH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD475A8GN3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV5GB2D68P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD475AGLPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5GMXL8JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD475UMQ9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5GQ8ZHDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD479FAHWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5GSB48ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD47FWN2JH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV5H2CTM9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD47HTZR3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5H427JFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD47U3KABX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5HNLQT6D | CLAIM WITHDRAWN |
| DD48GN7EAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5J6SYP3L | DEFICIENT CLAIM NEVER CURED |
| DD48WH7E2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5J8RK74Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD495SKFUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5JER9QNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD49725UPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5JGPNA3C | DEFICIENT CLAIM NEVER CURED |
| DD49AXZKV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5JKQFLXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD49KZ8UGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5JMN7ZEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD49SGBMXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5JNDPW32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD49U8ARF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5JSA3NT6 | DEFICIENT CLAIM NEVER CURED |
| DD49VN2Y3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5JW9PU7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD49Y6SPX3 | DEFICIENT CLAIM NEVER CURED | DV5K8TLYHM | DEFICIENT CLAIM NEVER CURED |
| DD4A29V5FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5KCJ9W3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4A6SQMKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5KCY6B7D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD4A86ZS7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5KLG86B3 | DEFICIENT CLAIM NEVER CURED |
| DD4AJ567X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5KMWQL8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4AJ6EKT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5L7PX98B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD4ASYG9UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5LAYBEGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4AUK7MZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5LFNXCHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4AUVCH78 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV5LGP86BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4B2RAN8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5LN2JG96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4B2XCGWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5LWS68JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4B5ATL9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5LYMU29D | DEFICIENT CLAIM NEVER CURED |
| DD4B7ATZQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5M3FKWB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4B8SY7KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5MBEY4QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4BA2TMQ6 | DEFICIENT CLAIM NEVER CURED | DV5MQSZPAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD4BLFQCRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5MUH3G6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4BU9ZJVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5MXYF46K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD4BVNYL72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5N2UACGD | DEFICIENT CLAIM NEVER CURED |
| DD4C7LQH63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5NBX7Z8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4CARYJQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5NTH4LJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4CEX9RNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5P2FYZ6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4CN5J89Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5P3ALQZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4CN6XUFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5P4NMY8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4CSPAU2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5PBQ78ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4CX8APHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5PJ4CZDA | DEFICIENT CLAIM NEVER CURED |
| DD4CYPGVES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5PM9G2WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4E8PFS7J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV5PTGM73W | DEFICIENT CLAIM NEVER CURED |
| DD4EMYZ8LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5PZ6EAGN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD4FCHAJXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5Q4DG6YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4FJHCP5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5Q7WHBD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4FK879R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5Q8L2BJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4FLE2XCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5QJPY7BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4FLVJKAU | DEFICIENT CLAIM NEVER CURED | DV5QMFADWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4FNAQH3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5QRDFT9C | DEFICIENT CLAIM NEVER CURED |
| DD4FRAH6GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5QUCHBLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4G5PL9MQ | DEFICIENT CLAIM NEVER CURED | DV5QXFN6MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4G5U7AKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5QXL2R86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4G7UN26M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5RCJ7UF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4GB8M6CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5RE24TGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4GH2QEC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5REBYLT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4GNHFABU | DEFICIENT CLAIM NEVER CURED | DV5RFUKLSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4H9YCFKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5RKWZ4QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD4HBAJ5M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5RMB8EL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4HL9ENZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5RUWB4KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4HV7ZKY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5S32HQXY | DEFICIENT CLAIM NEVER CURED |
| DD4JP8WCEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5S4YMPWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4JZXSPBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5S4YPEGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4K3EPJN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5S4Z9W82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4K92QNP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5S9FNBE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4KGXCEY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5SAFEJZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD4KRMEGVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5SEA2DZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4KY5FG87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5SFAHNQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4L67NHPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5SRXMN72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4L6HCGRQ | DEFICIENT CLAIM NEVER CURED | DV5T6YDWBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4LFZ28AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5TCB2UKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4LH23SC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5TEYCLDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4LHFUAGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5TKFJ7QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4LHUKQAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5TLAYNSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4LVRWZE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5TRAQ7GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4MBXNEJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5UL92XEM | DEFICIENT CLAIM NEVER CURED |
| DD4MGS97V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5ULS2KBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4MNHTFX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5US8PLJY | DEFICIENT CLAIM NEVER CURED |
| DD4MWBVT8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5UW8X3BK | DEFICIENT CLAIM NEVER CURED |
| DD4MY63VPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5UXTQ49Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD4NEKPGRW | DEFICIENT CLAIM NEVER CURED | DV5W4J92FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4NHKGR9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5WA8LQ2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4NMPWHQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5WKARQ2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4NVLY7UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5X9R2N4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4P6FU5BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5XD68UTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD4P6N3SVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5XM3YZ9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4P6Y2EVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5XPTGEN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4P8R9GQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5XYJPSRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4P9FC8BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5YDTHARQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4PBFCLJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5YLJ4BUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4PJWB3M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5YM4GDAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4PK6LATC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV5YNQ4RTB | DEFICIENT CLAIM NEVER CURED |
| DD4PKRBTAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5YQG7B34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4PLF3SEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5YRPZGC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4PWSB6VQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV5YW8M3HD | DEFICIENT CLAIM NEVER CURED |
| DD4PYZ8M69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5YX47FBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4QJZPCA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5YXT6742 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4QNB6FZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5YZGAXCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4RVAEBSP | DEFICIENT CLAIM NEVER CURED | DV5ZBF7QW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4RWENF9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5ZDWFXU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4S26PQGJ | DEFICIENT CLAIM NEVER CURED | DV5ZEB94SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4S3KJ8T9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV5ZEMX3S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4SCQUGL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5ZF67QE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4SKAY93C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5ZNX84PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4SKBYTNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5ZPD3ST7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4SU6AGJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5ZSPRMX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4T2WRJC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV5ZX6RYSH | DEFICIENT CLAIM NEVER CURED |
| DD4T72QKYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV62CY9EA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4T7XJQMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV62KS5RQG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD4TB7ZGNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV62MHNSRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4THJRF7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV62NQEWH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4TK69PYL | DEFICIENT CLAIM NEVER CURED | DV62SY9TPM | DEFICIENT CLAIM NEVER CURED |
| DD4TP2JX9H | DEFICIENT CLAIM NEVER CURED | DV62TF5KHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD4TPMWA9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV62ULCHDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4U6MHJ93 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV63A2LJME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4U8XSNW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV63XWMKTE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD4UHXPB53 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV648YTLBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4UKVXTJH | DEFICIENT CLAIM NEVER CURED | DV64EX8HQM | DEFICIENT CLAIM NEVER CURED |
| DD4UNHKSGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV64NRTJC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4UPTHLWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV64U89SCN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD4V2RCZGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV64UQMGWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4VCMXPQ3 | DEFICIENT CLAIM NEVER CURED | DV64YE8HTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4VH2JMCY | DEFICIENT CLAIM NEVER CURED | DV652UJN8W | DEFICIENT CLAIM NEVER CURED |
| DD4VTS3J8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV654FHDYC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD4VWNHKEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV659SNEB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4VXRW5AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV65FNTJ8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4W2FRPTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV65MKDLGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4W6HU3VP | DEFICIENT CLAIM NEVER CURED | DV65N47ZP9 | DEFICIENT CLAIM NEVER CURED |
| DD4WCJZEAQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV674ADM58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4WCSKH2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV675NZK3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4WJ3LRUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV67D4LGFR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD4WM2K7VX | DEFICIENT CLAIM NEVER CURED | DV67F8CEU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4WVETYG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV67G4JMK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4WZV5TE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV67MXN2WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4XFUL6CV | DEFICIENT CLAIM NEVER CURED | DV67PNLCYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4XJLNHFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV67UAYMLC | DEFICIENT CLAIM NEVER CURED |
| DD4XM9ZGV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV67Z8MSGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4XML8SYQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV67ZGMQFC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD4XMN3EBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV68AP2NF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4YAPFJ3K | DEFICIENT CLAIM NEVER CURED | DV68JBK9TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4YGAC2Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV68JHFQ4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD4YHNRJLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV68PTD3U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4YHSG72E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV68ZERQJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4YLPC9A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV694ARLPH | DEFICIENT CLAIM NEVER CURED |
| DD4YMFB5UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV69CUMGZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4YU92HPZ | DEFICIENT CLAIM NEVER CURED | DV69Q4DBHL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD4YVPA5HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6A38EFDC | DEFICIENT CLAIM NEVER CURED |
| DD4YXLKZVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6A3Z9EPX | DEFICIENT CLAIM NEVER CURED |
| DD4Z57BLJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6AMCWZHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4ZA95N83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6AMJG7SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4ZLC9YX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6AQ9XL4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4ZM2UAVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6AR2J4N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD4ZUQHS7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6AR7LC2D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD4ZW2VXK6 | DEFICIENT CLAIM NEVER CURED | DV6AUNK7H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD526C8UZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6AWRDSGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD52CAS3E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6AYBXDGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD52HRG4YV | DEFICIENT CLAIM NEVER CURED | DV6B84YLAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD53Q2YPWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6BDXKR5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD54QVWGTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6BPHKCRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD54QYE7RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6BPNH25F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD56A9J2H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6C72KPBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD56EPLNVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6CJZ792E | DEFICIENT CLAIM NEVER CURED |
| DD56NYPJKA | DEFICIENT CLAIM NEVER CURED | DV6CKHYB8X | DEFICIENT CLAIM NEVER CURED |
| DD56ZSWKT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6CXURNJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD57AW3M9G | DEFICIENT CLAIM NEVER CURED | DV6D2M95SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD57C46FYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6D2TERHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD57PBLEMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6D8FKHLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD57T23GPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6DC5PBRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD58BNLHE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6DN3A57U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD58HM4U2X | DEFICIENT CLAIM NEVER CURED | DV6DRTMJ2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD58RNKVF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6DSQFGXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD59G2F6YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6DSZ83HQ | DEFICIENT CLAIM NEVER CURED |
| DD59LX4JHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6DUG9QKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD59P87EHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6DWXSL43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD59RPKE43 | DEFICIENT CLAIM NEVER CURED | DV6E2KU4D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD59V4WH36 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV6E4SFKQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5A3GNQPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6E58CF7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5AFEBSKL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV6EFH4GBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5AFLV8EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6EKGRY92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5AMNJV9P | DEFICIENT CLAIM NEVER CURED | DV6EZ3FTDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5ANUJ8ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6F4ALBSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5ASV6BLG | DEFICIENT CLAIM NEVER CURED | DV6FD9EQWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5B28AFPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6FEBXMH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5B7RVTP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6FEDWJYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5B8FM6QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6FJ9XRQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5BG976XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6G38PF4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5BHKLVS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6G9WMUNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5BKLUP8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6GFUWQ2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5BN8X2Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6GFZUMQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5BNXJMV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6GKW8SLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5BQPJTZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6GUQ7AJX | DEFICIENT CLAIM NEVER CURED |
| DD5BU3Q2XF | DEFICIENT CLAIM NEVER CURED | DV6H4TK2CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5CEAUHJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6HT7NMW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5CK9EXMW | DEFICIENT CLAIM NEVER CURED | DV6J3P9ZGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5CNTY3WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6J93DYP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5CQ64SAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6JUZ2L7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD5EJRZ7NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6K2GYNCM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD5EJSTC9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6KB97N5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5EMZL42W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6KHJYB27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5F64WB72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6KNDU24X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5FA8UMWQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV6KRMP3U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5FEXSHBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6M4JDSRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5FLBNJ3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6M4WTCUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5FW9VQCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6M529DNL | DEFICIENT CLAIM NEVER CURED |
| DD5FZVBH6M | DEFICIENT CLAIM NEVER CURED | DV6MEBZNYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5GKXTJLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6MFC2DEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5GLV8R9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6MJQHEA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5GPTBCAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6MSWGK84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5GTASZYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6NTPFYWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5GZLBA27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6NTUCQHK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD5HAYRTSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6NX2LFC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5HJ4RSUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6P5B3YDU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD5HSM9XW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6PDNLBUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5J4FLEBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6PFEBSGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5J4LUZ2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6PFZJLCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5JF7UPWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6PKJNHBQ | DEFICIENT CLAIM NEVER CURED |
| DD5JHVFZU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6PMSU2DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5JTRP4C3 | DEFICIENT CLAIM NEVER CURED | DV6QWZXE7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5JWGR8AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6R2MNWBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5KZUCJGW | DEFICIENT CLAIM NEVER CURED | DV6R7TA8JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5KZUQF6Y | DEFICIENT CLAIM NEVER CURED | DV6RY4UNJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5L3FMUC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6RZ3WLJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5L3WP4CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6S35THLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD5LCBHXT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6SFDCR5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5LCBK9Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6SGLQF95 | DEFICIENT CLAIM NEVER CURED |
| DD5M7E6KN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6SLZF7XW | DEFICIENT CLAIM NEVER CURED |
| DD5MBETQZ2 | DEFICIENT CLAIM NEVER CURED | DV6SMQRD5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5MJ8UZAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6SMTHKC3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD5MPNB3RF | DEFICIENT CLAIM NEVER CURED | DV6SRCB7QX | DEFICIENT CLAIM NEVER CURED |
| DD5MPNQGV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6SWDXGKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5MXCR3US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6SYHRM54 | DEFICIENT CLAIM NEVER CURED |
| DD5NB2A8ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6TAJSLFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5NB6ZGYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6TK95EW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5NEVQLCH | DEFICIENT CLAIM NEVER CURED | DV6TK9SPEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5NGWH24A | DEFICIENT CLAIM NEVER CURED | DV6TX3Z5NJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD5NKX34MY | DEFICIENT CLAIM NEVER CURED | DV6U2FYAME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5NLVBW8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6U3KF7E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5NLW36SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6UJEXWD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5NP376ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6UL4BNE2 | DEFICIENT CLAIM NEVER CURED |
| DD5NRKXYUB | DEFICIENT CLAIM NEVER CURED | DV6UPGTN2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5NWLGVH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6USPTE75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5NWX6YEU | DEFICIENT CLAIM NEVER CURED | DV6UY2F7Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5P27TNFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6WAQGPSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5P4QNMXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6WQNJASB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5P6U2JEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6WXAC2E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5PA7VSR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6WXP9G8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5PBCKJH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6X2SFAGD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD5PGB3YQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6XEF8YP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5PL7ZMBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6XSRD4NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5PLBR73H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6XYUJH82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5PLCN2Z3 | DEFICIENT CLAIM NEVER CURED | DV6Y2JHSG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2122

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD5PLM9EYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6Y3Z2DQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5PMK8ZVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6Y49UW83 | DEFICIENT CLAIM NEVER CURED |
| DD5PQ9UHGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6Y75WTEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5PTH7JX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6Y9WSJBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5PUXBJ9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6YETLXFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5QA9XTYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6YTUJNSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5QBAJ2KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6YZNHXFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5QH69472 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV6Z4D8GUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5QLEP4MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6ZARPC4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5QTHCJM2 | DEFICIENT CLAIM NEVER CURED | DV6ZHWARK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5R7SYGUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6ZLCEFQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5RFEY4PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6ZRCFSDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5RQJUGW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6ZX7K42N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5RV6WYQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV6ZY9SNKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5S2VCT73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV73TDAMCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5S3CRQU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV748Q5SB3 | DEFICIENT CLAIM NEVER CURED |
| DD5S7KPUVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV74PJ39BY | DEFICIENT CLAIM NEVER CURED |
| DD5SRYGKLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV74XNQKBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5SVG36CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV74YFXACN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5SXZ7U2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV754ZALNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5T9HKWFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV75CLNRW3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD5TE2N3FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV75CQ24ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5TEKLFUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV75J4WTN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5TF92RGL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV75L2H86Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5TFBMK7N | DEFICIENT CLAIM NEVER CURED | DV75Q9P2Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5TFKSXYH | DEFICIENT CLAIM NEVER CURED | DV764RFKBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5TLJRMAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV769RKH5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD5TNVARXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV76DM8NPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5U267NHQ | DEFICIENT CLAIM NEVER CURED | DV76FQGBUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5U2C8EWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV76QL89TJ | DEFICIENT CLAIM NEVER CURED |
| DD5U3ZBYMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV78ASF4J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5U6FLK82 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV78DLAQPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5U9EH8M4 | DEFICIENT CLAIM NEVER CURED | DV78JH6PRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5UEBXPHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV78KTELBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5UHGB2TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV78LY9BPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5UQSM4JA | DEFICIENT CLAIM NEVER CURED | DV79JLWYR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5USFAEBC | DEFICIENT CLAIM NEVER CURED | DV79NZCJBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5UVHZ42X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV79RAZNCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5VSBKHEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV79SQJBP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5VULNKYW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV7A9DUCPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5VYUK8BA | DEFICIENT CLAIM NEVER CURED | DV7ASEW28U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5WKXELCR | DEFICIENT CLAIM NEVER CURED | DV7BEXGHZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5WMBRYKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7BFK6H2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5WMHRX4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7BLHDUMX | DEFICIENT CLAIM NEVER CURED |
| DD5WUJFZXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7BM3QR2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5X6TNHK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7BPGE56L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5XA6LK3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7BZWU9QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5XCQAUSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7C28WQU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5XK2LQH4 | DEFICIENT CLAIM NEVER CURED | DV7C5GSHBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5XK8W4Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7CG85LZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5XMEYVKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7CGJN2RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5XRL6GNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7CMT4ZJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5XTMSU84 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV7CN6LPT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5XVNFA3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7CR39UXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2124

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD5Y6TV3QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7CT3EGKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5YTMPZKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7D2XBS6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5ZEXN9QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7DB3AMC5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD5ZFTAXSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7DCMWBNP | DEFICIENT CLAIM NEVER CURED |
| DD5ZMWGN8H | DEFICIENT CLAIM NEVER CURED | DV7DM6ZT2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5ZS6F74Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7DWTGRNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5ZUM6LXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7DZEPM8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD5ZYN3C4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7E4HXAUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD627VLJ3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7ELAZSH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD62GCVAE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7F4C5LDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD62GMT4LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7F4ZLUG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD62Q5KNYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7F6YACU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD62VBLUCY | DEFICIENT CLAIM NEVER CURED | DV7F94C8NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD62X3BMJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7FAG8QY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD63TEJPRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7FHD42TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD63Y2C7JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7FMK2PYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD64G8HMCJ | DEFICIENT CLAIM NEVER CURED | DV7FR26E4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD64L7VZBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7FWQJ985 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD65KNAYST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7FZEJQWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD65RG28NJ | DEFICIENT CLAIM NEVER CURED | DV7G3N9FS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD65U2V3XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7GHD9X6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD65UPLCEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7GJANHCT | DEFICIENT CLAIM NEVER CURED |
| DD65V8PFGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7GL4JTQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD673STYVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7GR53T6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD67AJ5QWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7H9WXS2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD67FUQR5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7HD52AUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD67JZ3U2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7HGT9FUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2125

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD67Q53WTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7HMBLKYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD67TGXHQ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV7HSJN2X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD68GJRYQ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV7J824WX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD68GNF5XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7JQY2469 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD68XWE2KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7JRSM2LZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD69ATWZGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7JXRDCZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD69F3A72V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7KMEB849 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD69FB5N4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7KNP4RBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD69GTAQ75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7KP54L6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD69J4TGHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7KXC3T5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6A8G2MC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7LD48U9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6A8JCXEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7LDAZQTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6AJXR72W | DEFICIENT CLAIM NEVER CURED | DV7LKNCH2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6ANUHF5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7LMB4RW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6AS4T3HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7LRNYQ6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6ASRV7PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7MBQERFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6AXHBF2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7MX98PNL | DEFICIENT CLAIM NEVER CURED |
| DD6B3L4XUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7NDJ3SKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6B5QSHEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7NSW8H5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6BCPQAJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7NUZK3S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6BLRJWGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7NX89FPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6BREWF5A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV7P2JNKG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6C7BWSH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7P45DYR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6C9FTJ7A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV7PCRA2HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6CGP9VQW | DEFICIENT CLAIM NEVER CURED | DV7Q2ZW4YL | DEFICIENT CLAIM NEVER CURED |
| DD6CHKPNWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7QBHUAX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6CMBY7HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7QDTXGUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6CP2W8FY | DEFICIENT CLAIM NEVER CURED | DV7QEDCNPL | DEFICIENT CLAIM NEVER CURED |

2126

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD6CRM2T9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7QFS2BY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6CUBHGYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7QJ64PSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6E2BNHJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7QLBAFX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6EHF2TVS | DEFICIENT CLAIM NEVER CURED | DV7QMETUSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6ETHW95L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7QPG2UN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6FHY3QS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7QU5TM8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6FYT9JNW | DEFICIENT CLAIM NEVER CURED | DV7R5HCQE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6G592VTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7R8NYW54 | DEFICIENT CLAIM NEVER CURED |
| DD6GX7M38W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7RG2CTFP | DEFICIENT CLAIM NEVER CURED |
| DD6GXMYZFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7RMLU8NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6GZASNW5 | DEFICIENT CLAIM NEVER CURED | DV7RQFAB3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6H2W7VF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7S48MPJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6H5TSYVM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV7SGRC5D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6H95ZXPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7SKHGNML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6HJY97VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7SMG6HFU | DEFICIENT CLAIM NEVER CURED |
| DD6HK5QAY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7SNWMT2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6HKYQW4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7SQ6G5AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6HRXKY8A | DEFICIENT CLAIM NEVER CURED | DV7SRC5WX6 | DEFICIENT CLAIM NEVER CURED |
| DD6HXJZPRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7STZLUW4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD6J2SF7YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7SWZ35AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6JAHR3KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7T3PDRCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6JH382TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7T849PQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6JMRKV3Q | DEFICIENT CLAIM NEVER CURED | DV7TBAXF83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6JPXLWAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7TJGLU46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6JSET2M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7TJLEUW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6JTN5P2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7TPYJAR3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD6JZ5E4RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7TRWCKQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6K8TSWPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7TY8H2DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2127

Case 4:21-cv-02045 Document 224-8 Filed 09/16/25 in TXSD Page 490 of 1444

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD6KQ7R2EM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV7UFPBYSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6KXNAZ9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7UKX5LS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6L3CBWJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7UNFTWHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6LC8RG5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7UWFQE3J | DEFICIENT CLAIM NEVER CURED |
| DD6LQKAZ3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7W2FSB4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6M3TNK9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7W8NSYFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6M7REVWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7WASJBML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6M8TK2AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7WBMZA2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6M947AGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7WBYG4US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6MAUSF5J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV7WFTUABD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6MB7JN9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7WKU5TD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6MC4U9S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7WMU2LN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6MNTVBXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7X64Y29F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6MTCKPSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7XK5YDJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6MWNKCS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7XQTHRBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6MX2NJVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7Y2N5SQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6MXE8NH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7Y8BPZ3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6N73MBYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7YLHN6CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6N8YKCTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7YN6B3GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6NEKF9HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7YSQZ68M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6NG8VLQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7YXQUELB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6NMHKUXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7YZ58PEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6NMUH9J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7YZG8REB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6NQXM9UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7Z83QYWN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD6P2CGBJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7ZBNAXRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6P8SGL9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7ZDY59S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6PEA83XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7ZEPU53X | DEFICIENT CLAIM NEVER CURED |

2128

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD6PG7ATXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7ZFJ8GPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6PHM7GVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7ZFJYS3U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD6QBL4VSE | DEFICIENT CLAIM NEVER CURED | DV7ZNMRCTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6QEKMPNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV7ZUBT96D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6QFCPGH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV82ND76BG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD6QGJ4ZE5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV82PQ36LZ | DEFICIENT CLAIM NEVER CURED |
| DD6QKUMRAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV832A97EM | DEFICIENT CLAIM NEVER CURED |
| DD6QMBJEGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV832NSDMQ | DEFICIENT CLAIM NEVER CURED |
| DD6QME8XWF | DEFICIENT CLAIM NEVER CURED | DV83DFKZLA | DEFICIENT CLAIM NEVER CURED |
| DD6QZRSB2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV83DR27WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6R2BXTG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV83K5TWQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6R8NB3VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV83T5BURQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6RGQW4FX | DEFICIENT CLAIM NEVER CURED | DV84G7SUJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6RHKUB35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV84H9BUXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6RXWLUG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV84JNHM65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6RYM75SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV84QMTRYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6RYWCZ4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV84RQX5A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6S5AJBTF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV84TE73LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6SK8F2UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV85MLUAXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6SNK4ABH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV85WDCXKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6SNKZ95J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV85YP6DWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6SQJ42UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV863MXLU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6SX9PK4E | DEFICIENT CLAIM NEVER CURED | DV865KNUYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6SZ35QBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV86LKM3PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6T3RSMGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV86Q92GLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6T4XAKR7 | DEFICIENT CLAIM NEVER CURED | DV872U5WG6 | CLAIM WITHDRAWN |
| DD6TC5JB29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV879ZYARH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6TFZJA9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV87DAJ4T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD6TGN43LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV87FM3NJD | DEFICIENT CLAIM NEVER CURED |
| DD6TMHGRU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV87LDJ2TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6U4SG2NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV87MB4YZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6U5VSARJ | DEFICIENT CLAIM NEVER CURED | DV893PMJDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6U7GXBMJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV89JB3QHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6U7XM3NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV89LEWZ3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6UNK2ZRY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV89N6GXRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6UPHMSX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8A2QSM5R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD6UVXL5W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8ADX4YJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6V3BGAE9 | DEFICIENT CLAIM NEVER CURED | DV8AGXKFZS | DEFICIENT CLAIM NEVER CURED |
| DD6V43897R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8AK4B6RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6V5WYXEF | DEFICIENT CLAIM NEVER CURED | DV8ASZ96TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6V8LJHYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8AWU3T2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6VB5QEP8 | DEFICIENT CLAIM NEVER CURED | DV8BCMGYRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6VEQPG4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8BGWFU2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6VMTL35R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8BKYMENX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6VNR7EQJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV8BPU46J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6VSW2XYF | DEFICIENT CLAIM NEVER CURED | DV8BQFUZWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6VSXGZYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8BUC2M56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6VYZ9EX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8BZFMJWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6W9L58K4 | DEFICIENT CLAIM NEVER CURED | DV8C4EGZSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6WRCHLYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8CAM2UFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6WTFG4K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8CK2NMHR | DEFICIENT CLAIM NEVER CURED |
| DD6X5BGZEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8CK6ETSZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD6X5NH7AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8D6FB5GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6X9TGZVF | DEFICIENT CLAIM NEVER CURED | DV8DGHLNWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6XAB7TN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8DP24ZRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6XC8PT2U | DEFICIENT CLAIM NEVER CURED | DV8DQTYN6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2130

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD6XH98VJF | DEFICIENT CLAIM NEVER CURED | DV8DX4QNEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6XLKVSP7 | DEFICIENT CLAIM NEVER CURED | DV8E3LFBYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6XPVCTBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8E6KH5Z4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD6XUVMRA5 | DEFICIENT CLAIM NEVER CURED | DV8EBAURMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6Y9KXQRZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV8ET95ULJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6YAZKJQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8EXTLHJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6YMN9TQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8FDUYSQA | DEFICIENT CLAIM NEVER CURED |
| DD6YTBCZ34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8FE9CBRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6Z2PA5BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8FGJ24QK | DEFICIENT CLAIM NEVER CURED |
| DD6ZBM4C2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8FN5CA2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD6ZEPATGR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV8FPR3N5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD72ANHQPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8FQWEJ5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD72CLHRB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8FZQ6HLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD72UHZ9PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8GBKLYET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD72V3BAFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8GDXKP6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD72VNKT6X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV8H5FNTZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD732FRBXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8HJKQRYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD732RBKQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8HSCJUZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD734ZSRQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8HSTDMZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD73HTAU5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8HUW3AFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD73RCQHWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8HZUW2PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD73SA2RVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8HZYWELP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD73STBRLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8JFDUHBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD73T84CPK | DEFICIENT CLAIM NEVER CURED | DV8JPEWGHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD73Y846ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8K76HFQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD74235MAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8KCA6TDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD743NW2SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8KCM35QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD7459WQHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8KF679JY | DEFICIENT CLAIM NEVER CURED |
| DD745KC3BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8KHNB4TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD74AYGW9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8KP32CFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD74UB8X5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8LEQY29A | DEFICIENT CLAIM NEVER CURED |
| DD74UL95BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8LXFT5AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD75A9PS24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8MD3PAKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD75L3ZTFA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV8ME6DQKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD75XLW42T | DEFICIENT CLAIM NEVER CURED | DV8MKAC5BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD75ZY43BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8MP2YDUS | DEFICIENT CLAIM NEVER CURED |
| DD7645EXCL | DEFICIENT CLAIM NEVER CURED | DV8MQ34ULA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD76FRC8L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8MSL7NG4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD76G5ZQFW | DEFICIENT CLAIM NEVER CURED | DV8N6FC2K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD76GS24RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8NFL4CMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD76LPSEYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8NUA7EMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD76QW9L2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8NUS45CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD76SA43VX | DEFICIENT CLAIM NEVER CURED | DV8NX6ECWY | DEFICIENT CLAIM NEVER CURED |
| DD76UWEZQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8P5D6GZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD76XNSHFJ | DEFICIENT CLAIM NEVER CURED | DV8PF5HDCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7836SHTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8PFJXB9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7836XHM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8PHB9A2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD785BGC9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8PHLBN3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD78JZ2K4P | DEFICIENT CLAIM NEVER CURED | DV8PUQYDNZ | DEFICIENT CLAIM NEVER CURED |
| DD78P23BW6 | DEFICIENT CLAIM NEVER CURED | DV8PYL4XZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD78WJHBGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8QBZWMP7 | DEFICIENT CLAIM NEVER CURED |
| DD7924SLFC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV8QCYZ5NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD795EPRKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8QPRGSDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD79PJEXYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8QRMLC3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7ARNX8KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8R9TY25J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD7BCHWENG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8RF9DMPL | DEFICIENT CLAIM NEVER CURED |
| DD7BMAG8RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8RM6B9SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7BMX6VT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8RSL3PMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7BMXVNWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8RXJC4EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7BYGHKS8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV8S2RNEWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7C6HNSYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8S4GZUHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7CU2W9SZ | DEFICIENT CLAIM NEVER CURED | DV8SJNCKDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7CYRN6W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8SKWXBPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7EK4N96G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8SP6HT5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7ELC24NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8TF54UXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7EMYQHK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8TFKHA5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7ET93BCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8TGKYD4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7EXKHA38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8TH9CWXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7F3BTPC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8TQZ95WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7F45UTY6 | DEFICIENT CLAIM NEVER CURED | DV8TUWGA2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7F9C64RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8TX7HNKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7FJSWYNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8TYJAM4B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7FKG8JQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8U2DYK74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7FKRAPZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8U2EMS69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7FMPLQSR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV8UPFA67T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7FUAL3VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8UPNZTGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7FW6PRQH | DEFICIENT CLAIM NEVER CURED | DV8URWGMLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7FXHC38E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8US59JQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7FZNWXJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8W5JGEQ7 | DEFICIENT CLAIM NEVER CURED |
| DD7G38MRTU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV8W5KS4LZ | DEFICIENT CLAIM NEVER CURED |
| DD7G5WNH6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8WEKTY6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7GACU9J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8WERMNZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD7GKQ4LWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8WFUC7ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7GL8ZQ6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8WLYA4P7 | DEFICIENT CLAIM NEVER CURED |
| DD7GRSC9EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8WNRXGBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7GTMPS4A | DEFICIENT CLAIM NEVER CURED | DV8WRTMZL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7GXEYARW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8XCUWK3N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7GZ9HFVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8XJTP4BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7H6K3RZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8XT4AFMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7HKEVT3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8Y524QW6 | DEFICIENT CLAIM NEVER CURED |
| DD7HN5V4G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8Y79RJUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7HWPUF9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8Y7ZSANB | DEFICIENT CLAIM NEVER CURED |
| DD7JELUFZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8Y9JFQK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7JGZCAFU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV8YEX9SLA | DEFICIENT CLAIM NEVER CURED |
| DD7JLNXZ8Q | DEFICIENT CLAIM NEVER CURED | DV8YL32QHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7JNUEYB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8YLAJFRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7JQK3SW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8YM3EATR | DEFICIENT CLAIM NEVER CURED |
| DD7JRQPS5Y | DEFICIENT CLAIM NEVER CURED | DV8YQGKDA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7JUV26ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8YUE5GMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7JVY2ELS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV8Z2WM5DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7JXMWNFU | DEFICIENT CLAIM NEVER CURED | DV8Z7PURLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7K2HAZFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8Z9DFELM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7KEUHWC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8ZJL2DQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7KM8G5VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8ZK37MXU | DEFICIENT CLAIM NEVER CURED |
| DD7KS2ML93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8ZKSPAQB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7KTBWEFY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV8ZT2QX6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7KWP83AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV8ZUP4BNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7L436J9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV924AQGB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7L9N6YJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV92CQUTPX | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD7L9VCJ2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV92SRPG8Y | DEFICIENT CLAIM NEVER CURED |
| DD7LCU9WX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV937RSQGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7LHGA9T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV93DAY4BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7LNEPWK2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV93EZGM2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7LTVQKBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV93GFU6PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7LV3YKMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV93JNDZM7 | DEFICIENT CLAIM NEVER CURED |
| DD7M49HG82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV93JP2SN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7M4EQ659 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV93KBRZMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7M6QECNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV93L8X2RJ | DEFICIENT CLAIM NEVER CURED |
| DD7M9KVZN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV93LK7MTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7MGT3LFU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV93LSMGW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7MVZSW4J | DEFICIENT CLAIM NEVER CURED | DV93M6K4LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7MZ2X58B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV94K2XDY3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7NKGM3QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV94LGMWBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7NM4GUXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV95FCLWJ3 | DEFICIENT CLAIM NEVER CURED |
| DD7NQGMX6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV95SEPNBW | DEFICIENT CLAIM NEVER CURED |
| DD7P5K8GM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV95UL8YRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7PH2J54V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV96AM2DWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7PH8J6FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV96MNFCWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7PKZ5SYA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV978Q4RYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7PN9GCQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV97SRU3JD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7PSLX65E | DEFICIENT CLAIM NEVER CURED | DV97UF8RPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7PYN8MKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV97YU2X4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7Q53JRHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV97ZQAFDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7QGSC94Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV984WAHZF | DEFICIENT CLAIM NEVER CURED |
| DD7QPH435L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9865PN2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7QPVZNK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV987BGZFU | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD7QT9HAYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV98FUKM62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7QW9G8ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV98G2PMQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7QWHZGFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV98HNRSF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7R5TAFH8 | DEFICIENT CLAIM NEVER CURED | DV98R2HAMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7RQMX2SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV98U57JYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7S3G8CLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV98WUK6JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7S6JCG9A | DEFICIENT CLAIM NEVER CURED | DV9A2X8GPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7S9QKVH6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV9A6EH43J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7SB9HMGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9ADG6CSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7SC5NP6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9ADMYJTU | DEFICIENT CLAIM NEVER CURED |
| DD7SFC8B36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9AGJYFQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7SFYARKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9AHJGSE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7SPQVZJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9AQ6CZF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7SZ9GVMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9AR7BTZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7TMP59XK | DEFICIENT CLAIM NEVER CURED | DV9ATEF82P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7TRASBZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9AXBG43C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7TRNFBYJ | DEFICIENT CLAIM NEVER CURED | DV9AXLUT5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7TVMQGK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9B4QJKWP | DEFICIENT CLAIM NEVER CURED |
| DD7U23NWY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9BE4HW65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7U6JMR29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9BGFCKUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7UF98HV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9BM2FSEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7UJRE9CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9C2TNBEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7UVSEHY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9C3R2ZUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7UWTFKMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9C4QYRTW | DEFICIENT CLAIM NEVER CURED |
| DD7UYGZL2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9C7ZEXAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7VA26SYX | DEFICIENT CLAIM NEVER CURED | DV9CJS4FTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7VA4N5ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9CP8WD37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD7VR6KCLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9DB7ZEWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7VTUKQ6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9DN3F6HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7VWPGL2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9E4W5HN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7VXPZE89 | DEFICIENT CLAIM NEVER CURED | DV9EB27AJ6 | DEFICIENT CLAIM NEVER CURED |
| DD7W4F2UGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9EDP7KTH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7WBSU4QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9EGTS2X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7WLPR3GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9ESX8TZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7WSFVB9T | DEFICIENT CLAIM NEVER CURED | DV9F5NQW7C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7WYS89M5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV9FB6C8E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7WZ8R29V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9FMBSUNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7X3HFYEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9FURAPN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7X6C84GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9FXZ3287 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7X8PHQNM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV9FYDEM54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7XBWC9GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9G2BMY8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7XMJ6RPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9G8B532H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7XU348A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9GAXEYHT | DEFICIENT CLAIM NEVER CURED |
| DD7YRBL52Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9H67FNCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7Z9PNMEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9HC5ASYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7ZE3W8K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9HK45Z3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD7ZNLK9GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9HL4PDB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD829SYLU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9HLB5ZR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD82N7Z4TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9J5PCKSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD82TKAPSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9JAQPK5H | DEFICIENT CLAIM NEVER CURED |
| DD82WQ4SUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9JML83NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD82XBTAWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9JMXCBFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD82XKL7J5 | DEFICIENT CLAIM NEVER CURED | DV9JPG2C3U | DEFICIENT CLAIM NEVER CURED |
| DD832PZUJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9JTXE52U | DEFICIENT CLAIM NEVER CURED |
| DD834CV7BQ | DEFICIENT CLAIM NEVER CURED | DV9K3A6YLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD835PKEH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9K8YG2SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD83ESUPT9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV9KAMQ5YJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD83M2PNST | DEFICIENT CLAIM NEVER CURED | DV9KBPLZEA | DEFICIENT CLAIM NEVER CURED |
| DD83MSQVY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9KDJAM5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD83QJEWN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9KDTNMSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD83RJ54KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9KWGLR3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD83WCBEGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9LBG6W3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD843T27P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9LK3R4DA | DEFICIENT CLAIM NEVER CURED |
| DD8456LFVT | DEFICIENT CLAIM NEVER CURED | DV9LKDS8EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD84GWSH3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9LMYQ2PH | DEFICIENT CLAIM NEVER CURED |
| DD84L2NZ3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9LSTWYQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD84QBNWFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9LUH25PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD85AW36TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9M6K7WX4 | DEFICIENT CLAIM NEVER CURED |
| DD85CTUA3F | DEFICIENT CLAIM NEVER CURED | DV9MU2WQFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD85ENHF6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9MWJ2B6G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD85LC7FA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9MXE52FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD85MATLEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9N5QA8TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD85UCJT3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9NA734TY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD85UH7ATJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9NL67PT3 | DEFICIENT CLAIM NEVER CURED |
| DD85XNBZRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9NTMEQL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD85YA6H93 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV9P4KCHX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD865UXT4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9P5SKBXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD867ECFPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9P6D82CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD86A29KHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9P8TXLMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD86AEVU4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9PC2EGLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD86EHPTC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9PGMCD24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD86M2Q4S9 | DEFICIENT CLAIM NEVER CURED | DV9PNHD4A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD86STFXKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9PNWR4FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2138

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD86UFL74C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9PQ2KRF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD86VC4J7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9PQ2Z7CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD86XLY25C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV9PSJN7CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD87JB5LUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9Q5X4FYT | DEFICIENT CLAIM NEVER CURED |
| DD87JS4GPN | DEFICIENT CLAIM NEVER CURED | DV9QBKU4NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD87NJCZU9 | DEFICIENT CLAIM NEVER CURED | DV9QBM4XD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8937YN6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9QH54ZLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD89BU62MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9QP3KC6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD89F3ZNJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9R25WUKT | DEFICIENT CLAIM NEVER CURED |
| DD8A3FBXQP | DEFICIENT CLAIM NEVER CURED | DV9R5QL78S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD8AECNKY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9R82AXT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8AEFPU5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9R8LFJAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8AFVX5SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9RANFW7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8B2XHZSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9RFUAQTH | DEFICIENT CLAIM NEVER CURED |
| DD8BKCS4HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9RM2ETYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8BRTXSY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9RNX5DYU | DEFICIENT CLAIM NEVER CURED |
| DD8BTMFKGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9S8TBZNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8BTUJCFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9SB2RCKW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD8BW6U9N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9SKWTEC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8C2G56NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9SM6FZTY | DEFICIENT CLAIM NEVER CURED |
| DD8C7XRPK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9SN6E7A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8CB5QFPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9SNC8MLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8CHUXYRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9SUCLF48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8CKZMG5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9SWZYXKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8CRP6HBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9SYJAFL8 | DEFICIENT CLAIM NEVER CURED |
| DD8CX56FU4 | DEFICIENT CLAIM NEVER CURED | DV9SZ4Y6GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8CZ4K3N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9TJQYAP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD8E9UV2HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9TRCX2MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8EAWXZ2S | DEFICIENT CLAIM NEVER CURED | DV9TRX4NAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8EHGMQJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9TY2534X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8EP5BTRY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV9U4NT5HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8ETG729F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9U8BH7PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8EVYFB7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9UWRFNBY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD8F5EBWMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9UXRY54M | DEFICIENT CLAIM NEVER CURED |
| DD8FBAGP73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9W5GDTK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8FBJLVTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9W8P2MNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8FE34ZQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9W8RTESL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8FESJHWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9WLSQ7M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8FNCESMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9WXGR4K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8FPRTMQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9WXJ4Z3G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD8FPXLEWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9X6NFKUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8FSQN73G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9XF26EMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8FT7RZBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9XJBMCFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8FTVAGKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9XK2LGAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8FTYAZR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9XQR3N4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8FUGC4QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9Y8HGPZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8FVBUGWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9YAR82PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8FYZERJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9YBGCK7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8G3TE94C | DEFICIENT CLAIM NEVER CURED | DV9YCWPFQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8GBY4CAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9YERAWUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8GEW675U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9YT2U4ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8GZESU53 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV9YZ8GMNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8GZEUXSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9Z23WSYT | DEFICIENT CLAIM NEVER CURED |
| DD8H9XN4Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9Z82TBPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD8HBL7XYT | DEFICIENT CLAIM NEVER CURED | DV9ZDFRLAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8HBMQU6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9ZGWDPQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8HCS7NJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9ZLGETFK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD8HFAPJ5R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV9ZT2WPQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8HGCAJ7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9ZTGMDJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8HLY9EPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DV9ZYRPQKT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD8HZPCJV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVA24BW3LF | DEFICIENT CLAIM NEVER CURED |
| DD8JKT4RB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVA29TB6MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8JKWE5X4 | DEFICIENT CLAIM NEVER CURED | DVA2C53HEG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD8JNZW6EL | DEFICIENT CLAIM NEVER CURED | DVA2F37MCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8JQ9WHX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVA2GYKRX6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD8JSUPF47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVA2K6URJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8JW92YQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVA2NPTG53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8K3YQ2XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVA2YM5U9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8K9NWJ74 | DEFICIENT CLAIM NEVER CURED | DVA32WHYEQ | DEFICIENT CLAIM NEVER CURED |
| DD8KAVYS3R | DEFICIENT CLAIM NEVER CURED | DVA38CZUNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8KGAHJYU | DEFICIENT CLAIM NEVER CURED | DVA3BDL5Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8KJG6SNR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVA3CEDYRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8KNXMESC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVA3R4PKFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8KTRFJ7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVA3WNH4K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8KUBHGWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVA45JZFDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8L6ATP92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVA45XTKGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8L953S7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVA4BMTKEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8LFM9EPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVA4CTKEZ5 | DEFICIENT CLAIM NEVER CURED |
| DD8LME4BA3 | DEFICIENT CLAIM NEVER CURED | DVA4MBNP8L | DEFICIENT CLAIM NEVER CURED |
| DD8LR97UN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVA4NHCRTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8LY6TH5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVA4YKE867 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8LYMA97N | DEFICIENT CLAIM NEVER CURED | DVA52MZGYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD8LZGESPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVA549TRB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8M32UZQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVA5G7XLBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8M34BCTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVA657X2B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8M63JA5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVA684T9H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8MP6NUAF | DEFICIENT CLAIM NEVER CURED | DVA6EPZMW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8MTGP7KN | DEFICIENT CLAIM NEVER CURED | DVA6S375L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8MZUSWYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVA6UN27TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8MZXPU4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVA6UQ48RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8NE9ZYKB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVA6Z5TQN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8NM4BUFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVA7CE9Z4J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD8NTR27SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVA7GZFJQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8NW5QV42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVA7K2EZ9C | DEFICIENT CLAIM NEVER CURED |
| DD8P32N6TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVA7KR28WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8P3E2V4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVA86JPHRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8P5EKUB2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVA8KXLGD4 | DEFICIENT CLAIM NEVER CURED |
| DD8PE3AY5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVA8W9K26B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8PGABLC9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVA9DHZK5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8PR9AWKJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVA9KB8WPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8PUFRSWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVA9QXEYSN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD8Q932Z5S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVAB29DLT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8QCH54EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAB2GK8X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8QH6LBXC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVABEFUDJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8QHZMVLF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVABEPKCHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8QP4HSZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVABHN749P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8QPRZ9NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVABJF29DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8QX7RUB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVABJNGU5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8R6AXSET | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVABXH3J47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2142

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD8REHW7UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVABZDKEX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8RJCTNKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAC2EPUK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8RNYJ3UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAC426EUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8RSFVCUP | DEFICIENT CLAIM NEVER CURED | DVAC73QTUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8RSQVZ5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVACHBU47Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8RVNTK5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVACL98RU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8S567REY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVACMK46D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8SMV95CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVACTUHRGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8T4H2Z9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVACXK67UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8T9WP4H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAD3C952R | DEFICIENT CLAIM NEVER CURED |
| DD8TERVCSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVADKHTR6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8U3VG9YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVADYQR9UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8U5B2XFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVADZ7L8CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8U6EBYM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAE3KSLBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8U6JVYCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAE85FDMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8UAENP5C | DEFICIENT CLAIM NEVER CURED | DVAEBDGQ4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8UJYWS3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAEF3LPBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8UPYN5VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAEZD5J8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8UW46KNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAF4E2NTQ | DEFICIENT CLAIM NEVER CURED |
| DD8UY3N6EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAF8HUP9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8V34A7SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAFEK75UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8VCBSYF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAFQWG3EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8VNYG4UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAFWRD2P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8VQ2JMU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAFZ54NCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8VQEBAJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAG5UQEYR | DEFICIENT CLAIM NEVER CURED |
| DD8VUWMGR2 | DEFICIENT CLAIM NEVER CURED | DVAGERKXS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8W2T5PG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAGN6WHT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2143

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD8W3REKX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAGWDH4LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8W7QLSEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAGWPQ95T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8WHZA43P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVAGWS37NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8WPFE6S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAH7L4XB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8WQ3UE5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAHCWE8R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8WQX93BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAHLXZDPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8XQ7V4NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAHY2WJ37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8Y6PAQVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAJ8K7EBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8YHLMZPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAJFPETUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8YJNZT7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAJZCRLUY | DEFICIENT CLAIM NEVER CURED |
| DD8YKJTWFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAK83JRLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8YMR2H7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAK9DYR4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8YXZ9AB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAK9G457N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8Z3R27NC | DEFICIENT CLAIM NEVER CURED | DVAKFYZEMQ | DEFICIENT CLAIM NEVER CURED |
| DD8Z6NEV5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAKG3T6FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8ZGX9KTM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVAKL7JE8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8ZJEXTC3 | DEFICIENT CLAIM NEVER CURED | DVAKLB9758 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8ZP7RFEB | DEFICIENT CLAIM NEVER CURED | DVAKY93Q6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD8ZY4QVGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAL6GECNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD92835CVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAL6HKU3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD92ANULW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAL9GTPHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD92AZPXVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAL9T2HF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD92FNQTKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVALUB7FKJ | DEFICIENT CLAIM NEVER CURED |
| DD92WXNFPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAMU3GZCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD93467FWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVAN4MGEH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD93J5EZF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAN54KEH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD93JBYVZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVANDF3ME7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD93MN67X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVANG34ZKY | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD93SCZFAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVANML87BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD93YZ2KVW | DEFICIENT CLAIM NEVER CURED | DVAP8QC9KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD94EGLYJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAP8QFY2K | DEFICIENT CLAIM NEVER CURED |
| DD94M8JFUT | DEFICIENT CLAIM NEVER CURED | DVAPM6JW3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD94RP52TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAPRWSMF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD95UGHW4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAPZKF827 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD95V46HPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAQ92BE8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9652FXSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAQFJYTRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD967ESHJG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVAQGRF24C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD96JZS2RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAQJHPYML | DEFICIENT CLAIM NEVER CURED |
| DD96MCQ7P3 | DEFICIENT CLAIM NEVER CURED | DVAQXSN48B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD96RXAJ24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAR7NZYKG | DEFICIENT CLAIM NEVER CURED |
| DD97AJTE8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAR9GQJKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD97QTY5K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVARB2NFDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD97WK8QJP | DEFICIENT CLAIM NEVER CURED | DVARGXW4FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD97XQ4TUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVARJM9UZD | DEFICIENT CLAIM NEVER CURED |
| DD98GBLNVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVARULQKGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD98LQEGKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAS8MT5Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD98U6QRGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAS943FGZ | DEFICIENT CLAIM NEVER CURED |
| DD9A4MV6CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVASL9KXY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9A8ECFSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVASPBR2MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9A8WGJTV | DEFICIENT CLAIM NEVER CURED | DVASUPDHKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9ABSYEGJ | DEFICIENT CLAIM NEVER CURED | DVASWJERU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9AKFS4QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVASYKWQC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9BA7YQRX | DEFICIENT CLAIM NEVER CURED | DVATCEFGQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9BATWZQV | DEFICIENT CLAIM NEVER CURED | DVATH7GZ3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9BEKVJ5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVATHK8YX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD9BK637LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVATPRE6ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9BKUWG5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVATS2BZLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9BLJ3QST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVATZ2BJPU | DEFICIENT CLAIM NEVER CURED |
| DD9BVMEKL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAU29E3H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9BWUVAHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAU4B76EQ | DEFICIENT CLAIM NEVER CURED |
| DD9CV28K6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAU7YPNXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9CY8U7NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAUBC5KPD | DEFICIENT CLAIM NEVER CURED |
| DD9E2BPGJM | DEFICIENT CLAIM NEVER CURED | DVAUBK8QHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9E2XHLGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAUNRGC2F | DEFICIENT CLAIM NEVER CURED |
| DD9E8NHYFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAW3DGTHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9EFRKX7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAW7UMSBE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD9EHLA37S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAWCLR4UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9ENHURL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAWHUPSE6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD9EZPJF34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAWT83ZQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9FA2CN8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAX9Z43FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9FEP6S38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAXC2LRFY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD9FEXHU58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAXFNGZCJ | DEFICIENT CLAIM NEVER CURED |
| DD9G5WYKAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAXK5F9N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9G7YLPHM | DEFICIENT CLAIM NEVER CURED | DVAXLD42G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9GAYEXKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAXQ7YU52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9GJ4M82C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAY4SQJH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9GS4852B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAY4ZX3WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9H82BYS3 | DEFICIENT CLAIM NEVER CURED | DVAY9CG4Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9HAFNGZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAYDB5FS6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD9HEWXGQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAYR2GJ46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9HNPY8SA | DEFICIENT CLAIM NEVER CURED | DVAYX46FJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9HVGQJTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAZ298C6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD9HWSFL8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAZF3JBHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9HWYJMEX | DEFICIENT CLAIM NEVER CURED | DVAZLBPW8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9HZT8NBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVAZWDNYCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9J2ZTCEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB2AWED7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9J7RNFMW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVB2J8RDQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9JAHBT52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB34WE7QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9K28YHQB | DEFICIENT CLAIM NEVER CURED | DVB3A5CY7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9K3PCLQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB3CG8R7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9K8GQW3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB3GU42LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9KHXEUQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB3QFPY6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9KQUAGEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB3YRSF9Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD9KW5VJQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB49ZHRXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9LCQEJTM | DEFICIENT CLAIM NEVER CURED | DVB4D73ZCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9LEF45HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB4E6RYJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9LNVFRUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB4M2GS76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9LQRS56Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB4MKA6Q3 | DEFICIENT CLAIM NEVER CURED |
| DD9M4SERBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB4WPRAMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9M7LZ6Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB57MHGFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9MF3S4AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB5CA3ZF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9MGSQWUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB5D3R2GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9MK2SGQL | DEFICIENT CLAIM NEVER CURED | DVB5LAWXSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9MS43AGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB5PXG4QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9MV6A4RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB5ZCNS7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9N6PT74X | DEFICIENT CLAIM NEVER CURED | DVB6CKHWD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9N7LCGHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB6GK3QNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9NA8372X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB6GNDYRE | DEFICIENT CLAIM NEVER CURED |
| DD9NALT3MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB6PDUY89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD9NAQGRLW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVB6RWQMUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9NX8QTGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB6S9NZTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9NYUJ32H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB6SQT4M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9NZXEGBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB6UNL7YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9P3GF5NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB6ZL5GC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9P5T8BCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB7489XEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9PE2KLHX | DEFICIENT CLAIM NEVER CURED | DVB79QA4HY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD9PJUMTX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB7R94N8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9PLXJGMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB7YSCZE4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD9PME8KQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB89ZXMHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9Q4LU7XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB8D42U9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9Q7VPB5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB8JSLG37 | DEFICIENT CLAIM NEVER CURED |
| DD9QAG84YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB8LHAPYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9QJ7E4LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB8TUYGAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9QJSMTPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB8XFM3SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9QRVBJ4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB92R8L75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9QUFGC7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB94L3SWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9QYU7ZT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB9CSDZ23 | DEFICIENT CLAIM NEVER CURED |
| DD9QZXJFTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB9FJ3HUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9R23FYA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB9PLR8MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9R5JZ8HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVB9ZLDJXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9RFKLQS4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVBA4MLH6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9RHS5XVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBA4U5NC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9RMTXUGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBA7NTC92 | DEFICIENT CLAIM NEVER CURED |
| DD9S2Y7WRT | DEFICIENT CLAIM NEVER CURED | DVBACJZ2YX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD9S6L23WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBACZSULN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD9S8T3GQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBAMFNL69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD9S8TUHMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBAX2ZKU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9SJ5CK63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBAZT27R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9SWURA37 | DEFICIENT CLAIM NEVER CURED | DVBC2Z5WEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9SXFLA24 | DEFICIENT CLAIM NEVER CURED | DVBC4YQFG9 | DEFICIENT CLAIM NEVER CURED |
| DD9T7ZJKNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBD2XUK6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9TBC7PR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBD7KP26H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9THWASJK | DEFICIENT CLAIM NEVER CURED | DVBDAK8YJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9TVPUS8M | DEFICIENT CLAIM NEVER CURED | DVBDE2WKT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9U48BAHN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVBDELY6AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9U7B4JPS | DEFICIENT CLAIM NEVER CURED | DVBDF3K75M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9UFQBNRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBDK4TFMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9UX3KG6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBDNMQW6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9V2GW7PH | DEFICIENT CLAIM NEVER CURED | DVBDUJ3AF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9VCLK2RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBE67XL4P | DEFICIENT CLAIM NEVER CURED |
| DD9VJL7AQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBEDN7KAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9VKUPLTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBEJ8U49N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9WQCRF5Z | DEFICIENT CLAIM NEVER CURED | DVBESXPQY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9WQU8PEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBEW8KNF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9WRPQB3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBEY6NCF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9WSTUFEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBEZFJMPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9X6SAUQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBF3X9SN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9XAU4ETJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBF96QXTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9XJY3BHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBFGM6CQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9XYT5RHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBFK5YCMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9Y2AQ5BG | DEFICIENT CLAIM NEVER CURED | DVBFQR53YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9Y3LEBGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBG5FPQL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9Y8EURZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBG8LWRUD | DEFICIENT CLAIM NEVER CURED |
| DD9YJ8EGF7 | DEFICIENT CLAIM NEVER CURED | DVBG9NSD63 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2149

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD9Z2P6VCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBGMPSLXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9ZAMEPF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBGN9QLR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9ZGSTKBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBGPA3S95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9ZHG3LBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBH8RQL32 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD9ZJ3TQ54 | DEFICIENT CLAIM NEVER CURED | DVBH93DU6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9ZJX475L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBHECPD7S | DEFICIENT CLAIM NEVER CURED |
| DD9ZL6GAWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBHNK6DJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DD9ZSK2CAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBHPKUC38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA279LBRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBHT2J438 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA27ZXS4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBHX6C2YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA28NS6EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBJ3ENKAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA2KQCZJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBJ6AUL43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA2MKSVW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBJE78WG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA2VFB3X7 | DEFICIENT CLAIM NEVER CURED | DVBJFSCWP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA32W97EM | DEFICIENT CLAIM NEVER CURED | DVBJGYTF46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA3452P6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBJHKC4LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA34F2Q7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBJS3CPYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA34N6S58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBJSZ4CK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA35EPZLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBJU38K54 | DEFICIENT CLAIM NEVER CURED |
| DDA3GU5XV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBK4XUDAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA3HLYUX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBK8M7J2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA3JYCZWR | DEFICIENT CLAIM NEVER CURED | DVBKEC2T74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA3Q6N4YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBKJEA6S9 | DEFICIENT CLAIM NEVER CURED |
| DDA3QXMWBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBL8UDXAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA3UQ8ZVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBLH58DU9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDA3YRXHEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBLQXZ5RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA428W5HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBLWQPK5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDA4NWEGSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBM328CRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA4VJ5XWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBM6537Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA4WJH3T8 | DEFICIENT CLAIM NEVER CURED | DVBMCFJZGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA54KPYLT | DEFICIENT CLAIM NEVER CURED | DVBMCW6A3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA56PZNU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBMTEY795 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA5SHXBGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBMU5W6XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA6C3P9HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBMXAHTQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA6GKTVQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBN37E2QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA6L8YKJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBN864SKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA6RQM8C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBN89FHM4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDA73SGZRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBNDT2R83 | DEFICIENT CLAIM NEVER CURED |
| DDA782GXW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBNDZU9CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA7H4BKY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBNEZDLF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA7H8QSWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBNGCREKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA7QCLK9S | DEFICIENT CLAIM NEVER CURED | DVBNHP24S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA7UE62MB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVBNS3D79J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA7ZU43RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBNTAWLU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA854T3JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBNXD2SKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA86YKGJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBNXG3C7H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDA8PUQ3TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBP5EFTGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA8S3U72Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBP9NEKSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA8VHGW2T | DEFICIENT CLAIM NEVER CURED | DVBPCJ75ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA8WB2UVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBPE6QW35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA8ZR9YEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBPEZ9NL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA92ZFKQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBPFUSH8Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDA9BMHER6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBPNZFKHJ | DEFICIENT CLAIM NEVER CURED |
| DDA9EYQLW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBPQMDW4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2151

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDA9FUYW3X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVBPS8G472 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA9HNKJB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBPT63XD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA9KXE6MW | DEFICIENT CLAIM NEVER CURED | DVBPU65CNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDA9WY264S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBPU92GSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAB34G8RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBPZ78RCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAB9765HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBQ97S8JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDABX4U8NG | DEFICIENT CLAIM NEVER CURED | DVBQSKLZMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAC2UL7PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBQTSRJ7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAC53SXZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBR2ZA5XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAC732HYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBR85QLHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAC85USLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBRM4EXLZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDACBWGNY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBRT8GJDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDACH9BKNE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVBS4EKTFL | DEFICIENT CLAIM NEVER CURED |
| DDACKPJ29T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBS5LYFX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDACLGMXUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBS8UPMQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDACML97SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBSNZ7Y48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDACU4HETX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBSX948GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDACUJVWH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBT2ESUGY | DEFICIENT CLAIM NEVER CURED |
| DDAE247UKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBT5HUAJ4 | DEFICIENT CLAIM NEVER CURED |
| DDAE5WF893 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBT6Y25LX | DEFICIENT CLAIM NEVER CURED |
| DDAE7GBHWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBT9Y346X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAF7J6SRE | DEFICIENT CLAIM NEVER CURED | DVBTCU3XP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAFKTZ4RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBUAL8TQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAFL4XM2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBUDTESY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAFQK3EYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBUP678ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAFRCLMWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBUQJMZEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAFT8YCNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBUQYLHT9 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDAFVL4BZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBWA7FQC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAG6YE5R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBWJM6KC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAG7RU5WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBWPA59LF | DEFICIENT CLAIM NEVER CURED |
| DDAGEMPTVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBWYKTQPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAGF684BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBX35T7N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAGH2TNZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBX3NS8KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAGJNTCBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBXCT72YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAGLHS596 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBXWNQKAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAGQV23TX | DEFICIENT CLAIM NEVER CURED | DVBXZNQK3Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDAGRKPJ42 | DEFICIENT CLAIM NEVER CURED | DVBY4WGNSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAGW53ERS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBYNGKJD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAGY74T93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBYPJNZT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAGZNYBT8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVBYQ2HXGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAHKUZN7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBZ47CR2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAHUCRN28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBZDFGA9H | DEFICIENT CLAIM NEVER CURED |
| DDAJ2SYHE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBZEXC75L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAJPMRT4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBZT59NC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAJVG4NC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVBZU5X8KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAJXS9PHM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVBZXP8UQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAKQV6UNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC24WGX8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAL6NCEQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC2D8TRQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAL8VQ6SW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVC2PUSDHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDALJ3TRYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC2R8QKDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAM65KRZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC2SPNHZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAMEC87U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC2UR8YPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAMH9JZQK | DEFICIENT CLAIM NEVER CURED | DVC35NG2FK | DEFICIENT CLAIM NEVER CURED |
| DDAMPHV6QJ | DEFICIENT CLAIM NEVER CURED | DVC3HKUQS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAMQL5ZWG | DEFICIENT CLAIM NEVER CURED | DVC3JA9PGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDAMSGFZL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC3NY47TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAN29Y4MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC3P27DSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAN58P2RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC3PSY4A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDANKL97YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC3UPBDNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDANVQCELF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC45J93LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAP763GJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC45KX86J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAPHR37E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC495PHYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAPWF8KUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC4DAH5SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAPYLXB85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC4H25WEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAQGHRSME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC4RLXFZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAQHPX3KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC4U8YWZM | DEFICIENT CLAIM NEVER CURED |
| DDAQZU34SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC4ZDPFB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAR3MK7EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC5GW8TNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAR4Q3Y6C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVC5TJ36N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDARGTCVJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC5ZT49H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDARQETNC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC65XWGP7 | DEFICIENT CLAIM NEVER CURED |
| DDAS2QB7LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC6LET9NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAS34EXTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC6LJXZSH | DEFICIENT CLAIM NEVER CURED |
| DDASH629RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC6MP8Q5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDASJ9Z8MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC79BJN6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDASMQPGEW | CLAIM WITHDRAWN | DVC7BANT9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDASQLC98J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVC7DR3YBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAT32ZR45 | DEFICIENT CLAIM NEVER CURED | DVC7GK63SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDATGPNBMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC7P89QZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDATL8CN35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC7QDU4BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDATMNW3KH | DEFICIENT CLAIM NEVER CURED | DVC7WMQAU4 | DEFICIENT CLAIM NEVER CURED |
| DDATX5VQK2 | DEFICIENT CLAIM NEVER CURED | DVC7X8F6AP | DEFICIENT CLAIM NEVER CURED |
| DDAU2LXCP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC7YBFU8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2154

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDAU4986V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC7YXEZDB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDAU7QGFE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC87GRJU9 | DEFICIENT CLAIM NEVER CURED |
| DDAUJTREFQ | DEFICIENT CLAIM NEVER CURED | DVC934WPDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAUP6F9TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVC9MWB3FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAUQJ2C5K | DEFICIENT CLAIM NEVER CURED | DVC9QRYT6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAUVPY2SM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVCA3YSBJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAV5XZS93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCA9MDGJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAV8M3TQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCB7D6U4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAVQG4BTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCB7MPU83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAVYEG7FT | DEFICIENT CLAIM NEVER CURED | DVCBFUXS7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAW2PNVFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCBGLU5A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAW5FV8YU | DEFICIENT CLAIM NEVER CURED | DVCBHDKGFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAWC4LGSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCBSRP5Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAWFUZX36 | DEFICIENT CLAIM NEVER CURED | DVCBUJHDK4 | DEFICIENT CLAIM NEVER CURED |
| DDAWL7XHR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCBXES9HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAWY8ZCJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCBZNP78E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAWYL4ZU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCD97FHMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAWZKTXCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCDAHSWKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAXK7JM43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCDF5864Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAXKVZ7P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCDH7QX69 | DEFICIENT CLAIM NEVER CURED |
| DDAXPLJNFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCDMFW9BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAXSMW4EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCDNXT2LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAXZPQU37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCDTHEWJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAY4TQ8VB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVCDUAZ5P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAY5KSTWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCDXYMULR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAY9NQSKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCE8ZKNHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAYC562MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCE9FBTZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAYGKNS4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCEGWNRAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2155

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDAYL28ZB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCF5TS8PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAZE3U82J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVCF6ZU8G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAZFJEK6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCF7GYREQ | DEFICIENT CLAIM NEVER CURED |
| DDAZHULRC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCFBMY5D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAZL74S5W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVCFD2XWRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAZNGVRHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCFHLU8DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDAZUEX7CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCFHP5X8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB24T8EAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCFK3NZRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB294L6CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCFN7BZAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB2ASZLC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCG49RKW5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDB2PHAVEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCG6HJE8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB2QJP3FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCG86FJL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB35L2RTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCG9X4T8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB38SLH4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCGB8FNHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB38ZLFW4 | DEFICIENT CLAIM NEVER CURED | DVCGBAK4QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB3ALG6VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCGKN9S8U | DEFICIENT CLAIM NEVER CURED |
| DDB3K4EJ5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCGUZPHK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB3NKVCMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCGYFBR5A | DEFICIENT CLAIM NEVER CURED |
| DDB3Y7KNPT | DEFICIENT CLAIM NEVER CURED | DVCH3PTQJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB3ZVCL6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCHASETQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB45C9KY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCHASYFBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB4E3YUJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCHB3RA2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB4NTRKZ7 | DEFICIENT CLAIM NEVER CURED | DVCHRYGJED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB4VFELTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCHY54WRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB4XHM8KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCJ54YRHQ | DEFICIENT CLAIM NEVER CURED |
| DDB4XJQ7W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCJ64GXE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB53S4KJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCJ9DFGNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDB56A3RPC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVCJBZA5MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB5F4LNS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCJFBG52N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB5HUJMNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCJKLMSZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB5L7FGW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCJRADQ9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB5MZUV8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCK67LFYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB5U9WKAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCK84EWBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB5WLQJEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCKJ53GDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB5YU439Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCKLW4A2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB5ZVJUHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCKN3L2E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB62N7WML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCKQHJPBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB67KHYP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCKYF3HNE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDB6ARN9KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCL3D67W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB6CP3M52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCL4USWXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB6HEUMAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCLRUJ2M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB6NGCWH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCM9JL5EZ | DEFICIENT CLAIM NEVER CURED |
| DDB6P23NFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCMFPB5TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB6PGHQJN | DEFICIENT CLAIM NEVER CURED | DVCMNZ3T84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB6TQ2WC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCMQJYKAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB6YQPCSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCMXFRBEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB6ZHMXGS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVCN8XFDJU | DEFICIENT CLAIM NEVER CURED |
| DDB73VMXRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCNEXFM8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB76KLRX9 | DEFICIENT CLAIM NEVER CURED | DVCNGDF2UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB79ZJ6T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCNGP7ZM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB7AWUS2Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVCNHEYDLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB7YNEMLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCNJGQZ7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB93JWG46 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVCNM6HYTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB97YEGUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCNQW2UB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDB9EAVSG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCNW6BTAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB9M8YH7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCNYXM7FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB9MJYUQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCPKA863D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB9NFLKG8 | DEFICIENT CLAIM NEVER CURED | DVCPKXH79Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDB9RXF6WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCQ2UWSNA | DEFICIENT CLAIM NEVER CURED |
| DDBAJ7TCS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCQ6R9F3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBAK8JYUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCQ854LSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBAN9EGHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCQ94KZR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBAUG5RYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCQB6EX72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBAUZJS7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCQGFH26D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBAV6NELR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCQJ68M5Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDBAYMWPX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCQL23M75 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDBC42REZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCQM34U7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBC49GWK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCQN2GKWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBCL7RWZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCQWP5URM | DEFICIENT CLAIM NEVER CURED |
| DDBCNPG2RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCR95SKGX | DEFICIENT CLAIM NEVER CURED |
| DDBCS2TZKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCRAZQYSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBCTA5S6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCRM7J8AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBCTSH8VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCRZDGS3U | DEFICIENT CLAIM NEVER CURED |
| DDBCW8V9PZ | DEFICIENT CLAIM NEVER CURED | DVCS6TLMNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBCX93U2V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVCS82NKEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBE3AW9JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCSF2RP74 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDBE4VQJZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCSGDWKQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBE57UCSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCSK93D5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBE8MS9NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCSLWMU3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBEFMGYPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCSNH4QDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBELXYQNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCSNWJMYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDBENVRL4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCSPDZ9QM | DEFICIENT CLAIM NEVER CURED |
| DDBEPWHR3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCSQ3T47N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBETP69WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCSTAXFUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBEV7TJHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCSXKLMWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBF26HPMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCT4SXH3W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDBF3KLG26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCTBPQAKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBF5RJNTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCTDXYBZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBFAN8TZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCTWR7L9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBFEQZ569 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCUG43NMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBFLH2SUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCUKMXZJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBFUSATYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCUL5Y63K | DEFICIENT CLAIM NEVER CURED |
| DDBFW3RLSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCUQF8NBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBG2LSK7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCUW58Q72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBG5L38NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCW3TML8Y | DEFICIENT CLAIM NEVER CURED |
| DDBGFUCXH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCW8RJHQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBGL7CSJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCWB9UNGL | DEFICIENT CLAIM NEVER CURED |
| DDBGLMTPYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCWFUL4YA | DEFICIENT CLAIM NEVER CURED |
| DDBGR47W3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCWP8G2B7 | DUPLICATE FORM |
| DDBH3924YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCWXK3F82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBH43TKY5 | DEFICIENT CLAIM NEVER CURED | DVCXAMER6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBHRQEX2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCXF53WLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBHV9REKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCXSDFU8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBHVGCJ48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCXUE842M | DEFICIENT CLAIM NEVER CURED |
| DDBJ2TWXLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCXZYS5HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBJ59C2LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCY2NL7JQ | DEFICIENT CLAIM NEVER CURED |
| DDBJGYSQKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCY5ZTBS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBJHQ84R6 | DEFICIENT CLAIM NEVER CURED | DVCYHEB6L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2159

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDBJSG763P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCYRGJU4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBJTRPMX9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVCYX8QBH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBK2RCEF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCZ4APBLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBK6TFW5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCZB6L5RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBKA2XE4Z | DEFICIENT CLAIM NEVER CURED | DVCZB8DM7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBKF74SA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCZFHJ7AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBKJU6HTE | DEFICIENT CLAIM NEVER CURED | DVCZPNE3FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBKMSFWE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCZQB4SDY | DEFICIENT CLAIM NEVER CURED |
| DDBKNPWS4H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVCZT6Y3U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBKTC9QSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVCZTJE487 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBKXYH96Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD2CYBSKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBKY9LXUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD2HMJR6F | DEFICIENT CLAIM NEVER CURED |
| DDBL25RUVX | DEFICIENT CLAIM NEVER CURED | DVD2LZRP84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBL49PEGJ | DEFICIENT CLAIM NEVER CURED | DVD2UQTBM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBLG8JSW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD34NE5FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBLK2JC38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD3B59LUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBLSUAGWK | DEFICIENT CLAIM NEVER CURED | DVD3BR2GC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBLTEK47N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD3F6E2JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBLUE6PVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD3HJM5UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBLVU7Q2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD3NUXQ4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBLWKV2U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD3RSX2QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBMHSVGRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD3SYM8RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBMJQW839 | DEFICIENT CLAIM NEVER CURED | DVD3UWC54R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBMJTPWSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD3UWGAFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBMP3YFGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD45N7BQR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDBMTJZQG4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVD46RQ7EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBMUJK3RG | DEFICIENT CLAIM NEVER CURED | DVD4GZRB6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDBN5WE7Z9 | DEFICIENT CLAIM NEVER CURED | DVD4M56GTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBN8TQU7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD4UCZW7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBNR5W7CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD4UJFB5P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDBNTJH5VX | DEFICIENT CLAIM NEVER CURED | DVD5CK8NAZ | DEFICIENT CLAIM NEVER CURED |
| DDBNUFE3AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD5LQWTGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBNW2VXQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD5R7MTSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBP6LEYKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD5SZ4Y32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBP7JHEZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD5UPCFN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBPCHWFTK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVD5WK4FLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBPFKJA3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD62BEMCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBPJ3YHKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD63GMUYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBPJCUKMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD65UJ3ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBPJE6WVH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVD6JYUP4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBPMF247W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD6LKGZB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBPMS29NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD6RSQKN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBPR7SX6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD7QGBRWF | DEFICIENT CLAIM NEVER CURED |
| DDBPXECWFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD7Z6Y9N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBQ5F8AWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD82MZAWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBQ8F9KGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD8BZ59HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBQ8NPEWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD8M4F7PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBQCNGVYL | DEFICIENT CLAIM NEVER CURED | DVD8QL4ZXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBQFET3G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD8SP4JE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBQHZJGXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD8ZCPHME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBQKETJXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD95KUZRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBQMZ8TFA | DEFICIENT CLAIM NEVER CURED | DVD9AMZJEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBQXVHYC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD9FXB37L | DEFICIENT CLAIM NEVER CURED |
| DDBR3H2FWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD9JXP3BM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDBR4CTVXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD9PQLBYE | DEFICIENT CLAIM NEVER CURED |

2161

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDBR5GKFJH | DEFICIENT CLAIM NEVER CURED | DVD9QYWZH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBR9CF2NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVD9ZB5JNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBRAEVHM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDA2Z968T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBRK2XN6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDA59BY8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBRVGNT49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDAHJ763W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBRZQKG2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDAKRL2T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBSEGFJL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDB36HLR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBSZUPYMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDB75PHAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBT8P6G29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDBCGNXA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBTFGPZVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDBG7NL2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBTJPWRFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDBUL28CM | DEFICIENT CLAIM NEVER CURED |
| DDBTN35HKL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVDBWEP7M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBTWGA2X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDBZENSXU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDBU2ZL5KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDC29EG4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBUHCAJFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDC7ZKTWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBUM9E8R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDCRUXN9Y | DEFICIENT CLAIM NEVER CURED |
| DDBUSLE53V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDCSZQW6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBUTLHCJZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVDCSZXP5L | DEFICIENT CLAIM NEVER CURED |
| DDBUV2KH54 | DEFICIENT CLAIM NEVER CURED | DVDCU5GHZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBUWM9GHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDCZS6TWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBV8YTFLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDE5GKC84 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDBVELU5TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDE7TXLBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBVQZ7G42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDE7XTA9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBVT53GJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDEHWSAQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBWKH72EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDEP9UJ7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBWP3Z8TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDF53GB6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBWQCNYK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDF8NUP3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDBWTEL826 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVDF8YNRHC | DEFICIENT CLAIM NEVER CURED |
| DDBWXUMNQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDFG6QYBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBX4JFW3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDFG97PTZ | DEFICIENT CLAIM NEVER CURED |
| DDBX4Q7K8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDFGBTKLA | DEFICIENT CLAIM NEVER CURED |
| DDBX8WLRVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDFGW497Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBXKG98AE | DEFICIENT CLAIM NEVER CURED | DVDFLJ5EMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBXME78ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDFQKWU4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBXNQTHRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDFTABXCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBXPHVZJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDFUJBHTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBXQCU79V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDFWAN5PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBXVPSYJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDFX6RQ4N | DEFICIENT CLAIM NEVER CURED |
| DDBXWZLGRQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVDFXGQWNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBYAW378Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDG6N487A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBYJAK2V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDGA6UJHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBYLQU9TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDGBTYPS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBYUE94F2 | DEFICIENT CLAIM NEVER CURED | DVDGFKQEZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBYZX6V5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDGHB6CZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBZ8R4E3H | DEFICIENT CLAIM NEVER CURED | DVDGKBPFZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBZ8WUPG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDGUMTC7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBZ9XK835 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVDH2M5YWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBZGSCUAV | DEFICIENT CLAIM NEVER CURED | DVDHFY4RG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBZHCT3A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDHG96P8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBZL6SU35 | DEFICIENT CLAIM NEVER CURED | DVDHTKBLY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBZNX47GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDJ9N5TAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDBZR3HPQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDJHMGC7E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDC2AZREVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDJP7ALMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC2MXAP7Q | DEFICIENT CLAIM NEVER CURED | DVDJTQUAX2 | DEFICIENT CLAIM NEVER CURED |
| DDC2RNK8LU | DEFICIENT CLAIM NEVER CURED | DVDK6TSGRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDC2RU3HP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDK7GYFNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC2UV3ANR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDK962GM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC2V9YEAZ | DEFICIENT CLAIM NEVER CURED | DVDKH7PA3Y | DEFICIENT CLAIM NEVER CURED |
| DDC2YM7E8W | DEFICIENT CLAIM NEVER CURED | DVDKSPENCA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDC394UKWX | DEFICIENT CLAIM NEVER CURED | DVDKUFWEYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC395EZXG | DEFICIENT CLAIM NEVER CURED | DVDL4TNURK | DEFICIENT CLAIM NEVER CURED |
| DDC3EW6UMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDLBQ6R8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC3FTZW2K | DEFICIENT CLAIM NEVER CURED | DVDLG5SU6P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDC3LG7FPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDLHYC4NW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDC43KEQY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDLP3EMW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC45XSQ9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDLSNJZP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC492MKBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDM46QY58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC4J52AUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDMSZR3UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC4MW9VHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDNJCT8F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC4NX8WLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDNTHLPUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC4U2NRGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDP3FRJKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC4VGUBRM | DEFICIENT CLAIM NEVER CURED | DVDP9FTY3A | DEFICIENT CLAIM NEVER CURED |
| DDC5BRGHEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDPWB3CKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC5Q9ELNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDQA5NTJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC5RJVB6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDQSUXT9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC5UFMGJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDR2EYW8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC5VFGYLK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVDR69ENYH | DEFICIENT CLAIM NEVER CURED |
| DDC5YTMVLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDRFANCT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC62XZPVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDRFN7CW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC68JXFA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDRJTW74C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDC6AB73HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDRN4MLSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC6HTQKWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDRSUZT9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC6M5EJB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDS9LRFUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDC6QS4HWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDS9WQ2XT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDC6QTPEK5 | DEFICIENT CLAIM NEVER CURED | DVDSCY9W5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC6Y8XWR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDSLMJP29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC729ZHQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDSMRBQEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC79M2QVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDSNE52R8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDC7EK4FYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDSTL5KW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC7JYBZ6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDSZAPEKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC7RWKP5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDT36SARG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC86FHEU9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVDT3FHPBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC86H7YEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDT5EMGPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC8LWE2PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDTE4CGJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC8UBA2HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDTGH5C8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC93QYHU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDTKYUP9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC9G2TUR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDTQLPUWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC9X5MHVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDTRACZGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDC9XELZ25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDTU3EJC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCA4S7Y6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDTW6F7MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCA4WNLMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDU6FKWL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCA4Z6KM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDUCPZ95M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCA94XV7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDUEZ57F3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDCAGVX8MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDUJS738W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCALUGE59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDUL6SER4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCB3NE52T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDULXZ29M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCBLJQGMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDUNAG7LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCBMX6V8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDUNRYG23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCBQW8XV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDUZG24XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCEAFYHT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDW4R2CPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDCEGL43H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDW9TAH8J | DEFICIENT CLAIM NEVER CURED |
| DDCEPNZ9K8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVDWLNJHQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCEQNS4A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDWNALKUE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDCETJK9UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDWRGHUBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCETWU5QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDWS8H7C9 | DEFICIENT CLAIM NEVER CURED |
| DDCF57Z93X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDWUJ8RZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCF7G6ZT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDWZB2FQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCF7GNJ2U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVDX5LPH7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCFGMJ28Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDXL4F72R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCFGP5Z2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDXT8QUPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCFGTYQJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDXW7BPRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCFKMBA7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDYLEBWTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCFKZ3B4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDYLR7J3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCFPT93L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDYR6P24A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCG4JFLN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDZ57KG98 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDCG8NX2L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDZ6RXNFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCG9FQ86P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVDZETMCKX | DEFICIENT CLAIM NEVER CURED |
| DDCGMWP5SF | DEFICIENT CLAIM NEVER CURED | DVDZK8NRM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCGUSR2LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE24TFUC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCGY769JA | DEFICIENT CLAIM NEVER CURED | DVE25QXS3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCH3STR72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE25X3GUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCH5EF46U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE2L8P7MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCH73LA42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE2QSN4FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCHM4582P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE2WQS3YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCHNMYSZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE32M9JDX | DEFICIENT CLAIM NEVER CURED |
| DDCHXGQR92 | DEFICIENT CLAIM NEVER CURED | DVE32QUJ98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCHZR2EQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE34XTR9B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDCJAP7GY2 | DEFICIENT CLAIM NEVER CURED | DVE365YNXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCJF6K4SG | DEFICIENT CLAIM NEVER CURED | DVE3FDRZKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCJHYLNSK | DEFICIENT CLAIM NEVER CURED | DVE3LC4YWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCJUE75V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE3QG8NW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCJX8GBYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE3S8LHPA | DEFICIENT CLAIM NEVER CURED |
| DDCJYH693M | DEFICIENT CLAIM NEVER CURED | DVE3ZCGWYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCK4AVHJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE423F8AS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDCK8P59ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE4MN8UFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCK8Q9VJE | DEFICIENT CLAIM NEVER CURED | DVE4TSDKUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCKJ92WYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE52NA7UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCKQ74F5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE53J4RXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCKRV5N72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE58YJ2CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCKVXE4TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE5AL4BFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCKZMLQG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE5G4U8XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCL2B96F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE5GRFLN8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDCLE4Q92X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE5MTPUJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCLJ2N9BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE5MZ3CGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCLJRNS65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE5MZRK6C | DEFICIENT CLAIM NEVER CURED |
| DDCLU8MPX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE5NY84FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCLUK4PWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE5PLZDHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCM5Y94PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE5USBT43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCM67PGV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE62U53CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCM83EXU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE6MC7DT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCMH5Y638 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE6PDCA28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCMJGTKXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE6QBJ2LY | DEFICIENT CLAIM NEVER CURED |
| DDCMJQEBKZ | DEFICIENT CLAIM NEVER CURED | DVE73UGRKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCMTFJ8XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE76GZJKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2167

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDCNE6LB9R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVE76PFW3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCNGHK5JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE7C9DXMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCNLVAP9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE7D9SN24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCNMEX2FR | DEFICIENT CLAIM NEVER CURED | DVE7G3Y68D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCNSQJM4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE7MZHGAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCNWAXJRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE7SBPXA8 | DEFICIENT CLAIM NEVER CURED |
| DDCNXL2FB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE89AHDLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCP4MEBWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE8GQXCT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCP7UHF2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE8HKCUP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCP8MQK26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE8MQ5CZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCPQ2YW4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE8TKG76C | DEFICIENT CLAIM NEVER CURED |
| DDCPU52AWZ | DEFICIENT CLAIM NEVER CURED | DVE92QRPM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCQ7HWL3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE92SRQ4F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDCQM54XUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE96CMJBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCQUH7J8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE96FKLRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCR6FY73N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE9C3JK2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCR6NEWML | DEFICIENT CLAIM NEVER CURED | DVE9LPNXHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCRAENX5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE9QLSFD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCRBFW469 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVE9TX8QNK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDCRH3ME6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEACDMQ9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCRS72N6P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVEACT7BZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCRUXPMZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEB2GMXRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCSANG7Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEBURLSA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCSFPUL4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEC5KZLRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCSJQ93HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVECQ5KP8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCSM4JT5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVECZPDUBN | DEFICIENT CLAIM NEVER CURED |
| DDCTM7GENF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVED6PF3C5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDCTS3V7FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVED7K9RWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCTW6ERJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVED9J2SFG | CLAIM WITHDRAWN |
| DDCU34H2WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEDJ4UAC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCUEWBH2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEF436U8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCUR96F3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEFB43Y8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCUTNHX54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEFCB7QUT | DEFICIENT CLAIM NEVER CURED |
| DDCUX6FN5K | DEFICIENT CLAIM NEVER CURED | DVEFHQP7MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCV5NAZ9Q | DEFICIENT CLAIM NEVER CURED | DVEFJDW9MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCV7HRJ8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEFMZ6GXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCV96GS2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEFQP89W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCVF5B7AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEFZMABNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCVJATMB4 | DEFICIENT CLAIM NEVER CURED | DVEGAZRDHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCVPKLSQ2 | DEFICIENT CLAIM NEVER CURED | DVEGB6NY52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCVQWAZJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEGP27FLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCVXMLWGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEGTZ7Q8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCW4KSYFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEH386YL7 | DEFICIENT CLAIM NEVER CURED |
| DDCWE563QM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVEH4FXCU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCWMZPK93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEH6KUAWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCWP6THJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEH7ZB6KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCWV867UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEHWQMU8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCWVS5FUJ | DEFICIENT CLAIM NEVER CURED | DVEHXRT9P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCXE6QNJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEHYZ2KWC | DEFICIENT CLAIM NEVER CURED |
| DDCY4AWHK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEJ4NCB6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCY9S28FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEJ6K82TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCYGU73FT | DEFICIENT CLAIM NEVER CURED | DVEJD6ARW3 | DEFICIENT CLAIM NEVER CURED |
| DDCYN2SBHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEJN5WG4A | DEFICIENT CLAIM NEVER CURED |
| DDCYWHVUM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEK43FUCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCYX89NEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEK6PY9C2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDCZ62QL84 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVEK8P6YJ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDCZ79LRSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEKD7UAGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCZ7S5V29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEKHX6LS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCZ7UENA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEKJAZ4MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCZ87XH3B | DEFICIENT CLAIM NEVER CURED | DVEKM9TUJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCZK6TGA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEKQDSA5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCZKPHW8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEKSMBHXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCZW9TVFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEKT8497A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCZWU4TYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEKUFG9J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDCZXTV579 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEKXWBQZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE24BHNA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEL25X7SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE278KPMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEL68GCKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE2PMUCXG | DEFICIENT CLAIM NEVER CURED | DVELNTMSHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE2RNS4CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVELUBPCNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE2VX853A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVELZ3DWKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE2ZTG847 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVELZC7F2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE37MCQWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEM47W2JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE37NK2HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEMD9BZ7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE3NCGVH2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVEMQ6F4K5 | DEFICIENT CLAIM NEVER CURED |
| DDE3SMQRA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEMT3C64H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE3Z7WXAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEMY9UBSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE47RJQ8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVENAW7JT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE47YTHCL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVENDMX7SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE4TW2LP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVENFWQ2LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE4WSG853 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVENGZ9KWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE4WV6SFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVENHDF42Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE59SWVJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVENJULS2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDE5FWTG7P | DEFICIENT CLAIM NEVER CURED | DVENLTJD6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE5KF37W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVENM3HYC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE5LBCGXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVENPSQFB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE5W8RJXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVENQ4L57T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE6257WBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEPG3W82Y | DEFICIENT CLAIM NEVER CURED |
| DDE65H2Y4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEPK4AXQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE67S8QWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEPK8TCYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE67SB2Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEPKJFNCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE6GAP7BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEPLW28FY | DEFICIENT CLAIM NEVER CURED |
| DDE6KX5GHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEPNFK9QT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDE6PN9JH7 | DEFICIENT CLAIM NEVER CURED | DVEQ8FR9W5 | DEFICIENT CLAIM NEVER CURED |
| DDE6WRH5LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEQF2SAYD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDE786UCHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEQYJBDZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE7H48QVN | DEFICIENT CLAIM NEVER CURED | DVEQZLS2Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE7PU4VWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVER24P6BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE7RN2SBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVER2W8QMT | DEFICIENT CLAIM NEVER CURED |
| DDE7S3TFJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVERAC96S8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE7UTY4M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVERGZH26L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE7Z8MFJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVERLGXD7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE8M3GP6W | DEFICIENT CLAIM NEVER CURED | DVERLXCATB | DEFICIENT CLAIM NEVER CURED |
| DDE92JBF8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVES5Q8FYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE96YWXL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVESJ8D5WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDE9JUY2SG | DEFICIENT CLAIM NEVER CURED | DVESKNQ37D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDE9TVC7MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVESKPX8U3 | DEFICIENT CLAIM NEVER CURED |
| DDEA2N7BJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVESQHC6FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEA2UV5YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVET6DUWXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEA49W85H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEU53AG9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEA6K3RJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEU67QNDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2171

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDEAK6CHQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEU8BNAGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEAWT849K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVEUJH62WR | DEFICIENT CLAIM NEVER CURED |
| DDEAY8GULJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVEUKSXNL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEAYHPVL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEULB3S54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEB32TVLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEULTCNS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEB69T3XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEUQRNZ49 | DEFICIENT CLAIM NEVER CURED |
| DDEBJG9CX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEW9NCDB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEBN4G57Y | DEFICIENT CLAIM NEVER CURED | DVEWB4GM7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEBQ2XMY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEWHUSNPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEBSLGWCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEX3HAGWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEBSV5C4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEX3HK2MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEBTUANWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEXTFKD2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEBU6QXJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEXYJ6HDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDECFAUGP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEY4M57HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDECFW632Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEYD8JXNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDECGWQSX3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVEYLDXQR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDECHKX4VQ | DEFICIENT CLAIM NEVER CURED | DVEZ25G4B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDECL3ARPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEZ2KMNPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDECTZ74LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEZD86Y2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEF5Q6L2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEZD8AP7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEFCK4PQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEZFUSRYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEFH4PGZN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVEZJKAP76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEFL5PR4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVEZWKN7R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEFTVHZK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVF23ZPNML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEFUSCWV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVF27PBEUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEFV4SKXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVF2GDQXCB | DEFICIENT CLAIM NEVER CURED |
| DDEGJ3YW7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVF2MLU476 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDEGVU7S65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVF2ZCN5TJ | DEFICIENT CLAIM NEVER CURED |
| DDEH48K3QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVF35GDNP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEH6ALSFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVF35MD8UN | DEFICIENT CLAIM NEVER CURED |
| DDEHLKANPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVF3SJP5UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEHMQ76JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVF3TRPC5K | DEFICIENT CLAIM NEVER CURED |
| DDEHS7XQJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVF3UNX5J6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDEHUAVSQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVF462RUQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEJ6AWSLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVF4D9MHWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEJPAQB56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVF4GTD2Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEJUGTAF4 | DEFICIENT CLAIM NEVER CURED | DVF4L9G53H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEJV63LGH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVF4Z5QA8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEJXTPLVQ | DEFICIENT CLAIM NEVER CURED | DVF5AKMR6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEKFRN6UL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVF5KRHXU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEKHLN79V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVF5UTA4P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEKLZR472 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVF5ZEABLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEKPRZBH8 | DEFICIENT CLAIM NEVER CURED | DVF6EL3R9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDELHMVYBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVF6SE8QGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDELPY7BKS | DEFICIENT CLAIM NEVER CURED | DVF6ZNWXM9 | DEFICIENT CLAIM NEVER CURED |
| DDELRG5H3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVF6ZRKJ9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDELTA258S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVF79DE5KU | DEFICIENT CLAIM NEVER CURED |
| DDELXSQ4RP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVF7DGKJLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDELYJ9UAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVF7H4CDRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEM4HGZPR | DEFICIENT CLAIM NEVER CURED | DVF7NQMJ2P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDEMQSL5X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVF7NUZEYD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDEMYXQ3BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVF7NWQ9DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEN6CHBWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVF7Y5U2PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEN7Z2PTB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVF86RUN4X | DEFICIENT CLAIM NEVER CURED |
| DDEN943SZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVF8CE7PU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDEN9LW8Y5 | DEFICIENT CLAIM NEVER CURED | DVF8E63PK7 | DEFICIENT CLAIM NEVER CURED |
| DDENUAM6PL | DEFICIENT CLAIM NEVER CURED | DVF9C3S7AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDENUPHZWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVF9MX4EJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEP5RKJG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVF9UPLECQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEPB3Z6VG | DEFICIENT CLAIM NEVER CURED | DVF9WCZ5KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEPBZWRG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFA3TQWPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEPKF2LXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFA78RUEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEPN5WSCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFA8DK6ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEPNQSX4R | DEFICIENT CLAIM NEVER CURED | DVFACY8ZLU | DEFICIENT CLAIM NEVER CURED |
| DDEPRC6QUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFAJLM8GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEPUCQ369 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFAMDCJTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEQ6RJ9FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFAP2Q3YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEQ6XCV7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFASW7GLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEQ7F6KNM | DEFICIENT CLAIM NEVER CURED | DVFAT5CDR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEQ7YZMSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFATDKQBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEQPL6J5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFB82KYR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEQUL5M8V | DEFICIENT CLAIM NEVER CURED | DVFBJ4TG6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEQYPRVXS | DEFICIENT CLAIM NEVER CURED | DVFBL9WSX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDERA86YM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFBM428TQ | DEFICIENT CLAIM NEVER CURED |
| DDERCXG46B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFBSJ3L8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDERKMTC49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFBSZXAEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDERXM5JBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFC5TMA2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDERXYLPF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFC63BDUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDES7YWZH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFCHP6M8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDES9LQBAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFCSTLYWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDES9T3KBV | DEFICIENT CLAIM NEVER CURED | DVFCZA9BGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDESK3MUBA | DEFICIENT CLAIM NEVER CURED | DVFD9KLYT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDESKJMH4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFDA8PG3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2174

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDESTW64YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFDCZPRHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDESUAH6C2 | DEFICIENT CLAIM NEVER CURED | DVFDE4W2UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDESWK3GNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFDG8JA57 | DEFICIENT CLAIM NEVER CURED |
| DDET3CYWPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFDJCL7G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDETJQSGPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFDKLT7Q9 | DEFICIENT CLAIM NEVER CURED |
| DDETSA6JU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFDNSQKYU | DEFICIENT CLAIM NEVER CURED |
| DDETZGCWF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFDQWGE8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEU39BYCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFDXA6J4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEU6PRS25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFE4DU76A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDEU7MCVJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFELHJGR4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDEUHGZBSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFEMJN5HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEUW6Y85Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVFEUBARZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEV6YFZ3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFG6TQEN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEVJRHFCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFGJM4TY6 | DEFICIENT CLAIM NEVER CURED |
| DDEVQ7Z8JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFGKRNC7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEVSG5ZU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFGLBC2NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEVULFC3G | DEFICIENT CLAIM NEVER CURED | DVFGN4QH6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEVZWMP2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFGXKJ65C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEW4Y29JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFGZ93WY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEW4ZJ28L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFH4TUXKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEW7BH548 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFHKB4U7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEWFBP3X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFHPXENJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEWG6MFJQ | DEFICIENT CLAIM NEVER CURED | DVFHY5ZBW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEWJTM8NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFJ2TS5PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEWJV3KZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFJ5Y9LW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEWLRYPBZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVFJ7E62N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEWR7P2CX | DEFICIENT CLAIM NEVER CURED | DVFJBTPD2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2175

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDEWTBRG9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFJNSDUYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEX6JRVZW | DEFICIENT CLAIM NEVER CURED | DVFJZS2X7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEX8K3A2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFK2Q64MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEXCWUNGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFKAE3GU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEXFSY4WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFKAW98EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEXH27W56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFKSA5X9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEXM5K3SP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVFKY49NCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEXNC85Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFLG8M2XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEXPTZGJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFLJ96N4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEXS743AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFLK4DN8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEXSY5L36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFLP5WAY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEXY7MJW8 | DEFICIENT CLAIM NEVER CURED | DVFLQSD243 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEY32NZQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFLTMUQBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEY4PXRL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFLY293MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEYBLA7NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFM3QRB2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEYBQXJN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFM48N6H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEYGA83NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFMC3B965 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEYVH6RUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFMCGSKD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEZ2CTGR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFMCH6JP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEZ4GR3LF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVFMCZKGA3 | DEFICIENT CLAIM NEVER CURED |
| DDEZ5KAUWV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVFMT7GYKQ | DEFICIENT CLAIM NEVER CURED |
| DDEZ8GPWNQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVFMYJBSK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEZANYFBS | DEFICIENT CLAIM NEVER CURED | DVFNBD64SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEZH8RNYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFNDUMK85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEZJH7FNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFNH5CPY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEZSUCG7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFNLS6PMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDEZX6KPM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFNP3JR8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDEZYQCJA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFNT25YBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF26KBXV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFNXK9LTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF26VTE89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFP3JCMWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF27AJZ36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFP43UNTE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDF29BWAE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFP742UXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF2BKAN4E | DEFICIENT CLAIM NEVER CURED | DVFPDYN5SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF2QTXAY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFPKDLYU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF2QWXYR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFPRLGY9E | DEFICIENT CLAIM NEVER CURED |
| DDF3547YZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFPSNY93W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF38UN7EZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVFQ6JETLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF3KW598M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFQAK5H4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF3L2VAWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVFQHG63XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF3WS4HP5 | DEFICIENT CLAIM NEVER CURED | DVFQTGHMK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF49P7XTQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVFQWL3YGD | DEFICIENT CLAIM NEVER CURED |
| DDF4ABCWG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFR3MAC6J | DEFICIENT CLAIM NEVER CURED |
| DDF4GZHREW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFRA32GU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF4JY8UX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFRPSGCTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF4W76KQV | DEFICIENT CLAIM NEVER CURED | DVFRS9TKWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF4XSV6RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFRYBQUSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF4Y3859R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFS8LKJNZ | DEFICIENT CLAIM NEVER CURED |
| DDF57SVAKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFSEMAW6K | DEFICIENT CLAIM NEVER CURED |
| DDF5B2N6SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFSPJCN2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF5KB2W9X | DEFICIENT CLAIM NEVER CURED | DVFSPKHBQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF5QJBTN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFSQZ58CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF5XEJKMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFST39BMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF68GMY2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFSTB4AGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF6CTGEVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFT6YNL9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDF6JPGLVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFT98DU3H | DEFICIENT CLAIM NEVER CURED |
| DDF6SUJBL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFTJK3S7C | DEFICIENT CLAIM NEVER CURED |
| DDF6TS4XPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFTRU5AB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF6VL4SWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFTUC7NYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF6ZS5RUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFU5CB6LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF75KP6X2 | DEFICIENT CLAIM NEVER CURED | DVFUA9R7ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF7AU4QEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFUEAQPC9 | DEFICIENT CLAIM NEVER CURED |
| DDF7LKCQMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFUHK3JZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF7M2WLGS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVFUKMCPXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF7MUJRSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFUNJXQA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF7RBPG9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFUQX8CLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF7RLEAT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFW276GQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF7WZTJXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFW5H23SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF82AL9R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFW65QSJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF8C6RL2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFW6ARSUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF8H3ZUVG | DEFICIENT CLAIM NEVER CURED | DVFWB9GLUD | DEFICIENT CLAIM NEVER CURED |
| DDF8HYM543 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFWCERZLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF8JG5L2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFWLPZUEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF8JQW3TV | DEFICIENT CLAIM NEVER CURED | DVFWMG4RCA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDF8YB5H9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFWPKAG86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF8YEB2K4 | DEFICIENT CLAIM NEVER CURED | DVFWSYULP6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDF985TWS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFWUB24NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF9A5E2UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFWUR6C4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF9TZNKQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFWZK2SCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDF9ZRL2X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFX48TKHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFA82RNLW | DEFICIENT CLAIM NEVER CURED | DVFXKBNR6A | DEFICIENT CLAIM NEVER CURED |
| DDFAB2E6GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFXN237SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFAB2VX9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFXTQKG87 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDFABHGL7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFY4NXZGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFABTPZ2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFY4ZTB6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFAC2J63N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVFY5HBCP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFAJ9MP6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFY64TSX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFAQRKXGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFY9DMTE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFAS92QH5 | DEFICIENT CLAIM NEVER CURED | DVFYHS6NA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFAU36GM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFYT8WEKU | DEFICIENT CLAIM NEVER CURED |
| DDFB2W8SLT | DEFICIENT CLAIM NEVER CURED | DVFZ2ADPX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFBE47QM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFZ2NPUXS | DEFICIENT CLAIM NEVER CURED |
| DDFBHK5WST | DEFICIENT CLAIM NEVER CURED | DVFZ36KSQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFBNYHPS6 | DEFICIENT CLAIM NEVER CURED | DVFZ3LCMU6 | DEFICIENT CLAIM NEVER CURED |
| DDFBRPHYZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVFZBGDRNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFBV674TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG23PMEQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFC59GL8W | DEFICIENT CLAIM NEVER CURED | DVG2B9L7CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFCGAV82Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG2K794PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFCL9N2SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG2NFADJU | DEFICIENT CLAIM NEVER CURED |
| DDFCN9ZYXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG2Q5BNHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFCPJ86TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG32BTZ7R | DEFICIENT CLAIM NEVER CURED |
| DDFCTMBK9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG3KD4PXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFCXPNMQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG3R4ANXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFCZXAMU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG3Y8KCJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFE2M9HW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG4E657XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFECWLU8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG4LT6BQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFEGHV3MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG4QCWKAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFEH4KAPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG4WSE3M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFEH8QLWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG4WYUCZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFEPQXKCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG53XTQ2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFETC7AS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG58FD7R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDFETSUY89 | DEFICIENT CLAIM NEVER CURED | DVG5D7UAZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFEUBQKRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG5HQ4CUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFG3PVLYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG5Q34BCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFGA57K39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG5U6WXQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFGR9STHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG64TLMZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFHGY97AT | DEFICIENT CLAIM NEVER CURED | DVG6FW7KBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFHPT2CJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG72JUBXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFHUMCEYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG79QKCFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFHXM65RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG7DFMB3E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDFHXT2NRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG7FQR2HS | DEFICIENT CLAIM NEVER CURED |
| DDFJ3VXNSR | DEFICIENT CLAIM NEVER CURED | DVG7HJ2FMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFJ5BTZCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG7JCT9A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFJAKBTVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG7JUERTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFJEL4NGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG7MYR4JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFK2JBMNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG7NK24FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFK5X4VZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG7NUAKDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFKBSRZ3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG7SZTXQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFKCZ53LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG8HA5W9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFKN7QPAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG8K2SHBM | DEFICIENT CLAIM NEVER CURED |
| DDFKNB39WM | DEFICIENT CLAIM NEVER CURED | DVG8SWFA63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFKUMP6AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG8TZCH7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFKV3AH9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG934SY2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFKXV4HMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG946MYR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFL5ERAMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG95XYEZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFLBRSTCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG965AQDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFLBUTJ32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG9847NDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFLCT8S4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG9AY3Z6H | DEFICIENT CLAIM NEVER CURED |

2180

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDFLQYBVCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG9N7T6QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFLYH5JMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG9NR8BWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFLZUET5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG9Q8HTNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFM34LYRJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVG9QDLX7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFMPH9W6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG9QWKBSC | DEFICIENT CLAIM NEVER CURED |
| DDFMQ68S5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG9TLUSYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFMZPY93U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVG9ZRW83L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFNA28HJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGA72ZD6C | DEFICIENT CLAIM NEVER CURED |
| DDFNXV45TG | DEFICIENT CLAIM NEVER CURED | DVGA9JBY4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFPE7V9N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGAEHS574 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFPLXAKSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGAHTX4YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFPW7LHN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGANZ48BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFQ3PA6UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGASDPCU2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDFQNKYUW2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVGAYWPC3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFQNTJZ58 | DEFICIENT CLAIM NEVER CURED | DVGB7FMHDU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDFQXK24LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGBEDH6ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFQYAPHWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGBN97AJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFR2GCX9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGBXQCW54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFR2TWYNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGC4E93MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFR8MSE2Z | DEFICIENT CLAIM NEVER CURED | DVGC5YDWM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFRBAZ58S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGC6SJMZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFRYPTHXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGCKX4MJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFS5PTEGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGCUKJQEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFS6TL4N2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVGCX3DQHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFSKTY43W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGD4FQU62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFSWYT7NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGD69XP2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFSZPKQMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGD8X6EMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2181

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDFTQ4NR7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGDB3UWMA | DEFICIENT CLAIM NEVER CURED |
| DDFTRK273J | DEFICIENT CLAIM NEVER CURED | DVGDCZ5T4E | DEFICIENT CLAIM NEVER CURED |
| DDFUN9QWGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGDHC5E8Y | DEFICIENT CLAIM NEVER CURED |
| DDFUPAJ3VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGDL53WBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFUPLKAYR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVGDMCW5BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFUPMZJ6E | DEFICIENT CLAIM NEVER CURED | DVGDP6NCYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFUTRGS9E | DEFICIENT CLAIM NEVER CURED | DVGDPTBNZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFUYBE5A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGDUCP5FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFVB5SHQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGDWH2QMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFVG5MPYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGEK8PHM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFVHQ3ZAG | DEFICIENT CLAIM NEVER CURED | DVGESDMQYX | DEFICIENT CLAIM NEVER CURED |
| DDFVTGK493 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGF3MYQSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFVZA6YEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGF86HC4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFW23ETRQ | DEFICIENT CLAIM NEVER CURED | DVGFA8LM5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFW3QKTZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGFAQM4D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFW7P86XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGFAWJYDH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDFWAKSELU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGFJ2C9YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFWBEGXA4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVGHA3JX96 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDFWERVAT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGHEJMCYS | DEFICIENT CLAIM NEVER CURED |
| DDFWSLQZ3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGJ3Y7A5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFWTHG9Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGJ6QLX9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFWVG76RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGJC576UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFXKYQ4VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGJLWA4CD | DEFICIENT CLAIM NEVER CURED |
| DDFXRBL2HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGJME3B7U | DEFICIENT CLAIM NEVER CURED |
| DDFXUVN6R2 | DEFICIENT CLAIM NEVER CURED | DVGJYX8TLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFXVYK5NS | DEFICIENT CLAIM NEVER CURED | DVGK2LUPEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFY3Q5ENA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGK2N8DEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFY7G6XE9 | DEFICIENT CLAIM NEVER CURED | DVGK8CQWEP | DEFICIENT CLAIM NEVER CURED |

2182

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDFY8VLT5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGKA3BE4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFYJ385VB | DEFICIENT CLAIM NEVER CURED | DVGKM6DYJP | DEFICIENT CLAIM NEVER CURED |
| DDFYLEK5UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGKSX4F5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFYPHGCB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGMKBHXSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFZ2CAWKB | DEFICIENT CLAIM NEVER CURED | DVGMQH47SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFZ4KTN8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGMUAW386 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFZ6ASWB8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVGMZ4AT5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFZ89H3YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGN6SPXDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFZ9QLR6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGN9L2D4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFZA4ME8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGNFS7DTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFZS8HXJ5 | DEFICIENT CLAIM NEVER CURED | DVGNHF2P9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFZSWXKEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGNLTZ483 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFZT8QBVY | DEFICIENT CLAIM NEVER CURED | DVGNQWK3ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDFZXSY6R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGPCQKLRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG24HCRSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGPN2EXML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG25HASZU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVGQ6FPKZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG2AHLJQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGQ8L59F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG2CYJE89 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVGQNWJR47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG2HNTJVW | DEFICIENT CLAIM NEVER CURED | DVGRDC8X7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG2LAKEWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGREYB9F8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDG2PLQASE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGRH9SX47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG2Q3UYFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGRJ7ZCEU | DEFICIENT CLAIM NEVER CURED |
| DDG2SRB3V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGRLEQ3KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG2TCLQHR | DEFICIENT CLAIM NEVER CURED | DVGRPMZDQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG2XJN5LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGS3JKN78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG3QTRBM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGS5P7392 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG47J3SNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGSDB3ZY9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDG4FLK3AW | DEFICIENT CLAIM NEVER CURED | DVGSEYM2ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDG4MC9TWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGSHB3WYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG4TSU2KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGT3CZ6HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG4VZ5H7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGT6FHCUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG57SFQ6R | DEFICIENT CLAIM NEVER CURED | DVGT6JUEKR | DEFICIENT CLAIM NEVER CURED |
| DDG59BCQXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGTCZ5LQP | DEFICIENT CLAIM NEVER CURED |
| DDG5BXCF6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGTKJAFU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG5E3WSR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGTRL32JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG5H4BQYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGU9C732T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG65W7SC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGUDFTNEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG6B9NJ73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGUQY5KWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG6CKM7LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGUTF8S7N | DEFICIENT CLAIM NEVER CURED |
| DDG6EWJMF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGWYAQH57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG6HBFZKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGWYT7QKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG6KVQTZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGX8ZSNPU | DEFICIENT CLAIM NEVER CURED |
| DDG6UFCKJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGX92HWUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG6VXYS94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGX9WTNRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG729TXRL | DEFICIENT CLAIM NEVER CURED | DVGXBNA8D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG74KLUPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGXHAZRLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG7KSV4B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGXKYUWPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG7N96KSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGXUFK8BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG7P492UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGY4KMWUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG7S3XMUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGY58J29B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDG86XJMNC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVGY78CBRN | DEFICIENT CLAIM NEVER CURED |
| DDG89F2NKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGYDUZSR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG8FHA9UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGYHQJF25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG8N6Q5VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGYSWU3LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG8UQV5R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGYW9XPFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG98MXHB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGYZTMCNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDG9AEJFKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGZBHWKDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG9JY2HRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGZBN57L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDG9LU2NMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGZCTKU7F | DEFICIENT CLAIM NEVER CURED |
| DDGA39852U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVGZF8XDMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGA73LBJM | DEFICIENT CLAIM NEVER CURED | DVGZHSJ2P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGAB2KXLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH23YDX6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGALZS45U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH2BT7PES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGAR8PQ6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH2TAYCNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGAVC7Z89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH2W8SKG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGB3ZAC27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH2X5ADPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGBSJKRW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH2XJ7FK9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDGBZHVKML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH2YCT6GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGCABU82J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH3FXCW4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGCB25VPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH3QFBYA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGCF57KBS | DEFICIENT CLAIM NEVER CURED | DVH3RGAM8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGCKA56YE | DEFICIENT CLAIM NEVER CURED | DVH3X8WK9A | DEFICIENT CLAIM NEVER CURED |
| DDGCPAYJV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH3ZJ8YXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGCPM389W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH4KDP9MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGCQLZRVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH4KZBW9S | DEFICIENT CLAIM NEVER CURED |
| DDGCWN2VBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH4U9MPBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGCXTEQU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH4WBXKRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGEHQ6F3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH4ZGS5ND | DEFICIENT CLAIM NEVER CURED |
| DDGEPBJ6VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH57LQPJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGEZK5NT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH58QKXJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGEZWLN5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH5C9BGMZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDGF2B7SKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH5F6LUPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGF5UVEZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH5PTLFUN | DEFICIENT CLAIM NEVER CURED |
| DDGFLZCJ43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH5PYEXLC | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDGFP7VUJ9 | DEFICIENT CLAIM NEVER CURED | DVH5WGFR72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGFQMK2UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH5Z8FUCE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDGH5E8RCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH6KA2T47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGHFB7ZEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH6LYZMB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGHKCV7RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH6XZKN25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGHKXLPTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH74DAMT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGHNTCY45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH79QTFE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGHZTS5AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH7CQTXNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGJ2479SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH7NSKFM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGJ2YQCSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH7Q5UJAY | DEFICIENT CLAIM NEVER CURED |
| DDGJ84MFWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH7TQ3XEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGJ948LCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH7TQRPYL | DEFICIENT CLAIM NEVER CURED |
| DDGJF3YCWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH7TZLGD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGKAYLCX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH7UAE5KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGKTNAMZ5 | DEFICIENT CLAIM NEVER CURED | DVH7WKJUR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGKZXUPL9 | DEFICIENT CLAIM NEVER CURED | DVH7YZBQLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGL8J3HEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH7ZEKNPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGL9RC8NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH82XUGKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGLAMKN7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH8N2MTF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGLCZY34B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH8WL9DGK | DEFICIENT CLAIM NEVER CURED |
| DDGLK6UM2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH8WP6B3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGLNXHV9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH8WRJ2TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGLRQTY4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH8WZR69B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGLVJAK5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH8Z2WKTA | DEFICIENT CLAIM NEVER CURED |
| DDGM3EWY5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH92KEW34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGMA3SCBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH92PETSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGMC9JNTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH95GSPR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDGMHFNQL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH97BA6EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGMW7A5PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH9BGZR8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGN8EZMWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH9EB4Y8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGNH8XPW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH9G6ZSQ7 | DEFICIENT CLAIM NEVER CURED |
| DDGNKLZJT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH9RBET62 | DEFICIENT CLAIM NEVER CURED |
| DDGNTAP68B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVH9XNA4PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGNTZS68R | DEFICIENT CLAIM NEVER CURED | DVHA9CR8QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGNY26CBM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVHADP4UTL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDGPBQWMN7 | DEFICIENT CLAIM NEVER CURED | DVHAF4MBJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGPC4T2HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHAKYM3FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGPHB9VEF | DEFICIENT CLAIM NEVER CURED | DVHAMDEZ8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGPJ6C84T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHB7Q2LDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGPKL5M9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHBEG5X3P | DEFICIENT CLAIM NEVER CURED |
| DDGPKN9C78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHBJG6YQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGPKRNS7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHBKFGL36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGQ36TUMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHC5KMEZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGQ5RY3UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHC5KUYJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGQAERK9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHCBQZFEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGQBL9ES3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHCGZPMB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGQCMLFT5 | DEFICIENT CLAIM NEVER CURED | DVHCRQT57L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGQP96Y8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHD2P3UAE | DEFICIENT CLAIM NEVER CURED |
| DDGQR7KNZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHD2TAM47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGQZBX5LK | DEFICIENT CLAIM NEVER CURED | DVHD8MUN9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGRJKLWBC | DEFICIENT CLAIM NEVER CURED | DVHDELZFGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGRPZW4UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHDG8TXCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGRQF2CUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHEA7YLN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGRT2M8QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHEF96DBZ | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDGRV4BNFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHEGZA5W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGRWXJYBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHETAM3R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGRYQFZT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHEWTACN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGS35Y9ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHF4L35M8 | DEFICIENT CLAIM NEVER CURED |
| DDGS6KQC3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHFBEAUS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGSBVXZ6T | DEFICIENT CLAIM NEVER CURED | DVHFL769SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGSJ6EMF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHFMGQ8LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGSLR7ZAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHFN582XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGSPUKLZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHG576ZD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGT4HXZWE | DEFICIENT CLAIM NEVER CURED | DVHG6CAPY7 | DEFICIENT CLAIM NEVER CURED |
| DDGTB5ZULV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHGD42UR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGTBL6SRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHGNYLDJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGTCWSR8M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVHGPC9U3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGTK8WHR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHGSNUEPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGTLWA84S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHJ582SUE | DEFICIENT CLAIM NEVER CURED |
| DDGU64YC9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHJ76S9FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGUJRV2QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHJ7SW9X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGUKQST4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHJ8793MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGUP24V5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHJBC862M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGURSVMF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHJBZSA4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGUVWHY9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHJPDW7AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGUWHQPRY | DEFICIENT CLAIM NEVER CURED | DVHJRKE2D4 | DEFICIENT CLAIM NEVER CURED |
| DDGUXEHY3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHJSTRNMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGUZA728J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHJT37FZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGV2EAW39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHJYFM7SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGV3S7X6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHK5JQGN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGVF7EMUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHK9DEL7J | DEFICIENT CLAIM NEVER CURED |
| DDGVFMXKZY | CLAIM DID NOT DESULT IN A RECOGNIZED CLAIM AMOUNT | DVHKAE5MNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDGVXTUZQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHKLECAT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGW3ERV87 | DEFICIENT CLAIM NEVER CURED | DVHKSZ42G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGW4PEY8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHKTWEM7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGWBRTZ36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHKZREW24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGWE3YUPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHLEBQYC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGWHFQYTU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVHM4KPNRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGWM64J3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHMD6PYWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGWMJYQ6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHMJ9EY6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGWNYR4ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHMKTR3A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGXAM9LPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHMY36TKR | DEFICIENT CLAIM NEVER CURED |
| DDGXCLQ83R | DEFICIENT CLAIM NEVER CURED | DVHN3CMGYX | DEFICIENT CLAIM NEVER CURED |
| DDGXLRNCEQ | DEFICIENT CLAIM NEVER CURED | DVHNCBEYSA | DEFICIENT CLAIM NEVER CURED |
| DDGXNJH6PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHNEZG5X8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDGXQKE9T8 | DEFICIENT CLAIM NEVER CURED | DVHNMK6FXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGXTZ798M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHNMU56JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGY9FSNV5 | DEFICIENT CLAIM NEVER CURED | DVHP4EKRWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGYF58J6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHP7NMATJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGYKFE9AB | DEFICIENT CLAIM NEVER CURED | DVHPBKGE79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGYM6EH92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHPJK8T3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGYPKTU7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHPSUGCAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGYT7RKN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHQ7UDPNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGYTA43SL | CLAIM WITHDRAWN | DVHQATEXCW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDGYTNCZLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHQDTBLSU | DEFICIENT CLAIM NEVER CURED |
| DDGYXS29W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHQPU6XNB | DEFICIENT CLAIM NEVER CURED |
| DDGZ7B4LNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHQRCF97L | DEFICIENT CLAIM NEVER CURED |
| DDGZBFMX97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHQS36B7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDGZJQFRW4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVHQWMRJNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH24TRCFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHQX87TGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDH29SZXUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHR3YFBQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH2EF6A3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHR84NT3K | DEFICIENT CLAIM NEVER CURED |
| DDH2M79WNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHS3CYFA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH2VQEKJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHS9KLPMB | DEFICIENT CLAIM NEVER CURED |
| DDH32LY4C7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVHSD94PLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH35ZXUKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHSLXC4UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH38MYWLR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVHT4WUQYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH3CZPL7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHT6GF5AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH3FEAJ7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHT7AX3NR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDH3LXQUAZ | DEFICIENT CLAIM NEVER CURED | DVHTBRDUL9 | DEFICIENT CLAIM NEVER CURED |
| DDH3YRAQ6E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVHTBXZUFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH4A9EBQM | DEFICIENT CLAIM NEVER CURED | DVHTG63YJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH4FBMLE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHTKWCG3J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDH4P9B8F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHTWGZRDE | DUPLICATE FORM |
| DDH4X9FWCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHU2G8NDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH53J49YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHUXNJBMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH57L3FTX | DEFICIENT CLAIM NEVER CURED | DVHWZP3BCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH59GUXNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHX3YUCZ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDH5BFNZVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHY2CRTAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH5CME4RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHY5ZUSMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH5CTWKVM | DEFICIENT CLAIM NEVER CURED | DVHYB7X6CU | DEFICIENT CLAIM NEVER CURED |
| DDH5EMQRPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHYR5WE72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH5JU2X93 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVHYUNWDFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH5LTZRSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHYUWR3ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH5TLF2KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHYWFGES2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH5VWY72S | DEFICIENT CLAIM NEVER CURED | DVHZ7M69U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH65JEBPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHZ9PT6Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH65QK7GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHZAMDN78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDH6SCEWRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHZCA4JQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH6SJZ582 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHZGLFRCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH6VGC5EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHZLPNE5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH6WE2PGN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVHZNQK7UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH7A6X8QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVHZQMFR4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH7C3MF9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ23WB5SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH7EGMAX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ24XZBS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH7F2RXZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ27QRNB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH7RK4L8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ2CGL7D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH7XYM25B | DEFICIENT CLAIM NEVER CURED | DVJ2CTQWLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH7ZK2ELR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ2DAWF96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH85FMQB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ2EDML49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH8EP5Q4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ2M9C763 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH8JS7Q34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ2MTQWL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH8K4JV5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ3842PQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH92B5ZRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ3BZRN5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH9BGPT2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ3L7BUAM | DEFICIENT CLAIM NEVER CURED |
| DDH9JT6B35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ3LWZ24S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH9MQY5EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ3YENSM9 | DEFICIENT CLAIM NEVER CURED |
| DDH9PZTF3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ47X2DZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDH9WC2QG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ47ZC6U3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDH9YBRZE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ4D38A2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHA9WCS7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ4E6W8RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHAE83KV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ4G9UDB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHAZRBUM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ4HFLY3M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDHB8AFLQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ4LREGAY | DEFICIENT CLAIM NEVER CURED |
| DDHBQ5ASTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ4T9RPBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2191

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDHBSX5KPM | DEFICIENT CLAIM NEVER CURED | DVJ4TZER56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHBYF49SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ4UM9FRG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDHC6E793V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ5B4TFQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHCKBV3PF | DEFICIENT CLAIM NEVER CURED | DVJ5DRH92C | DEFICIENT CLAIM NEVER CURED |
| DDHCKF92VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ5EGSN78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHCNAJ95Z | DEFICIENT CLAIM NEVER CURED | DVJ5LU4DZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHCRS5YJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ5N28FYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHCT9KQ6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ5QRHBGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHCVSQJ4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ5RABY3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHCWJAVLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ5RB8F3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHE2YNB7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ5WG2R7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHEBQSJZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ63RYHWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHETMR74V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ658B4ZF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDHEVMYJN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ674GRBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHF8N973Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ68Z7KXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHF8RCE2Z | DEFICIENT CLAIM NEVER CURED | DVJ6FZ5CYU | DEFICIENT CLAIM NEVER CURED |
| DDHFEY9A5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ6U2E97K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHFYA3QKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ6WTYS2H | DEFICIENT CLAIM NEVER CURED |
| DDHFZL6BYK | DEFICIENT CLAIM NEVER CURED | DVJ7AE9FPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHG3ST9RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ7EDZUFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHG6QJMVF | DEFICIENT CLAIM NEVER CURED | DVJ7FANK5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHGL23ZS4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJ7H326WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHGNZ8EJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ7Q6RG52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHGRM35BW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJ7TU5P49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHGS5Q3F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ823AK46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHGVAYNX7 | DEFICIENT CLAIM NEVER CURED | DVJ84QDC2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHGVSE6P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ86WCP5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHGWMLPCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ87U6YGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDHJ4ZNBKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ89T7ZRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHJ85S94U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ8AKB37T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHJTWE83F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ8C4ZQMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHKG7TMU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ8ERWQMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHKX7PAEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ8Q2ZKDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHL528REK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ8QGABWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHL8Q3C76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ94RPXF3 | DEFICIENT CLAIM NEVER CURED |
| DDHLU6NP4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ95N3D7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHLWQXPBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ9DA5WSE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDHLYM97EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ9GCAYL4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDHM45SFNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ9RCQDUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHML9YCKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ9SG6NB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHMQWP376 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ9ZWYHTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHMU7ZT4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJ9ZXUQWY | DEFICIENT CLAIM NEVER CURED |
| DDHMWGX3SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJA4BPU7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHMZV952E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJAQ7PWN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHN5MU2C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJB298LEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHN5V9EJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJB4DMU9T | DEFICIENT CLAIM NEVER CURED |
| DDHN95MYC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJB674UMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHNAZMFR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJB7DGC4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHNB2U4VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJBFPDEWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHNG4AR7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJBFXNK6H | DEFICIENT CLAIM NEVER CURED |
| DDHNGZC23Y | DEFICIENT CLAIM NEVER CURED | DVJBGR5EN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHNPFR45A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJBNHUKRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHQ4AZF5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJBWDGH3P | DEFICIENT CLAIM NEVER CURED |
| DDHQ4BLUNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJBXRLD4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHQEM8WG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJBY7KEMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDHQGXC5LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJCQH6UTY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDHQMW4JK7 | DEFICIENT CLAIM NEVER CURED | DVJCRGXS52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHQNFYT29 | DEFICIENT CLAIM NEVER CURED | DVJCZ4DSML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHQSBL83C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJD6AQ37S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHQTCYW4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJD6ZS94R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHQUBYMZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJD93A84E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHQVKE8ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJDCYNZ8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHR65A2UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJEBM4RNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHR7FNL3S | DEFICIENT CLAIM NEVER CURED | DVJEKXWULY | DEFICIENT CLAIM NEVER CURED |
| DDHRAMU3XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJEM5TAN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHRF2ZYNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJERG6A7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHRJQSZXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJESD74UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHRSXLQ9Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJF6L84NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHSEK3U5J | DEFICIENT CLAIM NEVER CURED | DVJF8SWPB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHSL2VYGZ | DEFICIENT CLAIM NEVER CURED | DVJF8WAM3Z | DEFICIENT CLAIM NEVER CURED |
| DDHSMJ9E7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJFR64235 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHSR4VFE8 | DEFICIENT CLAIM NEVER CURED | DVJFRMHYGW | DEFICIENT CLAIM NEVER CURED |
| DDHSU73XF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJG5W36QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHTQLNG3K | DEFICIENT CLAIM NEVER CURED | DVJGSMW978 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHTUAL2Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJGZ27WPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHU4A3XJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJHB35E4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHUKTL9A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJHQ4PWBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHUMWNVQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJHUF7QSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHUWCF873 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJKHY9GNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHV3RY9TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJKNZ7DFY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDHV5FXBRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJKPGY5RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHV5KTASM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJKWBR534 | DEFICIENT CLAIM NEVER CURED |
| DDHVA42XNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJKWCDNPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2194

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDHVFSAZJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJKXA4GYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHW6UZ4NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJKYUSHTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHWZXP8JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJLAZDF7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHX2VCMZF | DEFICIENT CLAIM NEVER CURED | DVJLKU3GXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHXJC57V4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJLPDQ3EY | DEFICIENT CLAIM NEVER CURED |
| DDHXQK5RGJ | DEFICIENT CLAIM NEVER CURED | DVJLPHCQYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHXR3P2ZB | DEFICIENT CLAIM NEVER CURED | DVJLXFYG8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHXR5FUCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJLZSRDMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHXRKUB69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJM5E2PY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHXSJKMEB | DEFICIENT CLAIM NEVER CURED | DVJM7K42BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHXT4GB56 | DEFICIENT CLAIM NEVER CURED | DVJME92FSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHXWKZ9NU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJMH8FE47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHY2KQ3RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJMZLDS5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHY2WZJL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJN356LXY | DEFICIENT CLAIM NEVER CURED |
| DDHYG7W6AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJN478LEF | DEFICIENT CLAIM NEVER CURED |
| DDHYKNR29L | DEFICIENT CLAIM NEVER CURED | DVJN5AWXKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHYM82WBX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJN7FSY8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHZ5STWNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJN98S7XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHZ6RA4L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJNFHK72A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDHZJVL6X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJNKTA3PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHZNUET4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJNLYUD3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHZRLWF3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJNQ6XZMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHZT968WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJNQBKHT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDHZUY5MWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJP849TMZ | DEFICIENT CLAIM NEVER CURED |
| DDJ23CM7YX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJP9BN3TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJ25FA8W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJPHCNART | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJ25HVKLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJPK29FDQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDJ27BVGZ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJPL537GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJ2935M7G | DEFICIENT CLAIM NEVER CURED | DVJPM4UL6W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJ2FVKTAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJQ567FLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJ2HET7MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJQ8AHXFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJ2Q5UR4S | DEFICIENT CLAIM NEVER CURED | DVJQC4A8EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJ2UHNLQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJQD5CWXP | DEFICIENT CLAIM NEVER CURED |
| DDJ3MSYA9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJQDGE932 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJ3QWG7BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJQDHC6LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJ452UARS | DEFICIENT CLAIM NEVER CURED | DVJQE3W8NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJ4CNQBYG | DEFICIENT CLAIM NEVER CURED | DVJQH2EM5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJ4NGP9V2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJQMT48CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJ4NS356P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJQU9T4L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJ4PT82R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJRBFLY47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJ4PUY29A | DEFICIENT CLAIM NEVER CURED | DVJRF34UPZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJ4VX7AZK | DEFICIENT CLAIM NEVER CURED | DVJRLXPQZ8 | DEFICIENT CLAIM NEVER CURED |
| DDJ4WPR7S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJRPQG5SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJ4WYCZXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJRTE2WGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJ53E4P9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJRU6ABPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJ53HC64U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJS4GDKNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJ56CXN8P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJSGEHAM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJ5A62HVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJT39DZEF | DEFICIENT CLAIM NEVER CURED |
| DDJ5GKETQB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJT93S4YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJ63H5PFG | DEFICIENT CLAIM NEVER CURED | DVJTE3A597 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJ6UANWLF | CLAIM WITHDRAWN | DVJTEKUNGS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJ6VSAZBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJTKC9XYM | DEFICIENT CLAIM NEVER CURED |
| DDJ6W9KEQB | DEFICIENT CLAIM NEVER CURED | DVJTLXMESB | DEFICIENT CLAIM NEVER CURED |
| DDJ7A2FXTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJTP5UF7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJ7CURXVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJTX4A7CL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2196

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDJ7HM8FCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJTX5L48N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJ7LWBEZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJTXFP8K2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJ83AQE9T | DEFICIENT CLAIM NEVER CURED | DVJTZ923C7 | DEFICIENT CLAIM NEVER CURED |
| DDJ8CUWH4F | DEFICIENT CLAIM NEVER CURED | DVJU32HLBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJ8CZA2NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJU3EKXHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJ8NHSFQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJU5NKL8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJ8QP3BGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJUASXEDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJ95U62GZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJUGH689T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJA4F927T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJUHZ2GSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJABNWULX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJUN5L2T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJAEPWLU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJURHZ286 | DEFICIENT CLAIM NEVER CURED |
| DDJAF9WLHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJUSYXHLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJAKLNXRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJUYS2E84 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJAM67LXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJW26D3FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJAXVG4ZN | DEFICIENT CLAIM NEVER CURED | DVJW294FXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJAZ5X8FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJW85SMDH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJB6WSFEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJWBE5PLQ | DEFICIENT CLAIM NEVER CURED |
| DDJBC47AXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJWG4ULN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJBEK27YG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJWHMXCUR | DEFICIENT CLAIM NEVER CURED |
| DDJBERH67M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJWU7HA4Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJBK5UAMS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJX3KCUHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJBV529U6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJX5AMPDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJC6Y5RHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJXAQ9EPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJCR367ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJXM7F9EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJCRGBNV2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJXN62MT9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJE7TY4AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJXU3LGSW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJE8C29KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJY6E9PMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJEBAMGR6 | DEFICIENT CLAIM NEVER CURED | DVJYWKNQD7 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDJEKN4WR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJZ3CTD2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJEW6KMTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJZ74FTH3 | DEFICIENT CLAIM NEVER CURED |
| DDJF6NZL8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJZCGYL49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJF72UWPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJZD725KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJFKGRYTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJZF5PKDB | DEFICIENT CLAIM NEVER CURED |
| DDJG3N6P7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJZNE6HGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJG6S7EM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJZNP859D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJG96P5VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJZQ4RAK7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJGAYMSN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJZQ85E9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJGPRYW6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVJZYGXLT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJGXCFN64 | DEFICIENT CLAIM NEVER CURED | DVK2AWSLHD | DEFICIENT CLAIM NEVER CURED |
| DDJH5BNGUX | DEFICIENT CLAIM NEVER CURED | DVK2BWPFUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJHKXFRQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVK2TDUC8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJHV7MZSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVK3GLAJDT | DEFICIENT CLAIM NEVER CURED |
| DDJK4WG2XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVK3NX4JZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJK6UB2R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVK3TQ2RA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJKVMYFZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVK4B7HJM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJKXRNH5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVK4EUTNP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJKYW6BXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVK4TDB897 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJL3S26AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVK4TLJF9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJL67R3CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVK5CABLRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJLQKUH8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVK5LR6AS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJLX3BU6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVK5T2RQ8X | DEFICIENT CLAIM NEVER CURED |
| DDJLYRSBN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVK625MNA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJM2KCWRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVK6A95JCM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJM82VTXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVK6EZB89J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJMAGF2EC | DEFICIENT CLAIM NEVER CURED | DVK6HMGAE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJMCHNQPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVK6JS87M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2198

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDJMVU84KN | DEFICIENT CLAIM NEVER CURED | DVK6QNR2GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJN2YKTXM | DEFICIENT CLAIM NEVER CURED | DVK6T89R5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJN8VT2XM | DEFICIENT CLAIM NEVER CURED | DVK6TXAEZF | DEFICIENT CLAIM NEVER CURED |
| DDJNF3YPRM | DEFICIENT CLAIM NEVER CURED | DVK73HESU6 | DEFICIENT CLAIM NEVER CURED |
| DDJP6Y7TBZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVK76PXD2F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJPF5QKE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVK7835NMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJPLA9HZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVK78C29AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJPLGCAQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVK78MHRZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJPR63GN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVK7AUP3WB | DEFICIENT CLAIM NEVER CURED |
| DDJPY3HWSV | DEFICIENT CLAIM NEVER CURED | DVK7BNZFSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJQ2BX75K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVK7LWQ8D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJQEXHR4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVK85AJCY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJQV9LYCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVK87NDHZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJR56PY7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVK8BH4AZP | DEFICIENT CLAIM NEVER CURED |
| DDJR5FCP8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVK8RPHSWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJRLA9PB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVK946DTNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJRLWPX6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVK9BUJERD | DEFICIENT CLAIM NEVER CURED |
| DDJRQK69BA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVK9FBYT74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJS3NHZ9F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVK9JCZYQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJS3NQML5 | DEFICIENT CLAIM NEVER CURED | DVK9L38ZSX | DEFICIENT CLAIM NEVER CURED |
| DDJS6Z7LRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVK9S3WUZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJS7R4PK5 | DEFICIENT CLAIM NEVER CURED | DVK9WASMJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJSCWAQ9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKABNP7GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJSMQC5GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKAEHPY9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJSQ9LTHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKAJEGQLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJT24GKSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKALSJZBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJT4C8KVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKALTF2R5 | DEFICIENT CLAIM NEVER CURED |
| DDJT674UAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKAPYMGW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDJT6NGXAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKAQP8Z4B | DEFICIENT CLAIM NEVER CURED |
| DDJT7L35VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKAW3YUQG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJT95M8XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKB4FUXSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJTA7FXKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKBTLUDCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJTA9ZP63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKC5ZPW8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJTSZK2R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKCBHSTXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJU4L6XBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKCHJR6QP | DEFICIENT CLAIM NEVER CURED |
| DDJU5ECN8L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVKCN4MSZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJUK8EXRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKCPEXNGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJULNYBCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKDJ8WTZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJUMYP9EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKDJHT5SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJUNRMHTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKDYMQ5CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJUSKCQA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKEC8GJUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJV56KUMG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVKEHJ68DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJVFGACHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKEU437PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJVLGFHKA | DEFICIENT CLAIM NEVER CURED | DVKF8CLYG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJVWRALHF | DEFICIENT CLAIM NEVER CURED | DVKFLESMXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJVWZNH6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKFQNRSU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJW2MEZUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKFR9CXT6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJW73AETK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKFSLZH9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJWKME2YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKGAWYH49 | DEFICIENT CLAIM NEVER CURED |
| DDJWMRNLTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKGEL7WBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJWS6F7A2 | DEFICIENT CLAIM NEVER CURED | DVKGMYLA8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJWUQX4A3 | DEFICIENT CLAIM NEVER CURED | DVKGQ7FRMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJX53S9RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKH2PZ6GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJX8QYZLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKH37PGLA | DEFICIENT CLAIM NEVER CURED |
| DDJXENRCFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKH5MJNFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2200

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDJXKQM4SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKH9DR6YG | DEFICIENT CLAIM NEVER CURED |
| DDJXNGUCTV | DEFICIENT CLAIM NEVER CURED | DVKHLGZ2DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJXSRGUCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKHLQ9GUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJXZ9R8V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKHPQ8MTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJY5NX2LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKHWGRX73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJY7CF6N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKJ26ZG9N | DEFICIENT CLAIM NEVER CURED |
| DDJYQ2XFNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKJ5MESDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJZ42FGNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKJ76CG9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJZ8Q4X7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKJ834RFS | DEFICIENT CLAIM NEVER CURED |
| DDJZA2PVTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKJDXF8HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJZAKFM74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKJGCDQ5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDJZNBTLK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKJSBP4WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK23XGTJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKJWGZFN6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDK2QNSW79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKLH3WJEM | DEFICIENT CLAIM NEVER CURED |
| DDK38CMPBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKLRYDFXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK3GPZC49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKMBWQT24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK3PXJWMT | DEFICIENT CLAIM NEVER CURED | DVKMPHZJ5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK3QMGY5L | DUPLICATE FORM | DVKMT3ZAWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK3YTV57R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKN3E7BCZ | DEFICIENT CLAIM NEVER CURED |
| DDK43JTQ6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKN75DTZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK46MB72C | DEFICIENT CLAIM NEVER CURED | DVKN9L36Q5 | DEFICIENT CLAIM NEVER CURED |
| DDK4AGLM5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKNBHZPYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK4BTCQ3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKNE6P3JQ | DEFICIENT CLAIM NEVER CURED |
| DDK4EYGLJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKNEJA4F7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDK4FB7LNY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVKNLCU7SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK4GSRXTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKNQW4C7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK4REWB57 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVKNWQYSLT | DEFICIENT CLAIM NEVER CURED |
| DDK4VEXZWM | DEFICIENT CLAIM NEVER CURED | DVKP7DCZET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2201

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDK5CHW3MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKPG37HQY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDK5CT3J7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKPJ5FNXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK5NBXH9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKPQ5H4NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK5PUSYZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKPSH37CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK5QGTE4U | DEFICIENT CLAIM NEVER CURED | DVKQN39GH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK64F8BPQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVKR52NUDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK65LYPG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKR89WN56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK67P2WXR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVKR93EY8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK68YUWCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKRCST56D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK69TXAVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKRF7DJ9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK6G8WC5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKSBMCNJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK6HPTRJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKSDHUJTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK73BYZCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKSJHQ9FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK74T2UHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKSL9ZJBP | DEFICIENT CLAIM NEVER CURED |
| DDK75T6EUX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVKSXPAN3R | DEFICIENT CLAIM NEVER CURED |
| DDK7BQS62C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKTDYCRX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK7BQZCW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKTRZSN98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK7EYNH6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKTSHF3LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK7MBHPGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKTUCRY87 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDK7U5ETSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKU2G65JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK7UWRGJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKU9Y36Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK82QGZNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKUFNTL9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK8LF69EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKUFQ762C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK8VJNRWX | DEFICIENT CLAIM NEVER CURED | DVKUH8BJS9 | DEFICIENT CLAIM NEVER CURED |
| DDK8VQ5XSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKUY2W4G6 | DEFICIENT CLAIM NEVER CURED |
| DDK9ERY5MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKW3JU2AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK9GZCBYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKW58JMXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK9JRW6Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKW67P9SG | DEFICIENT CLAIM NEVER CURED |

2202

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDK9P3LX48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKW6ZFELS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDK9ZW86FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKW7T9QGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKA42QENS | DEFICIENT CLAIM NEVER CURED | DVKWABN4YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKA7JE5NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKWC9TF3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKAGVSPRF | DEFICIENT CLAIM NEVER CURED | DVKWJG3YZP | DEFICIENT CLAIM NEVER CURED |
| DDKAH8P5FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKWNUHBA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKAMUW6TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKX38HBGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKAU496WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKX3C9Z85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKBJYPXUN | DEFICIENT CLAIM NEVER CURED | DVKX8CMQG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKBMT378J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKX8E5ZLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKBP4R5SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKXG7UYJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKBPU37RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKXHF3L2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKBQLU5C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKY7DTNQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKBS84236 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKY8LTXFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKC48JYRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKY9CDLW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKCBT472W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKYETM768 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKCBZW5G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKYEUXT7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKCVBNUJZ | DEFICIENT CLAIM NEVER CURED | DVKYHJQ2CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKE5Y7QVP | DEFICIENT CLAIM NEVER CURED | DVKYPAQSRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKF57PCTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKYPTBCAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKF6JWP9E | DEFICIENT CLAIM NEVER CURED | DVKZC8TXUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKF7B4EL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKZPSBD3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKFCABRYS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVKZXEU5L4 | DEFICIENT CLAIM NEVER CURED |
| DDKFNYRSXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVKZXYD7G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKGJTQ4ZH | DEFICIENT CLAIM NEVER CURED | DVL2G38QSM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDKGPQHCME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL2KRUSPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKGRFVHSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL2R5SXQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKGUAX9LW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVL2UFKZ7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2203

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDKH23VPSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL354JT9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKH3VG69A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL3B46D2S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDKH75ZUSX | DEFICIENT CLAIM NEVER CURED | DVL3KNFWQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKH7QGUNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL3MAN64G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKHJTAZ3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL3SJZM8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKHPMY49Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL4BPMCWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKJBTFRLP | DEFICIENT CLAIM NEVER CURED | DVL4CS9F2X | DEFICIENT CLAIM NEVER CURED |
| DDKJCVN9Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL4MQGJAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKJHER2Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL4XBW7HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKJVTC7FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL4Z57B23 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDKJYW3XBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL5HEQUGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKL5JEPMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL5ZFNA8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKLFS5BV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL67FZYCU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDKLFSJM3B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVL6ERBZUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKLFZ9NCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL6HBEK9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKLSA8JVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL6SWMRY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKM2AZ7LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL6WMCQZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKM3RTAEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL6YQRP7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKM7LSY3C | DEFICIENT CLAIM NEVER CURED | DVL72HFWDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKMBVY24W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL72T38SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKMCPNFR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL7H3CNYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKMEA6XQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL7K9285X | DEFICIENT CLAIM NEVER CURED |
| DDKMFG2P49 | DEFICIENT CLAIM NEVER CURED | DVL85CWPAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKMWSQ7JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL87RB23S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKMYEVNHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL8A7KDY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKN3GATBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL8CUX3SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKN7ZHLJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL8DR9TCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKNFTAUCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL8FCANQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDKNSG9J53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL8HB5AES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKNZFGP27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL8XAS7N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKP6HNU35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL9CWGBUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKPM3VFCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL9Q8ZPYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKQ7P4Z6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVL9UDH6RN | DEFICIENT CLAIM NEVER CURED |
| DDKQ8LMZH4 | DEFICIENT CLAIM NEVER CURED | DVLA73TCG8 | DEFICIENT CLAIM NEVER CURED |
| DDKQ8Y25ZN | DEFICIENT CLAIM NEVER CURED | DVLAEB5QN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKQAYPXJ3 | DEFICIENT CLAIM NEVER CURED | DVLAKN6JWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKQEVAFJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLAKT7PJX | DEFICIENT CLAIM NEVER CURED |
| DDKQHLJSW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLAWTCXNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKQL29S3G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLB4DXHTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKQLYJ2NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLB9EWKF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKQP8RS3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLB9M6P5W | DEFICIENT CLAIM NEVER CURED |
| DDKQPU2AHL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLBEDFWTU | DEFICIENT CLAIM NEVER CURED |
| DDKQRMGN2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLBFG6UD2 | DEFICIENT CLAIM NEVER CURED |
| DDKQUTA2H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLBR4U2E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKQUTFLVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLCGR56AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKQW86PXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLCMPTKH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKQX8NBFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLCXUYWNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKR4THYNP | DEFICIENT CLAIM NEVER CURED | DVLD2NCRGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKRMLY3J2 | DEFICIENT CLAIM NEVER CURED | DVLD4GH6FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKRU5XHLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLEB2TJMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKRU6SGN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLEJW6DNT | DEFICIENT CLAIM NEVER CURED |
| DDKRU9P84S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLEJZF6XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKS8VYP73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLEKCX8PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKSFAG5YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLF5YMJD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKSNYVZM9 | DEFICIENT CLAIM NEVER CURED | DVLFGPUCJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKSQME96U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLFP4ZYH6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDKSU4YTHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLFSTY3UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKSZHLUFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLFYJQH5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKSZQU6M5 | DEFICIENT CLAIM NEVER CURED | DVLG3BC9A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKSZUNE9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLG98MTBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKT54J89C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLGQ3DZHW | DEFICIENT CLAIM NEVER CURED |
| DDKTJVYX8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLGSEK6YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKTQ3YJ9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLGTJERCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKTZ5JWFN | DEFICIENT CLAIM NEVER CURED | DVLGZ7TANB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKU2JT8ZN | DEFICIENT CLAIM NEVER CURED | DVLH6SNGK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKU2MSR79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLH7F5UNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKU9QNHA3 | DEFICIENT CLAIM NEVER CURED | DVLH8QER7K | DEFICIENT CLAIM NEVER CURED |
| DDKUESF2Z7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLHBPFGJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKUJ4RBS5 | DEFICIENT CLAIM NEVER CURED | DVLHMZ7NX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKUJS9NT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLHS7TCWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKUR6SXG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLJ67E9PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKURZ5N4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLJA3M8TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKUWL79RC | DEFICIENT CLAIM NEVER CURED | DVLJHQF7C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKUXYQGNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLJMASFEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKV4SX5LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLJP62NE3 | DEFICIENT CLAIM NEVER CURED |
| DDKVJ32TPR | DEFICIENT CLAIM NEVER CURED | DVLK5MFJY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKVT8WC9H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLK64MCQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKVUQZ9N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLKBXRCZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKVX2Y967 | DEFICIENT CLAIM NEVER CURED | DVLKH69C7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKW28SYNV | DEFICIENT CLAIM NEVER CURED | DVLKMJZCT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKW4E8CS3 | DEFICIENT CLAIM NEVER CURED | DVLKNG48BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKWCG8NH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLKU4D79J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKWL4BH3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLM9T8UZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKWP2JXHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLMDSA8T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDKWP75VY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLMGTURAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKWVZ283X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLMX5TA74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKX32CZNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLMXHCKD2 | DEFICIENT CLAIM NEVER CURED |
| DDKX5LTUZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLMYKEQFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKX7HCTPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLMZ2EGK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKXC28WSJ | DEFICIENT CLAIM NEVER CURED | DVLN3UMRX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKXG7SWRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLNBRXCA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKXL4WFU9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLNC6Y27W | DEFICIENT CLAIM NEVER CURED |
| DDKXRF5NQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLNM6A9UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKXRHVQ2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLNP2S9RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKXTMCPQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLPDN2QJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKXVT5GZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLPHB3R4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKXW2LFYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLPKGC48H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKYCRV6ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLPRNK9AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKZ8TYP93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLPRWMDTH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDKZ8VH7A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLPZ2EDFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKZAV97P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLQ58E4S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKZGYPWJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLQ6358WH | DEFICIENT CLAIM NEVER CURED |
| DDKZRN73FS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLQCSJ3M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDKZSVYTRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLQT4RGH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDL26EVPWJ | DEFICIENT CLAIM NEVER CURED | DVLQWJYM3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDL29RYG4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLQY6STP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDL2CSXNP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLQZXDG2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDL2TWGYHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLRCF6S3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDL2XYMQ6R | DEFICIENT CLAIM NEVER CURED | DVLRF3YZ7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDL3HBSWEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLRG2SNW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDL3JQF6K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLRJQMF94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2207

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDL3QY8RGK | DUPLICATE FORM | DVLRSDQY85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDL3S8ZHFT | DEFICIENT CLAIM NEVER CURED | DVLRXPGBQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDL3S9UXGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLRXUQJFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDL3TNHRUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLRYQDWXS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDL4AKJ3VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLRZGA4WD | DEFICIENT CLAIM NEVER CURED |
| DDL4AUJSQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLS3RDJWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDL4VX5EG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLS4C7JY9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDL5MZKPHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLS6YRHXM | DEFICIENT CLAIM NEVER CURED |
| DDL6S7VAPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLSEGA736 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDL75B4RGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLSME7H3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDL76JCTVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLSPA2MW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDL78VKSYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLSPZMNJC | DEFICIENT CLAIM NEVER CURED |
| DDL7HEV9CQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLSRU628K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDL7M2GC48 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLTJAQYFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDL8NVGY93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLTJRG76M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDL8QBJU47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLTK5EG48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDL8THNE2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLTRP6ZQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDL97PGJA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLTSZD5QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDL9G2H5TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLUH2Q6EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDL9GE54WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLUJR3YN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLA8NY54X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLUP7MCSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLA95YJME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLUYRP4D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLA9KQJFZ | DEFICIENT CLAIM NEVER CURED | DVLW46YH3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLAFTVZCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLWZ5NAES | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDLAH4JU63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLXC28BRF | DEFICIENT CLAIM NEVER CURED |
| DDLAHJPXF2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLXWSNM5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLAQ453PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLY3P8DAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDLB3JEG89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLYBKRZSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLBC8P6JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLYCWN6EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLBF5WVJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLYE74P3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLC2F37G6 | DEFICIENT CLAIM NEVER CURED | DVLYFRBSQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLC4Q9TF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLYHCF6ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLC4RBVM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLYRFJ3ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLC7Q4Z8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLYT9AUPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLC8AJFSZ | DEFICIENT CLAIM NEVER CURED | DVLYUQC5AB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDLCQ79Y6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVLZ596KWY | DEFICIENT CLAIM NEVER CURED |
| DDLCQUKNPW | DEFICIENT CLAIM NEVER CURED | DVLZTCPBEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLCTS7K4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM28GSJDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLCZVJ2Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM2BE5WY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLE36CXB4 | DEFICIENT CLAIM NEVER CURED | DVM2DXGHS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLEB4UPW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM2HAK67Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLEFZPST5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM2PHR369 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLEJZXKWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM2RNCJQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLF72ZQW9 | DEFICIENT CLAIM NEVER CURED | DVM2UJPD3C | DEFICIENT CLAIM NEVER CURED |
| DDLF9WZURM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM2ZYBCJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLFBKX59P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM36A2GJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLFG9VC2Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVM38GSRE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLFQTWMCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM3GYW5U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLG93J6RN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVM3NJRQF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLGBPS869 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM3ZQ2TPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLGH46KZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM45HQ6WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLGRU8FPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM49BEFK2 | DEFICIENT CLAIM NEVER CURED |
| DDLGV4RWJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM4B23T9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLHA8MT92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM4FH9LW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLHRUX8P4 | DEFICIENT CLAIM NEVER CURED | DVM4J8BN7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDLJ5BR47T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM4RXGQ8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLJEF4M6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM4XRTNGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLJGYKMTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM4YU7D9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLJRNY4EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM5ANJQ6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLJYC6HVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM5DJQYT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLK2873MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM5FRZS49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLK4Y6SU9 | DEFICIENT CLAIM NEVER CURED | DVM5SBUY9X | DEFICIENT CLAIM NEVER CURED |
| DDLK5TNA7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM5TY6JGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLK9TXVC7 | DEFICIENT CLAIM NEVER CURED | DVM5ZF96NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLKEN5Q2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM6BYEC94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLKFQ7T4E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVM6C4UT8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLKS4U9R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM6CLEB58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLKW36FTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM6LH8UCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLKW5YVAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM6RYPLSF | DEFICIENT CLAIM NEVER CURED |
| DDLKZ7PQMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM6U9Q4N2 | DEFICIENT CLAIM NEVER CURED |
| DDLKZNQC43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM79ZTPKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLM4TYNE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM7DPNU4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLMCTE4NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM7WR3PLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLMECVT37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM86QD95R | DEFICIENT CLAIM NEVER CURED |
| DDLMJYNC5U | DEFICIENT CLAIM NEVER CURED | DVM89RBA7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLMNCU7T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM8D4W3HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLMNRA3U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM8KHELZ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDLMPTKURZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM8RL9HT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLMQCAJZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM8SRFWJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLMR6H78K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM94GETA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLMSZ4HE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM95ANQS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLN4BGS37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM97DUGKQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDLN63AFMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM9HU28W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2210

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDLN6J9S7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM9RUXAHE | DEFICIENT CLAIM NEVER CURED |
| DDLNHJ459B | DEFICIENT CLAIM NEVER CURED | DVM9SJTW5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLNKV85XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVM9WQ25FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLPAX3YVF | DEFICIENT CLAIM NEVER CURED | DVM9XPTN37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLPBJ5Z2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMANRHXEF | DEFICIENT CLAIM NEVER CURED |
| DDLPFBWM45 | DEFICIENT CLAIM NEVER CURED | DVMB698FWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLPHSJBEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMB6YSFDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLPYHTF5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMB7CL8ZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDLQ38Y4ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMBJRGXSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLQ8YUVBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMBSZ38DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLQBP2KF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMBTZUR8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLQCF7BXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMBWL8JKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLQEXV8C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMBYFDLKJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDLQF79AJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMC7ND69T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLQUKC4RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMC83F7DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLQWE5Y6S | DEFICIENT CLAIM NEVER CURED | DVMCGUAD9J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDLQWNX7VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMCLH2FGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLR2P6QVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMCLZ8GYQ | DEFICIENT CLAIM NEVER CURED |
| DDLR4E9VHN | DEFICIENT CLAIM NEVER CURED | DVMCT5JPXL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDLR63U5Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMCYZ34JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLR8UCWXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMD8TXGF5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDLREJY2C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMDCASZU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLRGHKZN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMDJYR9T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLRH5AE2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVME25CS3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLRPA5QU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVME6TDPU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLSP8K36E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVME75LUCA | DEFICIENT CLAIM NEVER CURED |
| DDLSPTU3XC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVME9AU8T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2211

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDLSREYFPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMEADG3UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLSZ5UYPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMEJWUTLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLT2WZQ7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMEPA3B8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLT3BYJGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMEPCN7T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLTAYEBVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMF7S5EYL | DEFICIENT CLAIM NEVER CURED |
| DDLTSJK2N8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVMFYXQCSA | DEFICIENT CLAIM NEVER CURED |
| DDLTW9N3BK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVMFZ3BXPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLU3V2CNQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVMG6JKBP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLU8A7CJS | DEFICIENT CLAIM NEVER CURED | DVMG9JCY5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLUQB85J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMGCSA5T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLUR4WEX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMGJTUEZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLUTQX7MK | DEFICIENT CLAIM NEVER CURED | DVMGWH528L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLUY6PKGT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVMGXJ45K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLUZ2V9TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMGZ5PB89 | DEFICIENT CLAIM NEVER CURED |
| DDLV9TWMHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMH2A47P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLVUTG3QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMH4Y3GKX | DEFICIENT CLAIM NEVER CURED |
| DDLW58BU26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMH75963W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLWEUFARH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMHB98SEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLWFH5793 | DEFICIENT CLAIM NEVER CURED | DVMHER4FU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLWN2CGJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMHFZQXYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLWP8SBJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMHJ4X3W2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDLWQZCE9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMHTD6Z2S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDLWV3NZ28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMHWZ68K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLWYBN8PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMHY5EQ2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLX2FQ4HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMJ92BNPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLX3EJR2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMK7ARBZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLX4YPKQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMKD589UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2212

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDLX59BN6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMKDEXGQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLY3JG2NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMKHJY6Q9 | DEFICIENT CLAIM NEVER CURED |
| DDLY93REXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMKQ7HZU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLYCWTGN9 | DEFICIENT CLAIM NEVER CURED | DVMKQZCAWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLYPKZ6FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMKUY5GE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLYQ29SR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMKXT6PFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLYR72NMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVML3JWZUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDLYXVHCF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVML4JWYCU | DEFICIENT CLAIM NEVER CURED |
| DDLZBEV9WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVML69YD2Z | DEFICIENT CLAIM NEVER CURED |
| DDLZJGSKYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVML6GDU4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM23VZF5P | DEFICIENT CLAIM NEVER CURED | DVML8STD7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM26BTYNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMLF23ERH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM27ACQ83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMLKHARG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM2J6FTW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMLSZ9JT3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDM2Q96VT3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVMN63RK8L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDM2WALCYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMNAUC9ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM2XAJZG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMNAY92ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM36BF4JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMNE4QBGR | DEFICIENT CLAIM NEVER CURED |
| DDM397WF4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMNKFS728 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM3B8RGKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMNQ4ESH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM3CVW5RS | DEFICIENT CLAIM NEVER CURED | DVMNT9752X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM3EQS4FH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVMP357S94 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDM47CG52K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMP3K8JB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM5EBTP9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMP3KG2DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM5GLHECU | DEFICIENT CLAIM NEVER CURED | DVMP3KG7F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM5JVXWQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMP6T5QYL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDM5PKC9T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMP8CRD6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2213

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDM654U3CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMP93XLNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM698W3VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMPFKWDZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM6C3ZR25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMPHYLC9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM6F34ZA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMPJ4YEQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM6F3ULYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMPTBXCLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM6XFWN9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMPTQ39JZ | DEFICIENT CLAIM NEVER CURED |
| DDM73Z26VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMQ295PNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM768FQRV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVMQ4E2A9K | DEFICIENT CLAIM NEVER CURED |
| DDM7BQ4ZH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMQ638SYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM7CZHGP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMQ6HZDW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM7SHXRFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMQA5JU3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM82WXQTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMQAW7RJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM8EKGVTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMQAYP75H | DEFICIENT CLAIM NEVER CURED |
| DDM8F6S3XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMQB6ULZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM8FCKJN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMQC6GXYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM8K2A6VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMQD75BS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM8X4VPKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMQJB9TAG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDM8ZFG5WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMQJTLSED | DEFICIENT CLAIM NEVER CURED |
| DDM8ZQ9G7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMQLWAYDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM97ZSRJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMQTDJYWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM9AGBYF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMR8G2BPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM9KTCLH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMRL4G7Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM9PC2J8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMRNASEXZ | DEFICIENT CLAIM NEVER CURED |
| DDM9VG7ESF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMS7TRGWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM9WT2J6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMSDH2GPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM9X6FNPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMSED9CTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDM9XHN6K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMSF9UXK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDM9Y4PW2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMT5C9AXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMA7L2W8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMTAD7YUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMAK76835 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMTH4E265 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMANUYJV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMTP98A56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMAUT9EJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMU6DJGRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMAZFE5VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMUBTZFWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMBJTW2P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMUYWA9HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMBPXGAH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMUZTDQEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMC6PZQ34 | DEFICIENT CLAIM NEVER CURED | DVMWDJ4KXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMCBSP5F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMWET8UDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMCJ29WQE | DEFICIENT CLAIM NEVER CURED | DVMWFHBNAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMCPRJS56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMWG273XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMCV6UTKW | DEFICIENT CLAIM NEVER CURED | DVMWL25SQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMCXHZ823 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMWN6XZT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMEBHX5QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMWY3HJKT | DEFICIENT CLAIM NEVER CURED |
| DDMEKY74RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMWY7KUXC | DEFICIENT CLAIM NEVER CURED |
| DDMEL9USNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMWYPFRA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMEPUZ7FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMWZ3KCQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMEVXH3Y4 | DEFICIENT CLAIM NEVER CURED | DVMX2F6WUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMF4KPE23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMXU6NL54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMF8R3B4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMXZDUJK9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDMFBG5AJX | DEFICIENT CLAIM NEVER CURED | DVMXZJC5N3 | DEFICIENT CLAIM NEVER CURED |
| DDMFH436UZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVMY83KQR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMFKLNGWS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVMYCW68AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMFWH9BQV | DEFICIENT CLAIM NEVER CURED | DVMYFGJP8X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDMFWTC78B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMYHCFE6W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDMG4S3NTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMYJZ4369 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMG5UW9Y3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVMYL6NK54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDMG98S2U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMYXFG2SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMGJFWR94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMZE39H7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMGQRUS7Z | DEFICIENT CLAIM NEVER CURED | DVMZQUHK6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMGQS4AV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVMZRL82PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMGR2KWJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN24DKZ3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMGR392X6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVN28SC9GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMH98UJQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN2AQRP5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMJ39CT5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN2FQBU8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMJ3FZ2KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN2LKTX87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMJ54EBCZ | DEFICIENT CLAIM NEVER CURED | DVN2M4HWGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMJEABFWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN2PHFQ7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMJF6T7XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN2SZTB78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMJUBR3HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN2T9PJSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMJW79Q5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN2XTYRB5 | DEFICIENT CLAIM NEVER CURED |
| DDMK82YB57 | DEFICIENT CLAIM NEVER CURED | DVN3CGLS95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMKEGHUQJ | DEFICIENT CLAIM NEVER CURED | DVN3FUQ4LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMKFRL9ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN3LGM5B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMKPBXA3T | DEFICIENT CLAIM NEVER CURED | DVN3R42SHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMKSYJ7PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN3SJHPYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMKVP2U6Z | DEFICIENT CLAIM NEVER CURED | DVN3XYC2RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMKVZN6SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN42ZCPJS | DEFICIENT CLAIM NEVER CURED |
| DDMKWA94NL | DEFICIENT CLAIM NEVER CURED | DVN4B8AEYQ | DEFICIENT CLAIM NEVER CURED |
| DDMKXW9RPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN4B9C78S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDML39JKGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN4JFE3SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMN3C6LJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN4JUMQR7 | DEFICIENT CLAIM NEVER CURED |
| DDMN68EFPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN4QP6R3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMNA497ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN4R2FSGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMNGL3RJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN4SQA326 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDMNKVYG83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN4XA685R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMNPY72GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN4XER3MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMNV72PX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN4YGKQSM | DEFICIENT CLAIM NEVER CURED |
| DDMNZ92VSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN524HJGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMNZYKCPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN56BPUG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMP23C9WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN5C3SEAH | DEFICIENT CLAIM NEVER CURED |
| DDMP3CY679 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN5RKJDZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMPAEL7SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN5U8WX7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMPFV3J5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN6EHUJ35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMPQUFE5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN6YFJ4ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMPRFL4H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN6Z4QDPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMPRXVEGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN73BZWKY | DEFICIENT CLAIM NEVER CURED |
| DDMPT2JH5U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVN73L6KY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMPVRNT3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN7CRTX4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMQ427Y3Z | DEFICIENT CLAIM NEVER CURED | DVN7DEQJK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMQ786SJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN7FPE3ZH | DEFICIENT CLAIM NEVER CURED |
| DDMQAVXK8F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVN7JQ5M2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMQLXNWGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN7KHZB6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMQRZ59VP | DEFICIENT CLAIM NEVER CURED | DVN82GBHK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMR8L7NUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN84YGZ76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMRB86CTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN89ZK4AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMRF5NPC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN8BHUAGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMRJQ79XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN8CUQBZ7 | DEFICIENT CLAIM NEVER CURED |
| DDMRT2B9NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN8D3EWH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMS8QAELJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVN8H2GXUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMS9RBLZ2 | DEFICIENT CLAIM NEVER CURED | DVN8J4QWK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMSF7TBJL | DEFICIENT CLAIM NEVER CURED | DVN8WHU6G2 | DEFICIENT CLAIM NEVER CURED |
| DDMSL5WB8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN97R43D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2217

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDMSLQH6VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVN9TF2C3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMSTPXNH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNA5YB239 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMSU7HT53 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVNA7XGS8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMSWZ52AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNAKZSQU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMT4L8CFH | DEFICIENT CLAIM NEVER CURED | DVNARHU7D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMTB726HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNARLHC6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMTCRX6GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNATCFZ4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMTCZ2NUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNAU8GFHQ | DEFICIENT CLAIM NEVER CURED |
| DDMTK8S3Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNAXBWHZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDMTQNRV7Z | DEFICIENT CLAIM NEVER CURED | DVNAXEZ37K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMUQ4EV2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNB9JLZY4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDMUTKL2G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNBD3W7XK | DEFICIENT CLAIM NEVER CURED |
| DDMVB8HC9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNBDCPSUX | DEFICIENT CLAIM NEVER CURED |
| DDMVK735F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNBJ5L83T | DEFICIENT CLAIM NEVER CURED |
| DDMVKPZ5LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNBKUT7YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMVN7SGUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNBRDTS52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMVNX9Z4S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVNC3BMXPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMVXFNUE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNCFR7S2P | DEFICIENT CLAIM NEVER CURED |
| DDMW4L3X7G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVNCHDJBZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMW725TZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNCMFJ58W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMWHCETBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNCRHYSFU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDMWS4L7J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNCYGLPW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMWY9KCPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNCYPXT24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMX47CRJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVND9ABRQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMX5SWARH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNDBGJSMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMXUW4B9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNDC34UR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMXY38CWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNDMYJLKF | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDMXYK6LG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNE2WUGCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMY3RK27H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNE6W2QK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMY5WJ7F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNEBM47XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMY68UGSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNEFDYWZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMYA43BKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNEHP5Z4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMYNJ94PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNEU9XD6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMZ9KS5PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNEUYB8LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMZJ4HUTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNF2RGL5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMZREB237 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNF42JZ6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDMZUH5E92 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVNFA6YRBS | DEFICIENT CLAIM NEVER CURED |
| DDN2A9LGPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNFASL34M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN2BXCJAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNFBTC582 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN2ELQSAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNFCP4QMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN2KLR6HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNFCPGYHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN2P98TWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNFG2A8KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN2S6XQ7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNFPBJT62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN34R7Z52 | DEFICIENT CLAIM NEVER CURED | DVNFX6ZSYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN36L5CKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNG2DRKEW | DEFICIENT CLAIM NEVER CURED |
| DDN3AE2ZH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNG8YSWEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN3WJFSQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNGR62PL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN4BQSZ2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNGTPHRZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN4HKQGEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNH4BF679 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN4UJQW3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNH5KP6FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN57C4V6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNH72C38R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN58WECUK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVNH96DMXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN59FZM3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNHA72DLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN5EGV4HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNHEX7STU | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDN5EGZRKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNHPQKZ8J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDN5L6GCRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNHUYD9WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN5QM6FP2 | DEFICIENT CLAIM NEVER CURED | DVNHWJ7RBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN5R37PS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNJ5PTFEG | DEFICIENT CLAIM NEVER CURED |
| DDN5RWMHZY | DEFICIENT CLAIM NEVER CURED | DVNJ78XUZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN6EJZB39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNJF2MS58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN6F5L4RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNJK8XAUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN6FPJSUQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVNJPXE8TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN6QW324E | DEFICIENT CLAIM NEVER CURED | DVNJSWE36U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN6VTB9CW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVNJTZSX3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN796WTUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNJW8RHLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN7AC9UEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNK6RP3Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN7FUL3G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNKBWR4AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN82LXSUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNKG54D8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN84UHPAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNKJDH2LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN8BF7JU9 | DEFICIENT CLAIM NEVER CURED | DVNKMW3XYQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDN8WM93HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNL4G5AMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN93PH5VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNLCFG9B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN9LPCZ5Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVNLMPDYEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDN9RBKG8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNLXGSP9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNA2LYFRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNLXWBPY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNA3X6ZCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNM5R47HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNACW6FY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNM6Q5RAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNAYC8KBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNM7AETUL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDNBG6WYP3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVNMB3FW69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNBSUZHJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNMK48EHY | DEFICIENT CLAIM NEVER CURED |
| DDNBV72XAW | DEFICIENT CLAIM NEVER CURED | DVNMUJR9XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDNBW9ZX45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNP2EK39G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNC2GKQEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNP4H5WCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNCA2QXJP | DEFICIENT CLAIM NEVER CURED | DVNPC4GMH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNCB7AWZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNPE97AWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNCKUMBJL | DEFICIENT CLAIM NEVER CURED | DVNPHDQB53 | DEFICIENT CLAIM NEVER CURED |
| DDNCZVLQYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNPU8YCE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNE6AU7RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNPW3BCUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNE9PCY4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNPXZ3UFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNEGH7Q9J | DEFICIENT CLAIM NEVER CURED | DVNQ6B9LDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNERWVCG3 | DEFICIENT CLAIM NEVER CURED | DVNQ7UXKCB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDNEUAKYS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNQ7XM5U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNEZ5JSXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNQ9K37F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNFJPX5QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNQE3HBMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNFLW4K52 | DEFICIENT CLAIM NEVER CURED | DVNQKM68PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNFVMK2JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNQLTJ2ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNG2YBFTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNQUC6ZW7 | DEFICIENT CLAIM NEVER CURED |
| DDNG9E6C7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNQWFPC4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNGATC37Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVNQZTRBLK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDNGKXRZ9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNR4F23YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNGLAZEPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNRHFJYX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNGX7ZHP8 | DEFICIENT CLAIM NEVER CURED | DVNRWG8MAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNGXRY9EW | DEFICIENT CLAIM NEVER CURED | DVNS2G4LUQ | DEFICIENT CLAIM NEVER CURED |
| DDNGZQJ3TR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVNS74PQBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNHCG4QWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNSADRB6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNJL2Y5GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNSJCWUYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNJPMGCR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNSK2EM64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNJRKUXY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNSK3XPUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNK6W2R4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNSQHARB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2221

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDNKEWHS8R | DEFICIENT CLAIM NEVER CURED | DVNSXKZJU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNKQZJST9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVNTHBUPK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNKZQ76JW | DEFICIENT CLAIM NEVER CURED | DVNTL8U3BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNL2KR4CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNTMAU6RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNL2VJZMA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVNTX2SWA3 | DEFICIENT CLAIM NEVER CURED |
| DDNL97C5UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNU4A39HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNLF5ZKUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNUJ6FTMZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDNLK8E4YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNUQ5XWYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNLYPR4JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNUWPC3JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNM2HYX4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNUYF9E5B | DEFICIENT CLAIM NEVER CURED |
| DDNM4HQZJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNW2XJ7AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNM7KGU8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNW5CT9R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNMA742XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNW6FDZQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNMZ93YGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNWAMUSZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNP4MEX9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNWS357GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNPASGL2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNXMZG2TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNPEBY4K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNXRP4ED7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNPG8X7U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNXZ8M2W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNPRC2TWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNYH9F23W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNQB7TH28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNYQFJEC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNQBGZM37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNYQTZHUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNQBMW8E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNZ3SLA9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNQPW35KE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVNZ4KEPM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNQUEHVLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNZ75WX6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNR8CY2A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNZ7GYFC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNR9YAZPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNZDEY8S3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDNRHY5FAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNZEKS9WU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2222

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDNRL3H5VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNZLDM3XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNRSJ2UM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVNZM8JEAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNRWZUEVY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVNZPBCJY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNRYEPC4X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVP2SXBTUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNS6P47HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP3JGZQU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNSBFHJ95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP43MW2QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNSX6J3TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP469SR8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNT2WQCEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP46YMGBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNT6FQMS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP4AYFZCX | DEFICIENT CLAIM NEVER CURED |
| DDNT9BH57G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP4D7S9BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNTGPL68F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP4QFYGM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNTQ9LBJK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVP5CE8HNF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDNTQRMH4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP5H3XDTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNU9B3CP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP5NR3ZTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNUFZCWS9 | DEFICIENT CLAIM NEVER CURED | DVP5NTCH3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNUSY6WJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP62XH3B5 | DEFICIENT CLAIM NEVER CURED |
| DDNV38RKGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP67BHTW4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDNVHU9YF2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVP6EW9QLN | DEFICIENT CLAIM NEVER CURED |
| DDNVS5GU4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP6EYFGZA | DEFICIENT CLAIM NEVER CURED |
| DDNW7YQGAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP6GEHUN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNWKSVFP3 | DEFICIENT CLAIM NEVER CURED | DVP6KJRFH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNWMLV8H6 | DEFICIENT CLAIM NEVER CURED | DVP6MLSUXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNWMXFRH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP6SQ45NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNWRYVKMA | DEFICIENT CLAIM NEVER CURED | DVP6YXCTQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNX28U7C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP742H9FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNX85LQEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP7948EWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNXHST2PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP7F4H3S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDNXLQKWSH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVP7KXRWYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNXLRW2JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP7NKEY6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNXLU6VJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP7QCBZT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNXU4RZ7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP7RBDZ2H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDNXWB4PK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP7T59W3S | DEFICIENT CLAIM NEVER CURED |
| DDNYGZPBX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP84QBXY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNYKJF46T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP8B3W6TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNYKQAPF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP8BQAJZ9 | DEFICIENT CLAIM NEVER CURED |
| DDNYT8KXJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP8GUHJEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNYUJC8HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP8ZTQ9Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNYX8654G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP95BT6AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNZLX56MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP96HMWCQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDNZRA3MSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP9B28WTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNZU4F2HS | DEFICIENT CLAIM NEVER CURED | DVP9FLURZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNZURJY4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP9HUZ74F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNZVBX8WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVP9Q3T6AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNZVJ6FBM | DEFICIENT CLAIM NEVER CURED | DVP9XDAZBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDNZY2F94U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPA2SHDCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP26LZWFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPA6TGK48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP2F8BYLK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVPA7D3TGE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDP2X87WFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPA7NZBJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP32XMGJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPAC3HTQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP39J8HM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPADRW6QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP3G4258C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPAFDLMYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP3MN2X7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPAHYZ2UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP3YLRVT4 | DEFICIENT CLAIM NEVER CURED | DVPB38MYGW | DEFICIENT CLAIM NEVER CURED |
| DDP3ZBK5VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPB578RMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP46MLNJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPB8W4KND | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDP472AR6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPBD5JLMY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDP4HWSCTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPBDEGHKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP4R8GLMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPBTUF7Z8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDP4RB2KJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPCBQF68R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP4YZ5VU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPCFTLQ8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP52AKYUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPCG9RD8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP5AV2BY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPCHND3TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP5EJ96FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPCK7DJGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP5QJMRSZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVPCW8MDAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP5QVL9AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPCZNK86F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP5YKAR4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPD495ZTL | DEFICIENT CLAIM NEVER CURED |
| DDP68VTZ9E | DEFICIENT CLAIM NEVER CURED | DVPDGKCTB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP6A472SL | DEFICIENT CLAIM NEVER CURED | DVPDJ296XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP6KE5XF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPDMYZE3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP6KMWAUQ | DEFICIENT CLAIM NEVER CURED | DVPDUZRTSN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDP6QJ8BF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPDY2MU83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP6STBCFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPE2Q5U78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP6T37KGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPEA3JX75 | DEFICIENT CLAIM NEVER CURED |
| DDP6XLJGUW | DEFICIENT CLAIM NEVER CURED | DVPEBK6TQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP72XMCQ9 | DEFICIENT CLAIM NEVER CURED | DVPEF2C6XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP75UQ6XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPEG37NBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP7JL6YHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPEJLKASQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP7VJLUS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPEJS6L54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP87SCJ24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPEJX4K5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP8E7AFC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPF3XMRHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP8EVARYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPF4GSB3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP8QWE7A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPFEA4YCK | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDP8X4HGKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPFQDGHY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP92MSW56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPG82HNTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP92ZHX6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPGBA9T78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP93JZFUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPGHE4RST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP98L6TXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPGUKAW85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP9ANSRXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPGW75EHD | DEFICIENT CLAIM NEVER CURED |
| DDP9AW345F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPGYQN96A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP9EYLH2M | DEFICIENT CLAIM NEVER CURED | DVPGZD6RC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP9K3NEJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPH6JYTA5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDP9M8V6L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPHTJG4YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP9NU4ZBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPHX39EY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDP9UA3G2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPHYZ9G4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPA2SGBRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPJC3UXFB | DEFICIENT CLAIM NEVER CURED |
| DDPA4C9TJK | DEFICIENT CLAIM NEVER CURED | DVPJKWZ6YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPA5K6F7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPJQHAM6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPA9WXEZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPJSM7GY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPABSXEQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPJTZ96DG | DEFICIENT CLAIM NEVER CURED |
| DDPAG4C9R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPJWFUG8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPAKVG7MU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVPK6U5EBT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDPANUVJRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPKB9LMRG | DEFICIENT CLAIM NEVER CURED |
| DDPB2AQCNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPKHT38FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPB4UCWSV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVPKJ9THC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPBCV6LWN | DEFICIENT CLAIM NEVER CURED | DVPKR6SJQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPBN9Y2QJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVPKS67WG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPBNGSC97 | DEFICIENT CLAIM NEVER CURED | DVPKU6AH7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPBRKJTWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPLJDUAE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPBT48V6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPLMCQB3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2226

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDPBYQ597H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPLNMFB7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPC6MQ4XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPM7GA2WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPC7H6GW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPM9FTLE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPC7Y4KRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPMGLKE39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPCHKZ9VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPMN9UL54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPCKWVHUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPMNJXY6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPCNHXWLV | DEFICIENT CLAIM NEVER CURED | DVPN6GHM2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPCNKU8H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPNDQWC89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPCQ5JWUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPNDTSZ42 | DEFICIENT CLAIM NEVER CURED |
| DDPCYMRXBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPNW7HKUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPE9YHBZA | DEFICIENT CLAIM NEVER CURED | DVPNWBD8XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPEFL4TW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPNXBHTEY | DEFICIENT CLAIM NEVER CURED |
| DDPEJ9TAYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPNXERSUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPEQ8YL7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPQ7X2UEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPEW96JR2 | DEFICIENT CLAIM NEVER CURED | DVPQG4SZYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPFCX8Q57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPQS8YM3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPFH23R4U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVPR2CEW3J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDPFM32HCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPR6H7UFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPFR2ZMB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPR6X7UQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPFRC4A2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPR8CMAWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPFS28CYZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVPRDC98GJ | DEFICIENT CLAIM NEVER CURED |
| DDPFTJKMNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPRDUXFB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPFYKXANJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPRNYQZFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPG32ZHMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPS2YF9JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPG8M27QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPS5UY3KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPGKRWT2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPSD8AUZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPGSR437U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPSLQXTK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDPGVKZ3E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPT4786ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPGYV7WJ8 | DEFICIENT CLAIM NEVER CURED | DVPT7U8SKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPH3BQS4U | DEFICIENT CLAIM NEVER CURED | DVPTBF8X2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPH3F9G4A | DEFICIENT CLAIM NEVER CURED | DVPTDQMERC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPH7LWCAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPTGZAFQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPHEU6KJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPTQZM75C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPHGUWTR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPU67BM4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPHV4BATL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPU9MRCTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPHYUKB9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPUDE59HJ | DEFICIENT CLAIM NEVER CURED |
| DDPJ78LZ32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPUG67CY2 | DEFICIENT CLAIM NEVER CURED |
| DDPJSM52HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPWREUYMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPK4GR2WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPWSNMT34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPKRJH4YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPWYABZT9 | DEFICIENT CLAIM NEVER CURED |
| DDPKU3JCHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPXB8RMWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPKUX5YAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPXEMJG7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPL3K2MVX | DEFICIENT CLAIM NEVER CURED | DVPXHBUQY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPLAQRNYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPXL869KJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDPLGWHA84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPXNML92J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPLMQ5VU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPXNZT5J6 | DEFICIENT CLAIM NEVER CURED |
| DDPLYBR2UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPXSNA23M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPM64FX8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPY7QG3M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPMKWYLB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVPZ47KWAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPMQLY7VB | DEFICIENT CLAIM NEVER CURED | DVPZRW3TBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPMR6E4BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ25SC6ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPMVBU27K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ2DYR74B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPN572QR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ2E9RM3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPN5RT8YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ2GTU83D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDPN8GTZ7K | DEFICIENT CLAIM NEVER CURED | DVQ2R4TGFM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDPNQ6S4J7 | DEFICIENT CLAIM NEVER CURED | DVQ2YLSGX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPNUES3QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ37XDAW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPQ2AXU34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ3KNJBDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPQCHMFWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ3SMFUXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPQCZFJ4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ3W2TNS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPQG5TS7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ3WJ8NZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPQNXU4KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ3WKDNS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPQZJ2ACG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ42MDSL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPR376U94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ42Y5ZT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPR3HJUYX | DEFICIENT CLAIM NEVER CURED | DVQ45TCXR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPR5F3WH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ4GH5ZY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPR8MTKHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ4KXRZLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPRC2E5VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ4ULEC8S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDPRE6US3A | DEFICIENT CLAIM NEVER CURED | DVQ4YX8T36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPRE8523M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ52GDB8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPRFXJ6T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ53UTY8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPRQM7KVC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQ57XEGZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPSHG2BFZ | DEFICIENT CLAIM NEVER CURED | DVQ5FPK2RB | DEFICIENT CLAIM NEVER CURED |
| DDPSN9JHKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ5MUDXEP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDPT67BVEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ6HWXTB9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDPTVUER2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ6SDPZ2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPUC9TQRN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQ6SWZ8H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPUMW9E3X | DEFICIENT CLAIM NEVER CURED | DVQ6XDE8WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPUX2B86C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ6ZA28H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPUY4659B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ75BNT96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPUZ283SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ75PKY68 | DEFICIENT CLAIM NEVER CURED |
| DDPUZ39RVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ78BZYMJ | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDPV7ZE8YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ7AY56ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPVG7QTNS | DEFICIENT CLAIM NEVER CURED | DVQ86M4UKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPVHGANL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ8DNJRBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPVJBWU6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ8SHFEMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPVKC28NB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQ8TKE6PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPVTL7BZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ9CUNARD | DEFICIENT CLAIM NEVER CURED |
| DDPVUNY7X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ9PC7ZMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPW6ACVFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ9PY5A37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPWAFGC35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ9TPNE3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPWASF87L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ9UTMRN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPWE625RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQ9ZLT6M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPWE6N4FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQA67D9B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPWEU5R8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQAC7MUBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPWMT3FG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQAEUZ987 | DEFICIENT CLAIM NEVER CURED |
| DDPWUL7GFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQAG3DEFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPWYL8VBJ | DEFICIENT CLAIM NEVER CURED | DVQAPBU63N | DEFICIENT CLAIM NEVER CURED |
| DDPX3K4LZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQAT4RGEJ | DEFICIENT CLAIM NEVER CURED |
| DDPXE89542 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQB2HUAL4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDPXF5CKT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQBD2WFN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPXHMRASN | DEFICIENT CLAIM NEVER CURED | DVQBHDK48A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPXL6MTA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQBL3MD94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPYBTMWSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQBR7KHTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPYX29NBL | DEFICIENT CLAIM NEVER CURED | DVQBW84F2Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDPYZ5ECAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQBWL423S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPZ7TQHJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQBXUJWDF | DEFICIENT CLAIM NEVER CURED |
| DDPZ8GH9RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQCBK2YGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPZASCVEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQCBN8F7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDPZEU6SN3 | DEFICIENT CLAIM NEVER CURED | DVQCD3U468 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2230

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDPZH4C8V2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQCJ5LHKZ | DEFICIENT CLAIM NEVER CURED |
| DDQ234ZC9X | DEFICIENT CLAIM NEVER CURED | DVQCY3PHNG | DEFICIENT CLAIM NEVER CURED |
| DDQ239AWKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQCZPEH2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ25KR87C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQDH4XBS3 | DEFICIENT CLAIM NEVER CURED |
| DDQ29JGRXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQDK9M3T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ2J5N9M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQDMJXKGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ2LZWJAU | DEFICIENT CLAIM NEVER CURED | DVQDRL3MP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ2NXWS79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQDTLN78R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ2V9Z7NA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQDZLR47P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ382NYES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQEAMYJWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ39E4ZWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQEAS89D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ43ZFN9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQEKL685M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ4HKNLWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQEN2PL9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ4KLHCYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQER7L2KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ4MS3KE7 | DEFICIENT CLAIM NEVER CURED | DVQEUG3KRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ5FSLVBZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQEZBAYCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ5SPZXCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQF38BPYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ65RLJZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQFADRY3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ6CJU7P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQFLKT8RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ6F5348Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQFREPWTL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDQ6RB5XYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQFRNMCZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ6SFGXVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQFZTDXGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ6YHKRB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQG38UAZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ73GWPAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQGN2AJ98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ7GKFV4N | DEFICIENT CLAIM NEVER CURED | DVQGWUL295 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ7HES4A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQHAW83XJ | DEFICIENT CLAIM NEVER CURED |
| DDQ7KHY4CF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQHL9XMF8 | DEFICIENT CLAIM NEVER CURED |
| DDQ7NVY98A | DEFICIENT CLAIM NEVER CURED | DVQHPAS4YG | DEFICIENT CLAIM NEVER CURED |

2231

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDQ7SUC3NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQJ2SWCD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ8CEMBNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQJAH43ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ8LWJX76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQJE2869T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ92XKAPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQJEZMSFK | DEFICIENT CLAIM NEVER CURED |
| DDQ93UGZ7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQJMWG9LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ9456ESF | DEFICIENT CLAIM NEVER CURED | DVQJPMR8TC | DEFICIENT CLAIM NEVER CURED |
| DDQ96MBVJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQK39UXRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ9AY28RX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQK8BSW9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ9BMRAWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQK8YEHXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ9F8HKUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQK9EZJRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ9HUPW62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQL3MFSTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ9JF5BRA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQL5EUNBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ9JPX2NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQLB8YNZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ9KJ6VM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQLBRAC9G | DEFICIENT CLAIM NEVER CURED |
| DDQ9MHUGN7 | DEFICIENT CLAIM NEVER CURED | DVQLBU5GW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ9P7ZXR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQLC63ASU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDQ9R7W8P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQLCGA94J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ9T8GHA6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQLGK5SND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQ9V6TU83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQLNMWDFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQA57HJ8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQLNRK64P | DEFICIENT CLAIM NEVER CURED |
| DDQAGEWFKJ | DEFICIENT CLAIM NEVER CURED | DVQLTUD2M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQAMW2G4Z | DEFICIENT CLAIM NEVER CURED | DVQLYRS8MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQAUMBPHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQM74XCAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQAY2T369 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQM9RCUFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQB5V9XP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQMDBXRN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQB6TC8AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQMND6WLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQBJGPRV3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQMWN4SYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQBL59YFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQMYB43XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDQC7JSVGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQN43YATK | DEFICIENT CLAIM NEVER CURED |
| DDQC8N6YR5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQNAPBECW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQC8WSY4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQNC2THL4 | DEFICIENT CLAIM NEVER CURED |
| DDQCR3HFTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQNC5ZSRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQCUKVA37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQNESUR5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQE2P9WAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQNF3WPAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQE57MXCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQNJ6R3BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQEA2JRCY | DEFICIENT CLAIM NEVER CURED | DVQNKH8TG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQEAMX2BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQNLBH7FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQEASN7PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQNSPJK2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQEFSJYLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQP3UKGN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQEGW6VT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQP9J7NK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQEHSYV4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQP9X2WSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQELR4CU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQPBKR23Z | DEFICIENT CLAIM NEVER CURED |
| DDQESUKJGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQR3GN9H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQFEAPN4Y | DEFICIENT CLAIM NEVER CURED | DVQR4GNSAT | DEFICIENT CLAIM NEVER CURED |
| DDQG38AV4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQRABZLTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQG87RN6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQRACHJPW | DEFICIENT CLAIM NEVER CURED |
| DDQGM9K6YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQRET3BDK | DEFICIENT CLAIM NEVER CURED |
| DDQGV5EPLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQRLS49Y2 | DEFICIENT CLAIM NEVER CURED |
| DDQGV8RCY7 | DEFICIENT CLAIM NEVER CURED | DVQRNBFKH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQGZAKUC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQS2PY3BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQGZMAY4L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQS9HELUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQHEL9VSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQSR4TFPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQHENV3ZP | DEFICIENT CLAIM NEVER CURED | DVQSXMAR85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQHVG9U2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQSZAHCK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQHZB84UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQT2MPLBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQJ2HLF85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQT4GF6YX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2233

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDQJ6VBAE8 | DEFICIENT CLAIM NEVER CURED | DVQT6JC7YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQJKSMW9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQT6ZEK3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQJRTFWMZ | DEFICIENT CLAIM NEVER CURED | DVQT94HAU7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDQJVYEAWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQUG9JB5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQK3YFEL6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQUYJX4TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQK9BHZPW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQW2KSGPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQKBJH7GM | DEFICIENT CLAIM NEVER CURED | DVQWJ2GD53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQKM47WBZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQWMTC3JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQKM498XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQX5348SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQKS4VZUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQX5UCMGD | DEFICIENT CLAIM NEVER CURED |
| DDQKZMJPYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQXGS5R9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQL38BXKV | DEFICIENT CLAIM NEVER CURED | DVQXHKL3C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQL39724M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQXJSP98B | DEFICIENT CLAIM NEVER CURED |
| DDQL45T2NW | DEFICIENT CLAIM NEVER CURED | DVQXP3KHU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQLBE4N6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQXTE2ML4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQLPJNCW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQY6BFA9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQLXRCHF5 | DEFICIENT CLAIM NEVER CURED | DVQY8KMJL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQLYP5GRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQYD9EHU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQM4EKYHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQYDWPX3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQMC2BSXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQYJUE8GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQMGS2KA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQYMR4NHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQMLW852C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQYWX78NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQMS3UVWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQZ53B84E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQN5LMJFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQZND2H36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQN859M6S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQZRSYGMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQNHPLMY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVQZXHB96M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQNR2Y8LB | DEFICIENT CLAIM NEVER CURED | DVR23YBMCK | DEFICIENT CLAIM NEVER CURED |
| DDQP3ET24A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR24ZDCMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2234

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDQPGX2E7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR25LWBNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQPW8B9KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR26NZP8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQPZJ39CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR28CQSH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQR4BS9WX | DEFICIENT CLAIM NEVER CURED | DVR2AWDSX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQRFCU592 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR2DXFCAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQRJWT357 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR2P3CLFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQRSGKL32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR2SBHCDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQRUYKSMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVR2YZJKB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQRVBFL48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR3HY8AW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQS35ZMK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR3KSYCA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQS3T6NPL | DEFICIENT CLAIM NEVER CURED | DVR3NHSAE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQS47HJLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR3P94GMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQSLP9FYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR3PGSBJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQSMRUX52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR3QA96XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQSUF9HV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR3US5QWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQT3UMJX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR4BNWK5C | DEFICIENT CLAIM NEVER CURED |
| DDQTCMH3K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR4BZ6ASX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQTHE6CPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR4HN9JXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQTHFNPGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR4JT2C3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQTLFN7CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR4Q56K7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQTR7K6M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR4Z6M5DQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDQTSUW46Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR5EPYNQJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDQTUABV8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR5LC3B96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQTVBJK73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR5SKN3UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQU2WSMAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR5XB62FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQU32GXLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR6A85YZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQU462XKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR6BS28M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDQU6KHTZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR6EPZLX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQU76LCZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR6PC4TES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQURLB6XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR6UAGKD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQUZH7VTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR6X2EFYM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDQV6N3B25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR6Z4LS5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQV8BKG5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR6ZWS4FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQVGE3TBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR72PH5FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQVPJNMW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR7BYHFKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQVUEAZSH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVR7EXD4WB | DEFICIENT CLAIM NEVER CURED |
| DDQVWES4T8 | DEFICIENT CLAIM NEVER CURED | DVR7QWYD9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQVWRJFYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR7W8ZDN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQW6GZ4F7 | DEFICIENT CLAIM NEVER CURED | DVR84Y5HG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQWR8S5VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR8EKD72Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQWUB2L45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR8EN4WC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQWX49APL | DEFICIENT CLAIM NEVER CURED | DVR8FK3S7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQX2USE4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR8G6LKSM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDQXJ9GNBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR8HC2WD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQXMJV4FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR8L26DK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQXMW29CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR8NLHWAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQXN2LCVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR8U4XM5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQXNURJPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR8XSKUGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQXS82TG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR92HB5AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQXSU5ZYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR97WXUFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQY28FPCL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVR9A6SKMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQY3HNKGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR9AF5Q2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQY5KB3A8 | DEFICIENT CLAIM NEVER CURED | DVR9BAEJG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQY6V4ML8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR9BH78GJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDQYAUWH36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR9G2843T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQYC7UT8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR9PAU42W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQYFUS6PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVR9SXEPQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQYHPVF7E | DEFICIENT CLAIM NEVER CURED | DVRA9NWCKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQYLW6KVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRADP4K78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQYN25EF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRB82YKDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQYT34L8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRB8ATFMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQYTBF36L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRBXNKDAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQYXJRBEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRC2WD3SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQZ8AT2CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRCB498HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQZAW8KG9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVRCNHS2P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQZELV3B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRCY6X8L5 | DEFICIENT CLAIM NEVER CURED |
| DDQZMGJB47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRCZU472A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDQZNJC8KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRD8TCSPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR28CNTQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRDL2ZAF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR28QVPUH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVRDMXUNPQ | DEFICIENT CLAIM NEVER CURED |
| DDR2NFMSY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRDUP7YCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR2P3WQHS | DEFICIENT CLAIM NEVER CURED | DVRE73N9JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR2QAVHUG | DEFICIENT CLAIM NEVER CURED | DVREBYWFD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR2SMXHBT | DEFICIENT CLAIM NEVER CURED | DVREDQL3NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR2SQBGN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVREFQ43XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR2Z7QAMK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVREGSYX3F | DEFICIENT CLAIM NEVER CURED |
| DDR2ZTM685 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVREJ7CGQ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDR3962FHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVREKGL4S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR3AWPSGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVREMZB63D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR3BAQL8V | DEFICIENT CLAIM NEVER CURED | DVREXK54M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR3BEPZ2G | DEFICIENT CLAIM NEVER CURED | DVREZ6T79M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2237

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDR3E5VWC4 | DEFICIENT CLAIM NEVER CURED | DVRF5NCLTQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDR3J98STK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRF65ST32 | DEFICIENT CLAIM NEVER CURED |
| DDR3J9A4LC | DEFICIENT CLAIM NEVER CURED | DVRF8C25T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR3M2B7V4 | DEFICIENT CLAIM NEVER CURED | DVRFCNEAT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR3QV4MAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRFCSDZMY | DEFICIENT CLAIM NEVER CURED |
| DDR3SFQ5V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRFEHB2T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR3TV9UQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRG2NTZ5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR3Z5SLGU | DEFICIENT CLAIM NEVER CURED | DVRG72M8Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR3ZENXMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRGNZ8JX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR43LWESH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRGPCQHWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR49JE2NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRGQS958C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR4ALNP62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRGYF3MAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR4FTZXKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRGZS479X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR4LNY5GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRH7E45NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR4YEG5FN | DEFICIENT CLAIM NEVER CURED | DVRHBT4LY9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDR4Z6UYB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRHFU9T4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR542LFT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRHN5T9AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR56EHTWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRHT8U7PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR5B3JZTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRHUK2AZE | DEFICIENT CLAIM NEVER CURED |
| DDR5KTWPU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRJ3NK4TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR5N4AVGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRJ983HZ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDR5NWY3SJ | DEFICIENT CLAIM NEVER CURED | DVRJBUGPF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR5Y6SH2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRJNB256W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR5YFV8S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRJP9DMT5 | DEFICIENT CLAIM NEVER CURED |
| DDR63EVPHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRJSTFXBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR67ECWHA | DEFICIENT CLAIM NEVER CURED | DVRJTH5L2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR6BXGYVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRKBNWXAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDR6CFPV4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRKLDB69H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDR6FVJXH5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVRKXP53GA | DEFICIENT CLAIM NEVER CURED |
| DDR6YSQ4BG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVRKZJ7CWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR725KBJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRKZWCM4D | DEFICIENT CLAIM NEVER CURED |
| DDR79CMSG3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVRLCE5W4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR7FLT64Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRLFZSDC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR7HTU6L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRLJC4ES9 | DEFICIENT CLAIM NEVER CURED |
| DDR7NW8FH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRLKXN9Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR7VHSYGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRLXQA9T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR7W6XUJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRLY7DPJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR7WQTJHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRLZF76JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR7Y3NQ9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRM342AKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR7Z2UBJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRM49UQXC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDR8QGLKNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRM6LH7PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR8QYLZC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRMGABS4W | DEFICIENT CLAIM NEVER CURED |
| DDR8ZXK35Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRMKWG543 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR94HXMAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRMPJU4YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR98G26Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRN73UQAL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDR9EHMW6G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVRNQ9PE4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDR9FAGCK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRNS7EDZ2 | DEFICIENT CLAIM NEVER CURED |
| DDR9P2F536 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRP9QNE72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRA8N6Y9X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVRPQB3JHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRA9JWVC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRPQUX65E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRAETF8XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRPZ37F9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRAPVU5ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRQ3CX9WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRAWVQJ8C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVRQ3Z6GH4 | DEFICIENT CLAIM NEVER CURED |
| DDRB32SZHL | DEFICIENT CLAIM NEVER CURED | DVRQ6BAMNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2239

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDRB3KG72A | DEFICIENT CLAIM NEVER CURED | DVRQMP5ZEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRBA3CWGV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVRQUXPB8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRBQ7NYX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRQZL4A69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRBUK26CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRS3GFT9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRBUSCFYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRSB93JHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRC6SU594 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRSL47AZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRCESUKM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRSZL4F3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRCHJ438A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRSZL9N5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRCMW49EZ | DEFICIENT CLAIM NEVER CURED | DVRT8QLCDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRCQ3ZN24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRTK792GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRCS7QWLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRTLF2ZDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRCX4K3EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRU8Z5LQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRCXZV9YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRUAWHTCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRCYPZH4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRUNMJBF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRE9C5JVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRUQ7ZGKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRETKJF9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRUSDZXQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDREVNXGWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRW2XTZPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRF5ESX34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRW5E7UN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRF98YW3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRW6FDQ9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRFG7YT8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRWCANELT | DEFICIENT CLAIM NEVER CURED |
| DDRFUXJ4TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRWGYHLB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRFV7JGQ9 | DEFICIENT CLAIM NEVER CURED | DVRWU6DM27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRFX6L7T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRX3FHY7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRFZ3PXMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRX3J5SEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRG2T35P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRX942CL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRG6UKXS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRX98AKY6 | DEFICIENT CLAIM NEVER CURED |
| DDRGEVQSYN | DEFICIENT CLAIM NEVER CURED | DVRXDEKW7Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2240

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDRGJBE9H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRXG9T6LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRGPAQZHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRXGK3AJZ | DEFICIENT CLAIM NEVER CURED |
| DDRH3ABSUG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVRXNMSJHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRH7X35E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRXU5HGLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRHA84MB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRY2Z8FQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRHE9ZVXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRY45AMGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRHFZ54EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRY7ZMWD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRHGKF7M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRYZHUK8W | DEFICIENT CLAIM NEVER CURED |
| DDRHJPQG7N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVRYZK75T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRHKPB7AV | DEFICIENT CLAIM NEVER CURED | DVRZ8UFKN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRHL94BNV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVRZDMHNYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRHN7TJ2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRZE4UXFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRHW7FE4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRZL2X49N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRHZ542TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVRZNHQ23U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRHZ6BSEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS25MQ7DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRJ3GHCB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS29JB78K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRJ5NEFHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS2JLWY9R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDRJ7CBL6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS2XQNDM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRJ9BKL3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS2ZN8BEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRJB86QX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS35QC9ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRJBZACUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS3CEWA95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRJCSKVT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS3CF4EHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRJS6HGQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS3M5EU8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRJSLF39K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS3NCP6WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRJUTA5FK | DEFICIENT CLAIM NEVER CURED | DVS3R5FJN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRJY2EXM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS3UTFNLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRK6TVAWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS3ZU2J4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDRKEQL5YT | DEFICIENT CLAIM NEVER CURED | DVS46RZX7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRKLZHAE6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVS4BJHL9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRKPYHQ4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS4HTM6GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRKXJHM2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS4HY5GX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRL5A7PZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS5KWBATQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRLAZGPN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS5QKF4D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRLB26ZNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS5XLK7G3 | DEFICIENT CLAIM NEVER CURED |
| DDRLJSF892 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVS62NXGYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRLQVP5K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS63RXN7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRLUA4B5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS69BCPUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRMAXTNFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS6HW5MDE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDRMBWZ98L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS6U9LRQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRMGV2NUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS6XEGKC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRMKV2XFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS6ZR5DMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRMP9QU5S | DEFICIENT CLAIM NEVER CURED | DVS7639GDH | DEFICIENT CLAIM NEVER CURED |
| DDRMVLWH85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS7D86NX5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDRN9PWG2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS7F4NB5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRNBVU37A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS7L6ACZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRPAQYJ8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS7ZKC63N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRPB3S5UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS7ZLUNK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRPUTEYNV | DEFICIENT CLAIM NEVER CURED | DVS83XGYC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRQ4W98KN | DEFICIENT CLAIM NEVER CURED | DVS8ALM347 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRQ5PSNJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS8PAQFH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRQG7WT3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS8REY7MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRQTYEBGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS8WBZPNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRQVK9FP6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVS9DUZAFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRQVSBYPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVS9XEP4LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRQXCF847 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVS9XQBT7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2242

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDRSCKAF2M | DEFICIENT CLAIM NEVER CURED | DVSA9WKQ5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRSEQF3MT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVSACBX78W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRSMCWEUV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVSALPBC2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRSP3T52W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSAXUYNTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRSP95FBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSB4HTUEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRTACJS3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSB9YCEUQ | DEFICIENT CLAIM NEVER CURED |
| DDRTAY5BFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSBGLR4DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRTBQMS93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSC2JMPTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRTNXFEZM | DEFICIENT CLAIM NEVER CURED | DVSC4HKBXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRTUQBECW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSC8BLKWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRTX5MEQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSCDRX7YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRU5FZSEQ | DEFICIENT CLAIM NEVER CURED | DVSCEN6LKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRUE4F35X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSCHKNZ5L | DEFICIENT CLAIM NEVER CURED |
| DDRUFXB6JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSCHPWQ2A | DEFICIENT CLAIM NEVER CURED |
| DDRULPNM3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSCK67F3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRUP736KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSCLUHJ3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRUPM3GAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSCZQDN6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRUQMAVSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSD4C963K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRUTCFJ27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSD5GH7FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRUX965KY | DEFICIENT CLAIM NEVER CURED | DVSDQB62L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRUZ5K4WN | DEFICIENT CLAIM NEVER CURED | DVSDZNKTP5 | DEFICIENT CLAIM NEVER CURED |
| DDRVCZ47P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSE43R7JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRVFAJZUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSE956QHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRVFPZKAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSEHMYKXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRW2647BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSETQ986N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRW5SVXAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSEYRP5CJ | DEFICIENT CLAIM NEVER CURED |
| DDRWAK3SUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSF37GB2J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDRWCXB2G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSF3CDZ5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDRWF7PGHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSFCDAP4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRWJ95F8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSFHYJBKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRWQ3FZBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSFKYX6QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRWZ4NKYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSFTYXK7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRXPW7ZNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSGE3QPXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRXQLJFHY | DEFICIENT CLAIM NEVER CURED | DVSGJ5KFYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRXQLYPF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSGLHFWKC | DEFICIENT CLAIM NEVER CURED |
| DDRXYV2MFP | DEFICIENT CLAIM NEVER CURED | DVSGMU6KHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRY3LUBWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSH67QKXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRYAJWSMQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVSHDEU637 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRYFP6WZ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVSHJTN58C | DEFICIENT CLAIM NEVER CURED |
| DDRYL3XTG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSHJU78T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRYQUK6HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSHX5WNPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRYUHGZ7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSJ73EL4Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDRZC5YK3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSJF4E9WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRZHAP69C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSJTGZQE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRZMAT34H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSJXNH53E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDRZSME395 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSJY52M4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS25HCAP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSK45HWF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS25KNUJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSK673GNC | DEFICIENT CLAIM NEVER CURED |
| DDS2BUVMGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSKJ7HLD5 | DEFICIENT CLAIM NEVER CURED |
| DDS2G3JXE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSKRF3W54 | DEFICIENT CLAIM NEVER CURED |
| DDS2LQW38J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSL68GUTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS2MRQ6PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSL85KZDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS2X8P9TU | DEFICIENT CLAIM NEVER CURED | DVSL9W62ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS39L5QZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSLKBG6T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS3B2FMV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSLZCH8MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDS3F4LJAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSM3EK7CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS3F4VQY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSM3WDU5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS3LRE9QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSM4F79YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS3W2CQEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSM64TYGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS42ELVH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSM8PB79Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS49HF3VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSMLX635G | DEFICIENT CLAIM NEVER CURED |
| DDS4CPZEAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSMP3WZFL | DEFICIENT CLAIM NEVER CURED |
| DDS4HGWTFQ | DEFICIENT CLAIM NEVER CURED | DVSMPQ6FKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS4PWVEL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSMY7K3TQ | DEFICIENT CLAIM NEVER CURED |
| DDS5KC4QF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSN3UHPCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS5ME4GBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSNJYMLZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS5ZGMRBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSNWA7RFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS6EJYL58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSP5A62XQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDS6L4P9VY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVSP7J39AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS6NW52AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSP8HYKUT | DEFICIENT CLAIM NEVER CURED |
| DDS6RMKVCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSPK4ZG68 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDS6RTX3JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSPL65UD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS6WVT7PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSPN67LHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS6WZ5QMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSPWD8N6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS7EGXYQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSQ3MHE2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS7G9VZKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSQ5NXUTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS7JRENYH | DEFICIENT CLAIM NEVER CURED | DVSQDFZEY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS7XBKWTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSQECYWAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS7XC968Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSQJC5L23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS7ZN6TEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSQKPCYZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS895UEN7 | DEFICIENT CLAIM NEVER CURED | DVSQUAY2ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS8HJACQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSQUFHJBD | DEFICIENT CLAIM NEVER CURED |

2245

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDS8XUQZ2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSQURDMKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS93XKV7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSRGX6MP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS95HQC3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSRTFKCHW | DEFICIENT CLAIM NEVER CURED |
| DDS9QXKP5Z | DEFICIENT CLAIM NEVER CURED | DVSTAZ3U4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS9W5EKY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSTBAWMYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDS9WQG4PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSTCGXJMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSA27HWGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSTE9ZBF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSA2UZQEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSU2437C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSAHYRUCZ | DEFICIENT CLAIM NEVER CURED | DVSU2QG35E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSAYMN5QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSU75LGX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSAYZB78R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSUEPD9QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSB92AUVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSULDFGQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSBXU8W3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSUP2FLT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSCGJXNZP | DEFICIENT CLAIM NEVER CURED | DVSW5UERCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSCQFLKHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSW9EAM7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSCZHY9U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSWBYLPAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSE64LJTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSWE8HKCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSEGF8NHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSWG2N36H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSEMGUTZF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVSWH4TFQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSEMQCRAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSWUPR6XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSETFNXBY | DEFICIENT CLAIM NEVER CURED | DVSX6GU4Y9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDSEWKBVC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSX6ZNE34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSF8U3W7X | DEFICIENT CLAIM NEVER CURED | DVSXA8DBT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSFAURN83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSXGN69F8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDSFBN2GQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSXGW9CAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSFC5HT4J | DEFICIENT CLAIM NEVER CURED | DVSXR9MFYJ | DEFICIENT CLAIM NEVER CURED |
| DDSFE8WV7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSY79UJED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSFKM2N53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSYND6FQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2246

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDSFM3RZ8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSYNQL8ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSFPUTXYJ | DEFICIENT CLAIM NEVER CURED | DVSYQ7RP5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSGU2QVZ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVSZ2NHYL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSGXWLQV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSZ43FM2Y | DEFICIENT CLAIM NEVER CURED |
| DDSH52PXCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSZ8CNXPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSHEFZY4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSZDF9WYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSHFXPEZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVSZT4FY9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSHK87ACV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT24K3EWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSHUV8KZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT25QNDGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSJ2QVB6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT296F7LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSJ3BY9WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT29YLSQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSJ75TQPG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVT2GKWF6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSJB6NLXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT2HZ9BN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSJWB7EVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT2ULN3E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSJWGATH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT2UYWCMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSK27WM9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT2Z4K76C | DEFICIENT CLAIM NEVER CURED |
| DDSKF63Q7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT2Z763MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSKJCE3F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT36JWMPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSKNLMZ2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT3B4Y2K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSKV7MFEX | DEFICIENT CLAIM NEVER CURED | DVT3DXNKE2 | DEFICIENT CLAIM NEVER CURED |
| DDSKYF8W4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT3F6YZHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSLQ3TMF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT3G5W4KE | DEFICIENT CLAIM NEVER CURED |
| DDSLY6KTHC | DEFICIENT CLAIM NEVER CURED | DVT3J6RDLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSMJ2YB7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT46G79PM | DEFICIENT CLAIM NEVER CURED |
| DDSMKAN6V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT48EGXBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSMLG7HWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT4A5SUJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSMZEC5WR | DEFICIENT CLAIM NEVER CURED | DVT4RSFK29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSN7MZ2UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT4RW9JQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2247

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDSNCZKPFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT4RZS9CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSNRBPE64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT5GHRPJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSNUGRKMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT64C7P9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSNX2BVJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT6F24YE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSP3R8UZB | DEFICIENT CLAIM NEVER CURED | DVT6K5FPG7 | DEFICIENT CLAIM NEVER CURED |
| DDSPHU5T9E | DEFICIENT CLAIM NEVER CURED | DVT6PA45YZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDSPVX3CY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT6YF74A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSQ2UC8TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT786E3FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSQ5T98Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT78HE6CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSQ7U4F85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT7EW3YG2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDSQACZWM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT7MY5ZRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSQE29VHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT7PBDHMF | DEFICIENT CLAIM NEVER CURED |
| DDSQKYEFZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT7PK5EDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSQR8VLYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT7RMUN6G | DEFICIENT CLAIM NEVER CURED |
| DDSQU84HWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT7U39XZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSQVC7RZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT7ZC5MJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSQXBG8ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT84QAHLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSQY2ZJCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT85MR7YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSR3BZAH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT8DX5F4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSR7KU3L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT8MELSD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSRK3LBGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT8NW7JC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSRZPALM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT8QMFASB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDST2FV5RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT8ZKFXAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDST3NMQB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT93QECFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSTC8JWFU | DEFICIENT CLAIM NEVER CURED | DVT96UCQDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSTF9L54H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT97KYCGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSTH3VKQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT9AZUEJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSTLERBFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVT9GK5YH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDSTWBXJGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTAEHQ3NY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDSU2K47ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTAF3XHW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSU8R7FKG | DEFICIENT CLAIM NEVER CURED | DVTAHJSFK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSUFTQM9X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVTAXJSKRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSUHVE6TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTB8UM5GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSUJEXAGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTBCXUSA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSUWMZNRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTBFMQ8C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSUYLJV82 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVTBML4EKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSV3QZHM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTBR2MWAN | DEFICIENT CLAIM NEVER CURED |
| DDSV5AY9FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTBRHF42G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDSVAGP27E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTBYAHX7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSVJ2G68H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTC5GJUWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSVPFHL97 | DEFICIENT CLAIM NEVER CURED | DVTC76X493 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSVTB98QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTCJGPE7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSVX94GUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTCMY7HD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSVZW2HQP | DEFICIENT CLAIM NEVER CURED | DVTCN9GH2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSW6E4T2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTCNFU9W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSWMZT94F | DEFICIENT CLAIM NEVER CURED | DVTCZYH59G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSWNFKPRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTD27NRLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSWVX6ATF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTD6NMCKE | DEFICIENT CLAIM NEVER CURED |
| DDSWZF7CAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTD8CY2Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSX2E9V4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTDHBP428 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSXCPFZN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTDPKCANZ | DEFICIENT CLAIM NEVER CURED |
| DDSXRGUCL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTDQ8J72M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSXUQ56AV | DEFICIENT CLAIM NEVER CURED | DVTDUXFRAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSXWA6EBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTDWJ8L53 | DEFICIENT CLAIM NEVER CURED |
| DDSY4Q5JPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTDXZ24RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDSYEF9ACZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTEAZG4ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSYHZQN8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTEAZPF8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSYJPHLK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTEHSLKJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSYT75U4H | DEFICIENT CLAIM NEVER CURED | DVTF4DLA9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSYZ47M35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTF683XES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSYZHLRBK | DEFICIENT CLAIM NEVER CURED | DVTFBKPD5G | DEFICIENT CLAIM NEVER CURED |
| DDSZ3CREWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTFD6PS8Q | DEFICIENT CLAIM NEVER CURED |
| DDSZ56TLGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTFK4N5CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSZHN3YU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTFM3G6Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSZHX4BU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTFPQWK7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSZKQNF8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTG2HAR6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSZQMJHFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTGAWEHBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDSZVYL2GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTGDERZPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT26N8ZR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTGESHKB2 | DEFICIENT CLAIM NEVER CURED |
| DDT35H9G7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTGN6WYL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT36Z27G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTGQJK3NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT37J8G5C | DEFICIENT CLAIM NEVER CURED | DVTGWJUCSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT3A57YB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTH3Y24KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT3EGYQZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTH65NJYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT3KJCGRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTH6F3G4L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDT3RUFQM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTHAMCRUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT3U8WNGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTHCK6PD9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDT3ZFHMS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTHUP2YQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT467SK3Q | DEFICIENT CLAIM NEVER CURED | DVTHZMYF9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT49YJPLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTJ6RKBCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT4SAH7E9 | DEFICIENT CLAIM NEVER CURED | DVTJM74HY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT4Y7EMW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTJMGSZ7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT5AUBW34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTJW8B9ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2250

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDT5HPF6C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTJWED28L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT5U8NMZA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVTJXWQ5PA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDT5W2VNJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTJXZBQ7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT68LAWKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTK3PDXN9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDT6CS3RGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTK8YZCN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT6CVX4FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTKC4M6R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT6FJ7NGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTKD47ZBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT6P4YL32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTKHJXM23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT6R9S2G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTKZDSB2M | DEFICIENT CLAIM NEVER CURED |
| DDT6SNZWLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTL4UECD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT74MFL68 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVTL64UYZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT795YN2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTL89QHNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT7NFRCUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTL9DGECM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT7YCKWXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTLQXW78H | DEFICIENT CLAIM NEVER CURED |
| DDT853E642 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTLR3HMCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT86UZ9VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTLW4R85G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT8BJ6GNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTM68FHE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT8K2ZFH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTM8NGUJH | DEFICIENT CLAIM NEVER CURED |
| DDT8UV9KLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTMPL76D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT92W63VA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVTMQAG5W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT93WCGNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTMU8SLGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT978MKCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTMUNE3WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT98QM5HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTMXG3CSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT9CM4YPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTN37AY5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT9HG2QY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTN3XYRHJ | DEFICIENT CLAIM NEVER CURED |
| DDT9HQ5G6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTN7DWEQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT9LH3QSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTNB9CFEH | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDT9M2QJPE | DEFICIENT CLAIM NEVER CURED | DVTNQL8ZAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT9R85BWA | DEFICIENT CLAIM NEVER CURED | DVTNWJRH9F | DEFICIENT CLAIM NEVER CURED |
| DDT9SVZ6MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTNX2E98G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT9SWCKM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTP4EH5J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDT9ZJRBMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTP4RXDJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTA6SYE7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTP5MR9GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTA8EC74V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTP7362NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTAE35UQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTPE4GRLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTAK67SBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTPELHURD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTAKHRSGP | DEFICIENT CLAIM NEVER CURED | DVTPF5SU3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTB42RY9Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVTPHXKG2Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDTB85FCXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTPLJ4QZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTBA95CFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTPX4AF9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTBEUX529 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTPY52S4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTBHRXKU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTQ2JHCL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTBLYNSQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTQ6BN2WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTBN59KEF | DEFICIENT CLAIM NEVER CURED | DVTQ732BPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTBWGH89U | DEFICIENT CLAIM NEVER CURED | DVTQCFBWSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTCGUJX7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTQEMCGRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTCJUN2YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTQG856A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTCR6XJY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTQGFE7X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTCVGQUZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTQKPEZW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTE3R8KPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTQLEKRYN | DEFICIENT CLAIM NEVER CURED |
| DDTE5GFKJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTQM2JLZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTE8KW36Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTQWF7PNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTEHBRM9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTR9YWCA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTEJYVZC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTRBFJMUS | DEFICIENT CLAIM NEVER CURED |
| DDTEV7JBCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTRJZ9LPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2252

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDTF4QUKAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTS3WLF47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTF6K34XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTSE7YR9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTFEUABQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTSKX4DMU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDTFKN6ARE | DEFICIENT CLAIM NEVER CURED | DVTSRGWH78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTFQJ98EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTU3H8Y4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTG6HYUAL | DEFICIENT CLAIM NEVER CURED | DVTUHC4KMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTGCXV95W | DEFICIENT CLAIM NEVER CURED | DVTURH7G82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTGNJZUS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTURSG825 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTGNKSLBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTW4G3NJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTGV5YPXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTWK7QHBA | DEFICIENT CLAIM NEVER CURED |
| DDTGVNMCFE | DEFICIENT CLAIM NEVER CURED | DVTWKGC37S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTHFV4B5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTWRG5ZAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTHN2Z4Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTWS86K2H | DEFICIENT CLAIM NEVER CURED |
| DDTHRK59QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTX425GKY | DEFICIENT CLAIM NEVER CURED |
| DDTHSAV3UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTX5AWU67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTHU67P9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTXCAGQ4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTHY59BP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTXHWU583 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTJ276KMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTXKBSU4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTJ4QG9V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTXPNE2AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTJB7M3CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTXY2547R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTJBCWA9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTY4UNF8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTJN93APB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTYH86CE5 | DEFICIENT CLAIM NEVER CURED |
| DDTJY8ZHW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTYLAEM7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTKQGWSYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTYRZSMLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTKXM6RZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTYUD29WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTKYZA26P | DEFICIENT CLAIM NEVER CURED | DVTZL4D2H7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDTL26QYSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTZUD7QS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDTL3C7Y64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVTZY3EUF5 | DEFICIENT CLAIM NEVER CURED |
| DDTLFW3CSK | DEFICIENT CLAIM NEVER CURED | DVTZYXCB4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTLGHBSJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU24A3JT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTLJ9EXYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU2BJCKMZ | DEFICIENT CLAIM NEVER CURED |
| DDTLPR46AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU2DSXFPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTLXJVFEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU2FN3RT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTM3H956Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU2HLKJNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTMG5F6PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU2JWS6LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTMQB6EUW | DEFICIENT CLAIM NEVER CURED | DVU2X9MBHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTMV85QRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU2XBJS9T | DEFICIENT CLAIM NEVER CURED |
| DDTMVQ7A84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU2Y59D43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTNCXKLRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU2ZEGW84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTNCYU25S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU34S6PMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTNKSW2VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU37ZC2DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTNL3QP8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU3A8PJE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTNLFA4XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU3BYFDZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTP2Y64VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU3EY9AWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTPFSUCNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU3PKD5QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTPLS6FXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU3SXFNP8 | DEFICIENT CLAIM NEVER CURED |
| DDTPNHKSY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU3T6G5JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTPNMUJV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU3ZB8A6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTPVW6FQ8 | DEFICIENT CLAIM NEVER CURED | DVU429EJFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTQ5XYPLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU47AJ26E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTQBC6APF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU48W2TEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTQFHAXM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU4ERC3TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTQME94WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU4MHGPS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTQZ6BK7F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVU4TB92GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2254

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDTR47BU8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU4YF35ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTR8YGQ9F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVU57TXSWJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDTRA7ZLJK | DEFICIENT CLAIM NEVER CURED | DVU5HJC8K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTRB34S6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU5PQ63JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTRW8S5XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU5PYERWK | DEFICIENT CLAIM NEVER CURED |
| DDTS46WZ3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU5Z96CW3 | DEFICIENT CLAIM NEVER CURED |
| DDTS6YWCN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU648Z5KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTSYGMC5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU67K8QLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTU7FSHVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU6A4NBG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTUBMHREN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU6AQ7TPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTUFJARSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU6AQ9W7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTUNK2VGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU6B3FHRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTUWP4R9G | DEFICIENT CLAIM NEVER CURED | DVU6LRFHJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTV6EJ28A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU6NGLHT7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDTVJY3ZRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU72YSTQ9 | DEFICIENT CLAIM NEVER CURED |
| DDTVKNP5R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU794KCEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTVUMSQZA | DEFICIENT CLAIM NEVER CURED | DVU7BM5NX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTVXBYN89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU7KHYE4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTW7M6BRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU7N2BJQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTW84JZLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU7WD3B64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTW9827BC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVU8AR3XPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTWBAHE9C | DEFICIENT CLAIM NEVER CURED | DVU8JY9RTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTWCRK38U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU8YLF6WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTWCX5UHB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVU97ZPSKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTWH7YEZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU9A6RLJH | DEFICIENT CLAIM NEVER CURED |
| DDTWXYH928 | DEFICIENT CLAIM NEVER CURED | DVU9HG2PMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTX5WH2GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU9HXWZKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDTXAKM3SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVU9WXE76D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTXLCJZ8E | DEFICIENT CLAIM NEVER CURED | DVUA2LDP8M | DEFICIENT CLAIM NEVER CURED |
| DDTXLQCJZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUA5KT8X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTXQMPUNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUA7D5RWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTXW7LFCZ | DEFICIENT CLAIM NEVER CURED | DVUBYQXHKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTY7F2HKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUCGBSXKY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDTYEGVNU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUCJDXN7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTYF2WMZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUCN58R4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTYJNHP6K | DEFICIENT CLAIM NEVER CURED | DVUCNLPKE9 | DEFICIENT CLAIM NEVER CURED |
| DDTYJPVUW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUCPLJQHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTZ3FYUPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUD925FNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTZ5GYPJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUDAFL5ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTZ7MVA2L | DEFICIENT CLAIM NEVER CURED | DVUDCF4HT5 | DEFICIENT CLAIM NEVER CURED |
| DDTZQH79NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUDZSK5QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDTZUHAGCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUE36M9XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU264AYBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUE3GYZJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU2B8RGQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUE497T8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU2CMWFX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUECGRAXD | DEFICIENT CLAIM NEVER CURED |
| DDU2FGETNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUEF326QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU2HPXQGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUEJ9MW7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU2KM78XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUEN6T8WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU2LFKQGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUEWYT2MF | DEFICIENT CLAIM NEVER CURED |
| DDU2LZ6FPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUEZSW4AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU2XT6GJL | DEFICIENT CLAIM NEVER CURED | DVUF5GH2CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU326P7ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUF7ZD5RM | DEFICIENT CLAIM NEVER CURED |
| DDU3T4SEPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUFAMJKHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU3VP2SHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUFBTLNKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU3YA6RN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUG2ZM673 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDU3YB89T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUG8NBT3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU48WHSVK | DEFICIENT CLAIM NEVER CURED | DVUGBHQL26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU4ATLXQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUGERH9XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU4G3S5F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUGJFCLDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU4HKYA5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUHPM3JBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU4S2HKVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUHQWE9LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU4ZBVR2P | DEFICIENT CLAIM NEVER CURED | DVUHRGBY4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU53EP79T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUHXJESTD | DEFICIENT CLAIM NEVER CURED |
| DDU58MZN2C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVUHY3ZQJF | DEFICIENT CLAIM NEVER CURED |
| DDU5946QMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUJ5R7KPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU5FCJLVQ | DEFICIENT CLAIM NEVER CURED | DVUJ6PWBML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU5FS93BC | DEFICIENT CLAIM NEVER CURED | DVUJNPT3YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU5LQG3KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUJP9THBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU5STP2ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUJX2K9GB | DEFICIENT CLAIM NEVER CURED |
| DDU62JHS9A | DEFICIENT CLAIM NEVER CURED | DVUK7DQCXG | DEFICIENT CLAIM NEVER CURED |
| DDU6742PVH | DEFICIENT CLAIM NEVER CURED | DVUKHN35DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU6RS4PXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUKMBA63X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU6XMBKGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUKWN39LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU6YQLZ4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUKZT2QMR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDU76PCS5T | DEFICIENT CLAIM NEVER CURED | DVUL6Y8KWQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDU7CYKXZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVULNBKQET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU7Q9YAZG | DEFICIENT CLAIM NEVER CURED | DVULXNB7KF | DEFICIENT CLAIM NEVER CURED |
| DDU7QRNX4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVULYX9NFJ | DEFICIENT CLAIM NEVER CURED |
| DDU7TQB92N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVULZJCDXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU7WMBC3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUM4ED2P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU846KYPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUM9B2QSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU8ANLEMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUM9BZH65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU8NCE2LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUMCT956W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDU8NS7QRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUMWGH8JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU8QXM2EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUN3KJ8LT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDU8S6NLZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUN5E9L6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU8TYBMEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUNBJ4Q2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU9AXKQRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUNG3QJEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU9H5SAMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUNGMSQ92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU9HEJNFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUNJGY5HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU9NYPR8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUNQ6ELBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDU9P2KHZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUNX4SKED | DEFICIENT CLAIM NEVER CURED |
| DDU9QL8V4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUNZAMT8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUAFNE7RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUPBRE49J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUALQ5VJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUPCQ6XSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUALTRVW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUPGMLHF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUARM2E9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUPZ6J3W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUAT2PH87 | DEFICIENT CLAIM NEVER CURED | DVUQ3YKESR | DEFICIENT CLAIM NEVER CURED |
| DDUAVN8RSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUQ6G2W5L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDUAZNQ64B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUQAZM5LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUB5VXE6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUQCNAWJ6 | DEFICIENT CLAIM NEVER CURED |
| DDUB7PMF2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUQSKJ3GA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDUBG75KVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUQW9S37G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUBX789AQ | DEFICIENT CLAIM NEVER CURED | DVUR8S4KNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUC3LSNG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVURL9A26H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUC5MBQNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVURPT73YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUCBV4XAL | DEFICIENT CLAIM NEVER CURED | DVURXQC5PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUCFJGVKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVURYT8KLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUCJHQS6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUS3NWAH9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDUCL4QM5S | DEFICIENT CLAIM NEVER CURED | DVUSFMA4BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUCL6Z93B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUSFNL2BM | DEFICIENT CLAIM NEVER CURED |

2258

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDUCTL8AGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUSG7XYAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUCWYV3EF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVUSL3CYRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUE6SMATK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUSQP49Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUE86NHWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUT4L7FWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUEJZ3G7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUT6G9BRZ | DEFICIENT CLAIM NEVER CURED |
| DDUEKHWVSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUT6PBWA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUEQYNPB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUT89JZPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUFN4EAMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUTBP9Y3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUFPR7EWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUTCJ5W2E | DEFICIENT CLAIM NEVER CURED |
| DDUFSCW42Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUTKBFGA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUG5Y3NVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUTP2LFDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUGCZFR9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUTR3FYMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUGL9JTWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUTSDWNAX | DEFICIENT CLAIM NEVER CURED |
| DDUGRFWQ64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUW27L9AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUGS6Q2XW | DEFICIENT CLAIM NEVER CURED | DVUW5H46EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUGXBSA2Y | DEFICIENT CLAIM NEVER CURED | DVUW6PBMS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUGYFCABP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUW84KBZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUH7QF4CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUWF4KLAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUH83QKP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUWFGZS3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUH89APGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUWHBN6SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUHAWST9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUWJQ24BX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDUHF579LS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVUWK2AN9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUHMQ879G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUWL74GFQ | DEFICIENT CLAIM NEVER CURED |
| DDUJ2SFP3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUWQAYMDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUJ3SRL8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUWR5NASY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDUJ4YTBMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUWSQRYHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUJE89VA6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVUWY2ABFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDUJFY5HK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUX3B9ERP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUJNBFG5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUX5BZ8GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUJSYNM2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUX5YJKDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUJYAT2W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUX7A3DJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUKHP7EZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUXSAPT4H | CLAIM WITHDRAWN |
| DDUKLZ2FNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUXSHQWMR | DEFICIENT CLAIM NEVER CURED |
| DDUKPJX3RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUY749WRA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDUKVFYG5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUYNWG4S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUKXQ8NS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUZ4DMLAT | DEFICIENT CLAIM NEVER CURED |
| DDUL8JT4RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUZG3YDCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUL8MG5VN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVUZN6KD48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUL9N6G4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUZN82PXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUL9RGQFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVUZTYQ3C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDULMY93HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW24D6ZB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDULNGE4WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW24QK5PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUM3JXWYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW25G6HRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUM69RKNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW2D5FJ37 | DEFICIENT CLAIM NEVER CURED |
| DDUM7PYH9W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVW2G6BCJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUMPVCRNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW2GDBUJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUMRGCEW6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVW2MB4ALS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUMRYS64X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW2RX4JQ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDUMS8KPJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW2ZTSDKN | DEFICIENT CLAIM NEVER CURED |
| DDUMZ2J3VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW34FSXYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUNGAT7WR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVW36R9YKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUNHFSQA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW3GC2J4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUNSH2B6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW3GCQ89D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUNWVFSXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW3M9HPKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDUP8S3EFX | DEFICIENT CLAIM NEVER CURED | DVW3MEXHP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUPE6ZR4V | DEFICIENT CLAIM NEVER CURED | DVW3QZTREX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUPJYMFEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW42U9RDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUPQY9NBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW4C58BED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUQ453ZYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW54YAQHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUQ8XZMCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW5AJDGUY | DEFICIENT CLAIM NEVER CURED |
| DDUQEXZF5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW5DQ7SRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUQMNCBFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW5FN8ESM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUQPS6MXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW5Q9N2FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUQT8G7CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW6LJEMH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUQTSZFWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW6RB4SXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUR65YNLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW6RKAMP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUR9QB3Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW6T5LUD7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDURBW2PF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW6XFG84Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDURJ8ZXLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW73TED28 | DEFICIENT CLAIM NEVER CURED |
| DDURMHPQEK | DEFICIENT CLAIM NEVER CURED | DVW7EZM8DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDURSQAVN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW7NMEX6G | DEFICIENT CLAIM NEVER CURED |
| DDURW85XE2 | DEFICIENT CLAIM NEVER CURED | DVW7TDAJB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUS25CVNM | DEFICIENT CLAIM NEVER CURED | DVW835PBNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUS4XR5LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW8D5B7QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUS9PYK65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW8GNEK4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUSCJ92K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW8UAKZPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUSPVTEYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW8ZNCFUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUT4P2FJR | DEFICIENT CLAIM NEVER CURED | DVW9386BGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUT8NYC5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW93S2MPF | DEFICIENT CLAIM NEVER CURED |
| DDUTB3A584 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW94L8ZQK | DEFICIENT CLAIM NEVER CURED |
| DDUTJ6CGS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW9ACNLDJ | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDUTLB579N | DEFICIENT CLAIM NEVER CURED | DVW9BTSGHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUTMP4SW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW9DSMQ8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUTQ4YM3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVW9UNSX5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUTQSGVWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWADJQB2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUTQVHNX5 | DEFICIENT CLAIM NEVER CURED | DVWAFJNHUY | DEFICIENT CLAIM NEVER CURED |
| DDUTVYKA5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWAH725CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUVB3A9J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWASJ37N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUVFX98AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWAY7ZKC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUVGLWCSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWB65HJNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUVTNX3A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWB8SNZCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUVY7THQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWB8ZQA9S | DEFICIENT CLAIM NEVER CURED |
| DDUW4PZCT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWBSGMFDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUW86YT9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWBXSGF2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUWEHCBZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWBZ4CART | DEFICIENT CLAIM NEVER CURED |
| DDUWL6R8H2 | DEFICIENT CLAIM NEVER CURED | DVWC4LGZTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUWSZ8ATL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWC6SRUYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUWXCHBV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWCFUPM9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUX7QSH6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWCPT3YDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUX9FLBVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWCT5D98Z | DEFICIENT CLAIM NEVER CURED |
| DDUXE9ZKVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWD5R7QY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUXEA48V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWD9GUFCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUXESMNY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWDB2ZLFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUXGKCEFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWDBEH28L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDUXH89N4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWDBEZG9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUXKLFCVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWDG24AK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUXTN9H3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWEFHC43J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUXTS852G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWEMGPC7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUY3TAMKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWF3ALM7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2262

Case 4:21-cv-02045    Document 224-8    Filed 09/16/25 in TXSD    Page 625 of 1444

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDUYB9VNXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWF546ZEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUYGK4LRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWFC4ZLAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUYSK5EQP | DEFICIENT CLAIM NEVER CURED | DVWFHQPCUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUZ4C7JVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWFZL2JX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUZ4F9KGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWG4M59SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUZ4RNCHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWG6R9CQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUZACW8R9 | DEFICIENT CLAIM NEVER CURED | DVWG972BCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUZC8TKNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWGE9AJR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUZFT7L3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWGL5X8S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDUZNKFC3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWGYPQEC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV24M3QU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWH6JQGKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV29YWUKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWHEU3TCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV2GANCEB | DEFICIENT CLAIM NEVER CURED | DVWHNG2R48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV2HFKWAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWHNZGSX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV2N8A53Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWHZ96SPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV2NRJLMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWJC42T8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV2NRQ6TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWJCY8RZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV2NUEQ6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWJGHCF8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV2TYECLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWJNABSKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV2UBRWX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWKFABCR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV349T7M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWKJDALG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV35WQKEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWKJUSPH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV3SU8KQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWKL5H4SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV42K8F76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWKRP6ANS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV49SRAUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWL4FQ2P9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDV4BG7A6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWLDFZNRP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDV4H8FR6C | DEFICIENT CLAIM NEVER CURED | DVWLP2FHKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2263

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDV4Q72ZXA | DEFICIENT CLAIM NEVER CURED | DVWLRTS5KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV4WPX967 | DEFICIENT CLAIM NEVER CURED | DVWLS49GM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV53JZ2TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWM467EFJ | DEFICIENT CLAIM NEVER CURED |
| DDV54NXZRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWMX28JEZ | DEFICIENT CLAIM NEVER CURED |
| DDV5CAP3H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWN2YKGZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV5PQ8GML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWN7KDCUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV5SNKFY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWNA2UR68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV5TF9ZRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWNKBDQU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV5XSMTY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWNMQ96TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV6A7Z85T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWNYG759Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV6BJ4SN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWP7XAEBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV6FHZ4BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWQA75ES4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV6J4SRZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWQBGER3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV6TJGRZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWQKEJ4BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV74KL56R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWQMZRK85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV7HS38FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWQXSFEPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV7LCGWR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWQYUE7NR | DEFICIENT CLAIM NEVER CURED |
| DDV7QS4XJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWR3MA78K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV7TZ96RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWR4XADFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV7UFM35W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWRAT5YZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV896J2ZT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVWRH6TKQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV8FMQ32Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVWRKLTA8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV93EFCR4 | DEFICIENT CLAIM NEVER CURED | DVWRQSZ863 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV9KGFBTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWRXLFP96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV9PJ3S7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWS8MK5QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV9PSZQTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWSA4CRY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDV9QESA57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWSAGUPZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDV9X3PGY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWSH36ZYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVAB5KW3N | DEFICIENT CLAIM NEVER CURED | DVWSNCX7AR | DEFICIENT CLAIM NEVER CURED |
| DDVAJR25XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWSZQRBA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVAPULNWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWT492CDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVATL3K94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWT7U8AKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVAWT94FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWT96GYAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVB3TZSX8 | DEFICIENT CLAIM NEVER CURED | DVWTK54XHN | DEFICIENT CLAIM NEVER CURED |
| DDVB64LGX5 | DEFICIENT CLAIM NEVER CURED | DVWTLGQBZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVBJHAZXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWTSEZ3XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVBRYJGUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWTY567AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVC28SPYA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVWU83CR7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVCEW8K2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWU95A7JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVCFPWZY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWUD4ZMAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVCRYHGP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWUM3B2N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVE2C3ZGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWX2EL59Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVE49C68F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWX2QTCR3 | DEFICIENT CLAIM NEVER CURED |
| DDVE5PUMKS | DEFICIENT CLAIM NEVER CURED | DVWXEMKR6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVE9FS8L2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVWXJNLQ3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVECN3G85 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVWXK56NAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVEF7BCQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWXN3C4GK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDVEPBSM4T | DEFICIENT CLAIM NEVER CURED | DVWY53F64G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVET38SBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWYMP9T4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVEWNL2Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWYNCLRU3 | DEFICIENT CLAIM NEVER CURED |
| DDVF3JBKPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWYPDHFQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVFH6MJKB | DEFICIENT CLAIM NEVER CURED | DVWZ354TDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVFHA6C57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWZ4P863S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVFKU9A7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWZ6AE59T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVFP6YLSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWZFY49TC | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDVFPCKJYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWZJ6RQCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVGCR5AFT | DEFICIENT CLAIM NEVER CURED | DVWZQ4XLA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVGYBRNQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVWZTD7865 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVHB3CUPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX29ZUQ5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVHM6SNA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX328W7T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVHYC7XZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX34T7W52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVHZC9NRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX37Y924J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVHZG6RFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX3C5WG76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVJ96WCG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX3J7ZSC9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDVJLR47XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX3NM5QPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVJPCXNWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX49K8CF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVJQUHYGT | DEFICIENT CLAIM NEVER CURED | DVX4KMFLZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVJWZSKM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX4LCA7HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVK9EWP26 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVX4MH7EKR | DEFICIENT CLAIM NEVER CURED |
| DDVKQBR7PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX4Q2E69Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVL3745TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX4QNTUBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVL59E7TC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVX4T836LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVL78K9WB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVX52JAP3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVL7WXS8Z | DEFICIENT CLAIM NEVER CURED | DVX56PLED8 | DEFICIENT CLAIM NEVER CURED |
| DDVL97TA5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX572N6FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVLFUYGR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX5CHUWND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVLHUKCB4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVX5CLGUPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVLRY642U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX5JYSMW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVLUZ2K87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX5TB3F6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVLYF65QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX632F8MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVM98XAG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX64AWNM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVMBZNCR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX69LUYCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVMJTQ24K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX6APWCQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDVMRNCTGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX6HQ24GC | DEFICIENT CLAIM NEVER CURED |
| DDVN64QHKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX6YZANKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVN9GLEBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX7AMLJ2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVNLKJZG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX7APC24Q | DEFICIENT CLAIM NEVER CURED |
| DDVNLKTCP7 | DEFICIENT CLAIM NEVER CURED | DVX86FZ3PA | DEFICIENT CLAIM NEVER CURED |
| DDVNR9YB3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX86RS4PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVNT8UZS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX8C5Y4E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVNURB8GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX8F4SDRN | DEFICIENT CLAIM NEVER CURED |
| DDVNYK36L4 | DEFICIENT CLAIM NEVER CURED | DVX8T3KBWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVPG92L4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX98USHED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVPJYZ5R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX9N4KTGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVPLQYZAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVX9WLY5BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVPXME274 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXA2JMNHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVQJ5U74X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXA7ZWF9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVQKW759G | DEFICIENT CLAIM NEVER CURED | DVXA8N37J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVQW9FCA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXA8U9K6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVR975NXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXA9Z547Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVRKS5EGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXABU8MHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVRY6ESJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXAT6GEZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVSNPYWL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXAURHKBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVSTK7NWJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVXB62SMKC | DEFICIENT CLAIM NEVER CURED |
| DDVSUK29WX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVXBAJT2UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVSWKGQ9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXBZ7SJU8 | DEFICIENT CLAIM NEVER CURED |
| DDVSXFHZPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXCDY7U4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVT2JLMGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXCRJD3QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVT39SRGB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVXCU2TRY6 | DEFICIENT CLAIM NEVER CURED |
| DDVT7NX3BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXCZHWAYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVT87JE3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXD9E3WZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDVT9EXJ58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXDP7YQLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVTAC6GPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXDRC59PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVTAW38UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXDTBSARZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVTJWMBSK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVXDUYGCQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVTR3J8C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXDZ2FB6E | DEFICIENT CLAIM NEVER CURED |
| DDVTS58GMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXE7HWRU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVTWQECKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXE9K8RT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVU9FCQ8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXEAYCFBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVUQ8GKEL | DEFICIENT CLAIM NEVER CURED | DVXEHZAL2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVUQE596G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXEMFTKCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVW2C4ZYE | DEFICIENT CLAIM NEVER CURED | DVXENLW7UM | DEFICIENT CLAIM NEVER CURED |
| DDVW63Z9XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXEU37NQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVWAPK4RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXF5BWD3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVWARGXKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXF5RK9UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVWCE8MPR | DEFICIENT CLAIM NEVER CURED | DVXFL9C2AQ | DEFICIENT CLAIM NEVER CURED |
| DDVWJHCRK2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVXFY4AQRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVWMSAJ2N | DEFICIENT CLAIM NEVER CURED | DVXFZE2UD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVWPZSEGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXG6ANJH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVWZ5N3B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXGC9F5UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVX7W4MJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXGKLYH68 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDVXGT7NAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXGNP3C56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVXPCYGE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXH4WMDZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVXQ24HMA | DEFICIENT CLAIM NEVER CURED | DVXH87CJRD | DEFICIENT CLAIM NEVER CURED |
| DDVXR9N3KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXHAKDSW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVXYAJPSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXHC4TRSJ | DEFICIENT CLAIM NEVER CURED |
| DDVY4WPSZG | DEFICIENT CLAIM NEVER CURED | DVXHJ3B64U | DEFICIENT CLAIM NEVER CURED |
| DDVY8QJFEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXHJWP7YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVYG6U2P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXHKUE3FW | DEFICIENT CLAIM NEVER CURED |
| DDVYQR2TF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXHWFZN7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDVYTL6J5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXJ6R24C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVYUP5G26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXJTPY5M3 | DEFICIENT CLAIM NEVER CURED |
| DDVZ23TMNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXK2SQ534 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDVZ6YLAQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXK3R6AUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVZAKFN4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXK6AY49C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVZFKE98L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXK9BWE42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDVZNS6MAE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVXKPQCG2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW26U9FRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXKQ96JA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW2CHP4NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXKTY5U8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW2PYZXF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXKUWB9PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW2TSNY6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXL3CA58K | DEFICIENT CLAIM NEVER CURED |
| DDW35FC4Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXL92CFDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW3BM9Q2K | DEFICIENT CLAIM NEVER CURED | DVXLARP7YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW3NG6HL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXLGJ6NPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW3NGTEKZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVXLHBPF92 | DEFICIENT CLAIM NEVER CURED |
| DDW3S4KJNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXLZHS86T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW3XA8E7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXM5ALS63 | DEFICIENT CLAIM NEVER CURED |
| DDW46GUF7T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVXMA5EB7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW4PZUFXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXMBP58LW | DEFICIENT CLAIM NEVER CURED |
| DDW537RTLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXMGWB2KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW549GHJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXMRGWK38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW56RKEHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXMRKCQU6 | DEFICIENT CLAIM NEVER CURED |
| DDW5F3ZC4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXN9B2QC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW5J8QL3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXNDZS6ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW5TGMJAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXNJ3HQUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW5YFXHN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXNJ6AMWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW65T2K43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXNLB7Y83 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2269

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDW6FJUB7T | DEFICIENT CLAIM NEVER CURED | DVXNRJUZFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW6RL375J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXNUL8JDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW73FPAT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXP9JUWRF | DEFICIENT CLAIM NEVER CURED |
| DDW7CBG6KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXPTFQ3W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW7R2PL9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXPUESH69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW7T5KAUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXPWR36D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW7TRHVZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXQ2THLEM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDW8F3TGUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXQ9FZHLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW8LVAQUY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVXQA6C94G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW8QJZURG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXQANHD23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW8YG5PKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXQKJBZ4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW95BRLT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXQNBJMWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW9EK7HUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXR2KLU6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW9FQTGP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXR3TFY48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW9GC67KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXR9J8EP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW9QBF6ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXRE78H4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDW9XH7ZKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXRKE7DBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWACMHQZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXRMD5Z7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWAJTE4XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXS3HU8ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWAJVER5U | DEFICIENT CLAIM NEVER CURED | DVXS6RPCUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWAPGZSTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXSGMRTHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWAPJKGNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXSYN3DBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWAPNZJES | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVXSYRCQ95 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDWASYLFEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXTJDRB2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWAUJPHSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXTJKP9MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWAVTFHL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXTK5BUY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWAYMVLEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXTLP4SMZ | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDWBPXURAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXTR7NLF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWBQZLRN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXTZYWMJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWBREXST9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXU396G5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWCQUEPH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXUDST4EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWE6AGKB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXWBYN4LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWE82RLUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXWFAJEHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWE9NVULS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXWFBJ9RC | DEFICIENT CLAIM NEVER CURED |
| DDWEHJ8VNT | DEFICIENT CLAIM NEVER CURED | DVXWHQJF7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWEPMNZCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXWQ2ATES | DEFICIENT CLAIM NEVER CURED |
| DDWEV24L56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXY4B5RUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWEXMR2VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXY8S32RN | DEFICIENT CLAIM NEVER CURED |
| DDWF3PZJCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXYDNPSJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWF68V7GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXYLB9CJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWFR38965 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVXYLDPS7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWFVBGY49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXYPDJG63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWG674AYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXYRKEQ36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWG9KNZPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXYU9L46W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWGZJ9SVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXZ3N8WGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWGZK3VX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXZ4UP37J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWH9PX7CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXZ7JE48K | DEFICIENT CLAIM NEVER CURED |
| DDWHEFYUSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVXZB6AEUH | DEFICIENT CLAIM NEVER CURED |
| DDWHFQX3AB | DEFICIENT CLAIM NEVER CURED | DVXZJ86HCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWHP6YA5C | DEFICIENT CLAIM NEVER CURED | DVXZS6AYCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWHPJ9X6B | DEFICIENT CLAIM NEVER CURED | DVY26LAZSK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDWHT3R97M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY283EMSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWJCMNZH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY2KSRHZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWJL8GCHF | DEFICIENT CLAIM NEVER CURED | DVY2LJDXE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDWJLM3VUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY32QHCEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWK9B872P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY3BLND95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWKMEU9PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY3JUNR7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWKZ42JPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY3LFC6TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWL589TM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY3ZRGSWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWLBK62YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY4EHFJ3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWLQJ4NPC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVY4JEAZ7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWLVAKF9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY4L3U5BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWM6XBRVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY4UEMBT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWMBVYHTK | DEFICIENT CLAIM NEVER CURED | DVY4WPB93U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWMKB6GUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY5RP9JB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWMLRVNZ8 | DEFICIENT CLAIM NEVER CURED | DVY5XNTGKF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDWMNYP4LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY5XTKRCS | DEFICIENT CLAIM NEVER CURED |
| DDWMS4JVEY | DEFICIENT CLAIM NEVER CURED | DVY5ZP8HX9 | DEFICIENT CLAIM NEVER CURED |
| DDWN4K9AEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY653ZAED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWN8FPHTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY67NTZB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWNC86ZJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY698JKDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWNCQ3XF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY6R8TZEL | DEFICIENT CLAIM NEVER CURED |
| DDWNEPS9CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY752MEDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWNHQ53ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY76BD28S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWNKBF28H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY78JB3RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWNLFG72X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY7D2KN5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWP2N4JCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY7DF54JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWPAF7YN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY7JPU68D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWPG3RX2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY7KCSE2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWPLCGZAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY7SLAUNB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDWPNFT9EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY7X956LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWPS2BV3L | DEFICIENT CLAIM NEVER CURED | DVY87KJLCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2272

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDWPUQ6SLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY92MACQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWPXMJ265 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY937MF45 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDWQ3FBEVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY9HL4GWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWQ5X9HZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY9MDSWE8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDWQ8GT7C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY9P4MW7A | DEFICIENT CLAIM NEVER CURED |
| DDWQCKT45G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVY9R6U3S4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDWQLS2CVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY9RXBAW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWQUG8BTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVY9T8NHMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWR7KCU9A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVYA45ZCTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWRXPHVEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYAESCP56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWS4B8YPG | DEFICIENT CLAIM NEVER CURED | DVYAJNF9Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWSG39ZRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYARN2BZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWSHPYX2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYB2CNX6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWSL8KXYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYBE9XF6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWT8YEVLX | DEFICIENT CLAIM NEVER CURED | DVYBN2487E | DEFICIENT CLAIM NEVER CURED |
| DDWT9GV23Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYBN2PUTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWTFQV4AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYBWPDCAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWUL9E87K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYC5GWLAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWUQ59ASZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYCAPN8F3 | DEFICIENT CLAIM NEVER CURED |
| DDWUTZARK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYCL6D3JE | DEFICIENT CLAIM NEVER CURED |
| DDWUXJMQCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYCPLMG9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWUYGZQST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYDA8K3L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWV7SKP2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYDAGFLBP | DEFICIENT CLAIM NEVER CURED |
| DDWV8F23ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYDEBZATF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWVFCRBST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYDP4M3BZ | DEFICIENT CLAIM NEVER CURED |
| DDWVKGR5XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYDZPA9HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWVPAXBN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYE8N3FS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWX2NU98Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYELUR5X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2273

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDWXTPNZ5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYEZ9A2GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWY482BMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYF2MBZ8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWY7C8AKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYFGC9KHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWYCUM29Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYFJ6S8NC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDWYX8GZR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYFJULNK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWYZ7GKNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYFQSPZTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWZ47URQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYG4TKHMZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDWZ7526QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYG8H6APK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWZMJR27P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYG9CX3QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDWZVB26PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYGF4CPR6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDX23KGVWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYGSPQHJN | DEFICIENT CLAIM NEVER CURED |
| DDX2B6YMPU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVYGZ4EF5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX2FU4S5Q | DEFICIENT CLAIM NEVER CURED | DVYHFSLZM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX2NJ4ZP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYHM2SLD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX2WUC9NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYJLC435R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX396FG87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYJP9SL7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX3A78Y6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYJWUQ7XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX3B5GREW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYJZ39P2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX3BGCS9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYK6E42Q5 | DEFICIENT CLAIM NEVER CURED |
| DDX3FA4G8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYKH8FZNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX3G8H6QB | DEFICIENT CLAIM NEVER CURED | DVYKPJD7GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX3KS7FGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYKXPQ8WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX42JWR6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYL3STQGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX4CVJQUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYL47FJEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX4KGVSNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYL64FGEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX4W6NK2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYLCHUXBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX53CJAK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYLJX6DZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDX5F9LPYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYMF3C57Z | DEFICIENT CLAIM NEVER CURED |
| DDX5U9WBFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYMG7JFQL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDX63A9YQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYMKR7NEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX65K9PBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYN79DLF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX6CGBYFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYND74KBG | DEFICIENT CLAIM NEVER CURED |
| DDX6N7C8JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYNL8GADE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX6NY2UH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYNTGFCJ4 | DEFICIENT CLAIM NEVER CURED |
| DDX6UWHMRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYNTZM9DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX73GWQ25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYNXQUCHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX73JKAHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYP2ZHQUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX79ERKA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYP6TWDS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX7VNY4A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYP7TX3CJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDX8F9TGML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYP9DG32L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX8G3S5M4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVYPBGX5H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX8J5B4HT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVYPE37M2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX8YC4BWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYPENZ2FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX8YS6WZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYPLUMEZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX92RK8YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYPTFZB96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX98HBNAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYPTRQ6NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX9LU6MFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYPU98QKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX9QHG2NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYQAFB6MT | DEFICIENT CLAIM NEVER CURED |
| DDX9S6JUQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYQH7BAZX | DEFICIENT CLAIM NEVER CURED |
| DDX9SN56KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYQTJL5FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDX9UHNFK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYQWHGUAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXAE3JFMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYR73JQ4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXAL83J26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYRGK7BCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXALCHTJR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVYRP4N9MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2275

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDXAN3R4LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYRPXMNES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXAPTMGEY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVYRWN3CLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXAQPFSCZ | DEFICIENT CLAIM NEVER CURED | DVYS3QTUB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXB7P5VM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYS5ACDGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXBK4U2LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYS8QP2XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXBKUG9RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYSAJ5FET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXBT7MJUS | DEFICIENT CLAIM NEVER CURED | DVYSDLAQBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXBVW75EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYSPLWRQU | DEFICIENT CLAIM NEVER CURED |
| DDXC5A376W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYSW2GTHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXC6TAHUB | DEFICIENT CLAIM NEVER CURED | DVYSX9ELUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXC7YQHV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYT5DSNMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXCGLK5VU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVYT8C9Z4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXCQZ7VHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYTB8W9L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXCUW2ZVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYTN4FQWP | DEFICIENT CLAIM NEVER CURED |
| DDXE9WGMNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYTQ37KFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXETGFLMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYTS5D8P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXEV93NJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYTSKR72F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXEVBA3F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYU2TP78E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXEVQPK8M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVYU549GRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXF3GY7UL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVYU7PCKNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXFAQMNVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYUCXASQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXFZW34GN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVYUDWX826 | DEFICIENT CLAIM NEVER CURED |
| DDXG5H8KRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYUSPT58X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXG5Q8FRL | DEFICIENT CLAIM NEVER CURED | DVYUZA34RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXG6NJFC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYW4K9U65 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDXG6S5EKH | DEFICIENT CLAIM NEVER CURED | DVYW895ACZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXG6T28HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYWFKSUHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDXGCYEBFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYWGTBK8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXGV3CM7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYWJ6AZ9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXGWFUK9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYWJUAHL2 | DEFICIENT CLAIM NEVER CURED |
| DDXGYJKN8B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVYWK6HJLG | DEFICIENT CLAIM NEVER CURED |
| DDXGZBCS9E | DEFICIENT CLAIM NEVER CURED | DVYWPL8A42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXH39JWGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYX7WQ2RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXHJLVA87 | DEFICIENT CLAIM NEVER CURED | DVYXBZ76L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXHKFG3Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYXFCA89Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXHPT82MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYXTGF29B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXHW29T8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYXZ6RGBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXHWSEQNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYZ3UXW82 | DEFICIENT CLAIM NEVER CURED |
| DDXJ6ZF4EB | DEFICIENT CLAIM NEVER CURED | DVYZ9P2SUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXJ7Q9WH6 | DEFICIENT CLAIM NEVER CURED | DVYZG6JXHK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDXJ8ERPCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYZT79B3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXJ98HWUG | DEFICIENT CLAIM NEVER CURED | DVYZTMC637 | DEFICIENT CLAIM NEVER CURED |
| DDXJBL4AK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVYZW5R8JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXJBZ57ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZ2568JPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXJHYBR9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZ27SE4TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXJT5F9V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZ2B3SXRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXJTFCHMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZ2JCKFD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXJY3VRG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZ2TE3AGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXKAF45TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZ2TX564G | DEFICIENT CLAIM NEVER CURED |
| DDXKFV6MJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZ2W65KE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXKVF4Z2E | DEFICIENT CLAIM NEVER CURED | DVZ32XF5B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXKVT7G6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZ3CB6EHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXL4TP758 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZ3H2SMTU | DEFICIENT CLAIM NEVER CURED |
| DDXLAVS5UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZ3HPJC6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXLFZQUWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZ3YWXJMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2277

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDXLHN58W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZ42M8XQG | DEFICIENT CLAIM NEVER CURED |
| DDXLKNVH78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZ42SH3MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXLM29RUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZ42WPSEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXLM3KHZ2 | DEFICIENT CLAIM NEVER CURED | DVZ4JRAS97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXLQUGKNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZ4KEQBPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXLUR6M7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZ4NKLSBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXM92KGR3 | DEFICIENT CLAIM NEVER CURED | DVZ4WLYHJP | DEFICIENT CLAIM NEVER CURED |
| DDXMEZL625 | DEFICIENT CLAIM NEVER CURED | DVZ5GQY9EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXMH3BRAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZ5N2KLUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXMUZLV26 | DEFICIENT CLAIM NEVER CURED | DVZ5UJ4RM6 | DEFICIENT CLAIM NEVER CURED |
| DDXN5H8EK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZ6ABQ3PH | DEFICIENT CLAIM NEVER CURED |
| DDXN8UQL5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZ6J5HRQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXNARC59Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZ73GUBEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXNBMSGLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZ7JPGRQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXNSW9UZB | DEFICIENT CLAIM NEVER CURED | DVZ7RFBPCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXNT8JY92 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVZ847CE3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXNTPVB8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZ8GT6LAR | DEFICIENT CLAIM NEVER CURED |
| DDXNULJT52 | DEFICIENT CLAIM NEVER CURED | DVZ8KUT2CX | DEFICIENT CLAIM NEVER CURED |
| DDXNWH2K8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZ8QGX97M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDXP63TBGM | DEFICIENT CLAIM NEVER CURED | DVZ8U4CBKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXPK8JZWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZ9DAHY35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXPWR2FQT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVZ9ESFKLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXPYWJQE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZ9QMW72X | DEFICIENT CLAIM NEVER CURED |
| DDXQ4C65HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZ9XNAGWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXQ7K5BAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZA3JKR72 | DEFICIENT CLAIM NEVER CURED |
| DDXQCM45FA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVZA5R8W2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXQEWZ3MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZAJ8KUTB | DEFICIENT CLAIM NEVER CURED |
| DDXQF3K7SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZAJY9XL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDXQGHW25U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZAL5WB74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXQHPJRM7 | DEFICIENT CLAIM NEVER CURED | DVZANCBKT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXQMBSZ67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZAPKMUED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXQTJKZ8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZB7PRKCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXQWZRGU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZBAHXD5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXRG5S9QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZC394XSE | DEFICIENT CLAIM NEVER CURED |
| DDXRHFE28P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZCANRBY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXRHLQYKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZCETLFWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXRLAZQ8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZCGAUDNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXT5VYFHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZCMQW9XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXT6VQK7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZCNJTU43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXTK7PLF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZCXEQ2D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXTNP8EJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZD3NPG8H | DEFICIENT CLAIM NEVER CURED |
| DDXU28RLME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZD8KY6FL | DEFICIENT CLAIM NEVER CURED |
| DDXU4SML5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZDEAYP83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXU87465T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZDKWFMHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXUB6ASE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZEAD4HP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXUZ9HNBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZEH5ASGW | DEFICIENT CLAIM NEVER CURED |
| DDXV2UC5TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZEJNBSR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXV4KHAWR | DEFICIENT CLAIM NEVER CURED | DVZERT95HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXV73Y684 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZF2M7BUT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDXVENFC63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZF2NUGQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXVF3AJ5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZF4DEY7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXVK639EA | DEFICIENT CLAIM NEVER CURED | DVZF4JXBHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXVLJ5R2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZFK87DNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXVQ6KBTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZFLDAWHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXVWL27SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZFLJ6NG4 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDXW6LC8Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZFRT5A93 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDXW8FNVEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZFRXNA8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXW9SLGU3 | DEFICIENT CLAIM NEVER CURED | DVZG3NU9FA | DEFICIENT CLAIM NEVER CURED |
| DDXWBFN567 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZG5H9BFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXY49JG2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZG5K2JCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXYB7FQWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZG6457MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXYQPJ498 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZGDKFAJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXZ2P8CWY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVZGR5J736 | DEFICIENT CLAIM NEVER CURED |
| DDXZ4NA2RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZGX38TEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXZ5YAGMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZH2639FN | DEFICIENT CLAIM NEVER CURED |
| DDXZMA37F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZH2J4ANW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDXZWK8MVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZHC8PEXT | DEFICIENT CLAIM NEVER CURED |
| DDY26AP35F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZHKET5NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY2MSJ8A7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVZHL9US85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY2NMQR3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZHM5XABQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY2RSCQNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZKAYJ37P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY2XER89H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZKXYAD5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY32CV9RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZKY8P4GH | DEFICIENT CLAIM NEVER CURED |
| DDY3ALNGTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZLEP296R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY3JPAC4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZLRS4CU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY3LXH7AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZM5THB39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY3VHF52Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZM84295J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY4AB37MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZM8B5KWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY4E79R2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZMB6UETP | DEFICIENT CLAIM NEVER CURED |
| DDY4RSBVQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZMCAYNGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY4VLRZAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZMKA3YFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY52LF9KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZMYLBDSW | DEFICIENT CLAIM NEVER CURED |
| DDY57BPQ6N | DEFICIENT CLAIM NEVER CURED | DVZN24H7R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDY57QJFT2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVZN59ML2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY5NUA6QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZNA6WFKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY632ZXAR | DEFICIENT CLAIM NEVER CURED | DVZNAJES7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY658SXTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZNYQXCB7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDY6A9VJ5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZP8M5HBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY6BNK4VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZPC73JF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY6GVBL5N | DEFICIENT CLAIM NEVER CURED | DVZPLW7ANY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY6J5VLZE | DEFICIENT CLAIM NEVER CURED | DVZPNG8LUY | DEFICIENT CLAIM NEVER CURED |
| DDY6KESXZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZPTGR2A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY6TGP35H | DEFICIENT CLAIM NEVER CURED | DVZQ5AH82C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY6WKXM7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZQ5LY2DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY75AXPMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZQ9N3DLW | DEFICIENT CLAIM NEVER CURED |
| DDY78ZP3BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZQES2WDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY79WHCZG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVZQHRB6CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY7CZUL4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZQL2FCRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY7HM68WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZQRKX82W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY87CGJS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZR6LE45M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY8ESQV4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZRG9T8KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY8F4KNPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZRJSA59D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY8FEL4GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZRLKNUTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY8UG643Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZS6WA38J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY8W5FBG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZS7ALX6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY8WL25PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZSAW96YE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDY8XN5U7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZSCQDXR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY8ZXCQV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZSDREK65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY953AB2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZSN67RLW | DEFICIENT CLAIM NEVER CURED |
| DDY9FLMGH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZSWQDRBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDY9LWUKCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZSWU5H7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDYA5XE2QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZSY2F4QX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDYAEUL7SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZTBPN7EK | DEFICIENT CLAIM NEVER CURED |
| DDYB9RSX64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZTFCP3M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYBGE65LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZTH3KP87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYBJMKU7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZTHK8MLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYBRPQ5EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZTK9LPWN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDYC3SL8BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZTKN98P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYC7UQT4S | DEFICIENT CLAIM NEVER CURED | DVZTLK8QYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYC8TGB2W | DEFICIENT CLAIM NEVER CURED | DVZTPXDN7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYCGW8P6S | DEFICIENT CLAIM NEVER CURED | DVZUPA2LBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYCRN5EL2 | DEFICIENT CLAIM NEVER CURED | DVZUXGY42T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYE29S75C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZUY9L3R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYE78NML3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZW379T86 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDYECMZW9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZW783K6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYEKGXFAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZWBNYJ2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYEPJ3TQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZWFPQN5T | DEFICIENT CLAIM NEVER CURED |
| DDYEPMF2GL | DEFICIENT CLAIM NEVER CURED | DVZWHGDMQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYERLQTK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZWL7J4GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYF3L4Q95 | DEFICIENT CLAIM NEVER CURED | DVZWM2ABUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYFE8T2S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZWQ59BLN | DEFICIENT CLAIM NEVER CURED |
| DDYFPBL4ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZWR5B3NL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDYG6RUK8N | DEFICIENT CLAIM NEVER CURED | DVZXDC3QNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYG6SK9XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZXR9WGSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYG6XHBEC | DEFICIENT CLAIM NEVER CURED | DVZXSH5RB8 | DEFICIENT CLAIM NEVER CURED |
| DDYGHBCPS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZY628TFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYGR75FLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZYAF9DWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYGWTKBQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DVZYRXTHL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYGX7C46Z | DEFICIENT CLAIM NEVER CURED | DW23ELPHB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDYH36CUWS | DEFICIENT CLAIM NEVER CURED | DW23GXCLBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYHKE9BJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW23KRHUZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYHKML4CS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW23KVBFAL | DEFICIENT CLAIM NEVER CURED |
| DDYHQRLUAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW24B5ACZF | DEFICIENT CLAIM NEVER CURED |
| DDYHRBL7M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW24BG7MFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYHS5BCRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW24EJP7CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYHXNBWG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW24GE5NMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYHZ4GAWN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW24HDRUF7 | DEFICIENT CLAIM NEVER CURED |
| DDYJ6PASR7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW24HEJ5BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYJ78AHSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW24S7N63A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYJ7T28HC | DEFICIENT CLAIM NEVER CURED | DW24VMRJU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYJ9P3L8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW24ZQBDFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYJAS9FLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW256DV9F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYJAXWL9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW257PSTJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYJBK4ATQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW25A6J98Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYJVTZ869 | DEFICIENT CLAIM NEVER CURED | DW25CVGUQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYJWR9UCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW25RZ9KST | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDYJWSXBFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW264Y7FQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYK84W2VN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW26AB8VPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYK8CBTSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW26DUCV89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYKPXEL4J | DEFICIENT CLAIM NEVER CURED | DW26P5DGVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYL3X8JES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW26XPMGS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYL4UP68M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW26ZLVU53 | DEFICIENT CLAIM NEVER CURED |
| DDYLFBQUZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW27LEU4KX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDYLG24U9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW27MGJCSR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDYLGW7XEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW27RVYUJQ | DEFICIENT CLAIM NEVER CURED |
| DDYLH723E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW289KYU4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDYLM2XBKE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW28MSFREB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYLVRMJST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW28Z3NXCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYM4QGHPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW294SXKNY | DEFICIENT CLAIM NEVER CURED |
| DDYMVFA8NT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW297MS43L | DEFICIENT CLAIM NEVER CURED |
| DDYMW6C372 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW29EPYDZ7 | DEFICIENT CLAIM NEVER CURED |
| DDYN87A5LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW29S6AXQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYNV6FXHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW29SQAYPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYNVH8ET7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2A74UCVM | DEFICIENT CLAIM NEVER CURED |
| DDYNXF49TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2ACJG9KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYNXPRZH9 | DEFICIENT CLAIM NEVER CURED | DW2ADSCJTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYP24RKBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2ALGPECS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYP6UVKFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2ATP3Z5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYP7RATV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2B64XAHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYP7SB8AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2B7SUHDL | DEFICIENT CLAIM NEVER CURED |
| DDYP8LHJ9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2BCFK4XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYPBWEVQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2BKQCE9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYPFLRHB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2BP9R8VY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDYPM735FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2BUEQRS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYPRLCQB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2BVNYURE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYQ5PH2F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2BZ3SXVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYQ9E2TJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2C3JTENU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYQA469NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2C89FPZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYQBL2Z7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2C8MTLD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYQFXUSL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2CBZHE7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYQKZ8HNG | DEFICIENT CLAIM NEVER CURED | DW2CDBU7MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYQL4A7GW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW2CEPB673 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYQR6FWGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2CNEYJ7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDYR6ZCAGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2CNKA7XL | DEFICIENT CLAIM NEVER CURED |
| DDYRAC9KW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2CTP4A98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYREBV4F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2D4SRHQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYRF7XKA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2D9NCJ5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYRFWM9EQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW2DJPGMSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYRHM5WTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2DQP8K3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYRVA892H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW2DREZ7TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYS73ACLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2DSLKV6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYSATRKJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2DT8AZL5 | DEFICIENT CLAIM NEVER CURED |
| DDYSEQRM26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2E3BYSZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYSEVKWQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2E9UCZ73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYSJXB74T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2EAPMVDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYSNZ8G4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2EF364XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYSV9QMAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2EHLBG7M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDYT3F52J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2EKB54CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYT4EUJVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2EP85Y9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYTB3JM56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2F3LNXGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYTGZ2CJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2F5V9A8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYTK7U5HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2FEZT79J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYTQ7XBGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2FHKSTGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYTWLVCKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2FJXGEZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYU854T7G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW2FY8RGHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYU9G6RNK | DEFICIENT CLAIM NEVER CURED | DW2FZBVJKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYUBJ5VEZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW2G95ASTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYUH8GFMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2GAQKUBM | DEFICIENT CLAIM NEVER CURED |
| DDYUJZRG3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2GJ5BZ4A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDYULWXHRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2GLZXHJK | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDYUWQ8KM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2GN5XPDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYUXA2CMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2GR9X3F5 | DEFICIENT CLAIM NEVER CURED |
| DDYUZ9V3E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2GRLZ65K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYV5FWLSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2GTVZQRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYVEZRB9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2GVERPSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYVF9WNCZ | DEFICIENT CLAIM NEVER CURED | DW2GY9X4VH | DEFICIENT CLAIM NEVER CURED |
| DDYVH7B2L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2H9Q5MAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYVHR2UJC | DEFICIENT CLAIM NEVER CURED | DW2HCS5Q49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYVM4X83T | DEFICIENT CLAIM NEVER CURED | DW2HUD43GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYVRXJCH5 | DEFICIENT CLAIM NEVER CURED | DW2HYUZJ6D | DEFICIENT CLAIM NEVER CURED |
| DDYW2QTHEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2J346TQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYW38BMLJ | DEFICIENT CLAIM NEVER CURED | DW2J4EL9XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYWHN9GQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2J7PD8ZF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDYWJ4VAEB | DEFICIENT CLAIM NEVER CURED | DW2JBAHDN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYWMRJU42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2JCG9ZY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYWNXTGCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2JPBNKC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYWPE6GFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2JVK6CB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYWQCAT58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2JXDYM4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYX8ZHMKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2KMJLZF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYXARZTQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2KT5LSUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYXG9MEN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2KVHLDAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYXLFCVGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2L3KTQMJ | DEFICIENT CLAIM NEVER CURED |
| DDYXNQJWM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2LC6V7QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYXQFLW5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2LJ8PTDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYXSMUB62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2M6Y3FTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYXSZVMC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2ME47LUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYXV83QHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2MH8YU7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDYZTM3P72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2MQFVNEC | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDYZU2KP3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2MYV7QTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ23CTL5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2NDJE6H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ25EKTR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2NJM85AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ2EPCGXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2NM4HTKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ3TL6BYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2P4SLU5J | DEFICIENT CLAIM NEVER CURED |
| DDZ3V25ARL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2PCQDLR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ473JFSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2PFC73SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ4XSWMU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2PFMH8NQ | DEFICIENT CLAIM NEVER CURED |
| DDZ59GHAYB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW2PJBZ8M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ59KMCHN | DEFICIENT CLAIM NEVER CURED | DW2PST9DBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ5ENH2UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2Q68XSJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ5FNYRG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2QE78MXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ5J2FCPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2QHVEFK8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDZ5W79NFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2QNEVB5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ6C4HXMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2QRP59XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ6F27SE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2QUA3JGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ6FVL5R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2R4HT83A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ6LFQRNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2R8X7FPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ7B3U4TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2RELHYXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ7E3Y46H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2RTQ4EX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ7JB5WCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2S38XAFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ7LVFBEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2S4N63GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ7UX4W8G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW2S6RZ54H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ7W4HXAU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW2S9YD6RA | DEFICIENT CLAIM NEVER CURED |
| DDZ7W8JRA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2S9ZGFPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ85WUJGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2SKN3GA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ89N7LE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2T65ZSXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDZ8FU5PAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2TUAMEZ4 | DEFICIENT CLAIM NEVER CURED |
| DDZ8H2PJTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2TV4CE7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ8HU35TK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW2U4M7VFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ8JYLTCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2ULD36CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ8NQ654Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW2UNJDQSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ8ST924E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2UQVTE6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ8SUMLFW | DEFICIENT CLAIM NEVER CURED | DW2UV3HBNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ8UV4P9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2VB8FN9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ8YJPNC4 | DEFICIENT CLAIM NEVER CURED | DW2X37V5ZF | DEFICIENT CLAIM NEVER CURED |
| DDZ92YGMJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2X3PFLAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZ94JS6LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2XF6MVPD | DEFICIENT CLAIM NEVER CURED |
| DDZ9MXA8FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2XFJGV7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZACJ4Q8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2XJM9PVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZAFNW34U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2XYJTV9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZAKCW382 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2XZ5MYSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZAM493CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2XZ7C4E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZAYBWKSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2Y35TSVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZBHT9PGE | DEFICIENT CLAIM NEVER CURED | DW2YAS3JPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZBR58UGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2YKD8GCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZC7SQ8W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2YM75EZ8 | DEFICIENT CLAIM NEVER CURED |
| DDZC8ETHXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2YNQ5HEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZCHFJXM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2YT3UN9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZCJF7U45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2YXJ85DQ | DEFICIENT CLAIM NEVER CURED |
| DDZCUEQXG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2Z7LSKG9 | DEFICIENT CLAIM NEVER CURED |
| DDZE82A7NG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW2ZGCBTVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZEB7M4H9 | DEFICIENT CLAIM NEVER CURED | DW2ZKXGRHE | DEFICIENT CLAIM NEVER CURED |
| DDZERFVWPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2ZNS8PGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZF2Q7X58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2ZXCQJTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDZF5PNMRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW2ZY6CGJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZF7ACJNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW324YPVH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZFK8LHBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW32KJ684Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZFL6BS4K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW32Q6XTLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZFLNKSTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW32Q98PGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZFRKPGVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW32RD45EP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDZFV594B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW32ZPKHS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZG2CYJL3 | DEFICIENT CLAIM NEVER CURED | DW348LXNU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZG3BHQW6 | DEFICIENT CLAIM NEVER CURED | DW34AXFYKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZG7YVKJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW34BMUQNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZGB72SW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW34FXVLAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZGH4EC23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW34LQABYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZGHCBW5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW34M8P9CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZGWB3RHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW34S6KNGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZGXLBF8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW34TAGN9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZH8K6F7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW35GKX2AC | DEFICIENT CLAIM NEVER CURED |
| DDZHGEWF8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW35HE49CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZHGQ3RSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW35HTAPQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZJ7BR2NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW35J9M6EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZJACV9YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW35JTUDLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZJNU8P5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW35KVSCBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZJSH5EFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW35TA7DLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZK4U6RCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW367Q5KSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZK8V7QGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW36FKUEZ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDZKYTWR8H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW36HN4XQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZL924TFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW36J7QFBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZLE2MAB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW36MHUK87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDZLENJXC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW36U5RXCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZLGJYWHQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW37JF5GAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZLW86VKT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW37KGX2B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZM27QG3P | DEFICIENT CLAIM NEVER CURED | DW37M9VH6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZM289CG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW37YKLSRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZM2FLXJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW37YKUNB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZME596JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW38KRHJLV | DEFICIENT CLAIM NEVER CURED |
| DDZMTUFNB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW38NJH4E9 | DEFICIENT CLAIM NEVER CURED |
| DDZMYC4F3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW38X9JZPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZMYJH6CX | DEFICIENT CLAIM NEVER CURED | DW397VAFDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZN6ETMH8 | DEFICIENT CLAIM NEVER CURED | DW39AGQEFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZNBU4A6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW39DJ5NXS | DEFICIENT CLAIM NEVER CURED |
| DDZNCVJ28A | DEFICIENT CLAIM NEVER CURED | DW39FYXAV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZNPFRQLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW39TJUSXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZNSXGBWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3ABST8Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZNU5BHA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3ADVQBMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZNUACT3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3AF8BEJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZP7JCTRB | DEFICIENT CLAIM NEVER CURED | DW3AKBRC2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZPRWH2GY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW3APCN5YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZQ2LJRYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3ATJP596 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZQAPMGNC | DEFICIENT CLAIM NEVER CURED | DW3B7LVCJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZQFKVWEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3BKMA86U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZQFWV9GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3BLER9CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZQJ9LRHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3BR9P4LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZQJCBMA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3C6TKYSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZQKXB4VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3CJN64BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZQWAS39E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3CKNJ7XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDZQWTHB3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3CP7ETAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZR9475XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3CRNPFZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZRCE74K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3CTNF6Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZRGC2QU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3CXRKU4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZRPSVX4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3CZ5EK7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZRQXJWLV | DEFICIENT CLAIM NEVER CURED | DW3CZRNELK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZRUXMKFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3D2G4BUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZS43KYH5 | DEFICIENT CLAIM NEVER CURED | DW3D8JU7FN | DEFICIENT CLAIM NEVER CURED |
| DDZSB4UV7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3D8KESFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZSH5Y7RU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW3DKBQ6XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZSHC4AFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3EDQNG5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZSKEYJH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3EG7PXLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZSQLXVA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3ENT5QBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZSVWMYHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3ERPGCDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZT4HPM59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3EY46LTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZTCE26PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3FMQLN49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZTR2JUK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3FZJRXDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZTRLXYCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3G2SKR69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZTYQXWEB | DEFICIENT CLAIM NEVER CURED | DW3G6LQDUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZUA42Y36 | DEFICIENT CLAIM NEVER CURED | DW3G6SZVAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZUKQPYB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3GBKZU6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZUTF4YB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3GBV65N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZUWK3SEC | DEFICIENT CLAIM NEVER CURED | DW3GFSXHA6 | DEFICIENT CLAIM NEVER CURED |
| DDZVHT8BYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3GHYNRP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZVUC6EGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3GRLPU4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZW7ELRBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3GS6DLJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZWHEXVC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3H7LBJAR | DEFICIENT CLAIM NEVER CURED |
| DDZWJ4NGSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3H9LKZ5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDZWN28RMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3H9LQGCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZWQYEJC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3HBNSXDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZWRLMX92 | DEFICIENT CLAIM NEVER CURED | DW3HLUF2NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZX76ESWF | CLAIM WITHDRAWN | DW3HTEPQB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZXBHKPAR | DEFICIENT CLAIM NEVER CURED | DW3J6PZYKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZXFQRBYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3JHSGLAN | DEFICIENT CLAIM NEVER CURED |
| DDZXWFMPBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3JHTCZ6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DDZY6A3H9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3JNHC9BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE23AL5RUX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW3JSBHCN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE23KJXWLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3JV5UTMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE23LZAK9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3KAGE8Y4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE24A8RGST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3KDUJX45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE24B5YZNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3KFZT27X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE24WXT3DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3KQXLJUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE253XTYHD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW3KTGJ2XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE25LW79JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3L7MVYR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE25MN7APS | DEFICIENT CLAIM NEVER CURED | DW3L7SQUZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE25PN7CMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3L9MNS8Q | DEFICIENT CLAIM NEVER CURED |
| DE25SB64GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3LAN7S94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE25SC3DJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3LKVHSDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE25YR6V84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3LNG8RFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE263JYZHF | DEFICIENT CLAIM NEVER CURED | DW3LZG9F2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2645HFK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3M2DKVY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE268WUARZ | DEFICIENT CLAIM NEVER CURED | DW3M5TP4ZU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE26VPKJMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3M6UNLQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2736YQ9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3MDYPGNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE274WTMNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3MJD28QF | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE276RSJ5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3MNLDTC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE27B3UDRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3MPXQH2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE27GVP8ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3MVNJB5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE27JN63AX | DEFICIENT CLAIM NEVER CURED | DW3MZL2P46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE286YCRW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3N25JZLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2896CQJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3NA2PYB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE28ADS5BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3NDLPG2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE28AYVP56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3NERF67Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE28DVXK9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3NEUZBCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE28FBSVC5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW3NHM2UXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE28ZJNR49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3NKC9STA | DEFICIENT CLAIM NEVER CURED |
| DE296CUWY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3NL5TBS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE29DWJP6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3NY2BEC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE29N4ABK8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW3P96FK7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE29NWVQKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3PA4NKFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE29RKBGNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3PA6SY97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE29SJHG7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3PBE45XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE29XHPMS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3PFC6ZDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2A4FC6LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3PMY9XFT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE2ATY7XKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3Q6AFYX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2AZUCP9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3Q8CLGPT | DEFICIENT CLAIM NEVER CURED |
| DE2B85QPSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3QHT7CSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2BC68Z97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3R6BCZNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2BDK5HGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3R9QVE8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2BHWNS8G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW3RBLETYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2BL3ZHDF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW3RSAJX6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2BWSDC5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3RT8KUBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE2BY49SRT | DEFICIENT CLAIM NEVER CURED | DW3S2LPD4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2C58BDK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3S57G2N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2C6A7UB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3S5EFDMX | DEFICIENT CLAIM NEVER CURED |
| DE2CRAWVTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3S6RQFYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2CU83V4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3SA2B7GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2CV9JXAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3SCGVBHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2CYKRT5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3SGUXC4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2D9VZWUS | DEFICIENT CLAIM NEVER CURED | DW3SQL6HPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2DBKGJM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3SYDKZE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2DHM7SL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3SZNHXYG | DEFICIENT CLAIM NEVER CURED |
| DE2DMYCN3A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW3TJ7NYDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2DPALGX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3U4XHRJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2DRG4XLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3U6REZQ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE2DRS5KG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3UAXM58Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2DTLUZQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3UD5C4PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2DU4CR75 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW3UJ4MRFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2DV7WUXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3UKYZMVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2G3KCRML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3UMFE74N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2G4UDXQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3V5GSEZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2G5RFXHD | DEFICIENT CLAIM NEVER CURED | DW3V68HFZS | DEFICIENT CLAIM NEVER CURED |
| DE2GFTWMYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3V7CTRGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2GQBVJ3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3VPQRNH4 | DEFICIENT CLAIM NEVER CURED |
| DE2GUDNRZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3VSG8XBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2GW38B7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3VTKUAFS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE2GZAKWRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3VZR5EFY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE2H4YJCD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3XHSLP5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2H7Z8R3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3XLMQ2A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2HARWQ3M | DEFICIENT CLAIM NEVER CURED | DW3XUVSYBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE2HGX4FLK | DEFICIENT CLAIM NEVER CURED | DW3XZJBAF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2HP3AZSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3Y6KDP7N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE2HPN75X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3Z6ET98U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2HSBYL5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3Z8MCTDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2HSX4BJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3Z9H526N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2HUNV8QD | DEFICIENT CLAIM NEVER CURED | DW3ZBFYE6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2HY46X9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3ZE6XN7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2HZURPBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3ZHQUTN9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE2HZWMSXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW3ZRVJH48 | DEFICIENT CLAIM NEVER CURED |
| DE2J637FPG | DEFICIENT CLAIM NEVER CURED | DW429KQNJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2JMGTLP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW42AEKG98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2JQA8XHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW42BLEQNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2JSKBQL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW42CYKZM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2JY4KQ8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW42JFLAED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2K3UQBND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW42KFQSZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2K5H9VPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW42LTGRSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2K5QXGA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW42NCEMTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2K86N593 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW42NJD8ZM | DEFICIENT CLAIM NEVER CURED |
| DE2KA5CTM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW42R8JSPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2KJTYU6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW42RSBL95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2KP4BUWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW42YEDS9U | DEFICIENT CLAIM NEVER CURED |
| DE2KRGF8D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4352EBZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2KU67D3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4358CSP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2KYF6MHW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW437RHXBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2KYG738F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW438ZXCH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2LADNTFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW43BREZSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2LCRAFTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW43BUZG7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE2LH4N9D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW43C9URBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2LKF8G57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW43JFKUAN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE2LUGV6D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW43KPLXEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2M4VFZAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW43KUH68P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE2MBV73AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW452P7NQ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE2MC9QUZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW45DVAQSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2MCLTNQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW45YZALE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2MCV475B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW463SYUGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2MFCALG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW467N9J25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2MFSL58H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW46EAFU23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2MVZ4KGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW46GBAFLU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE2MY7KQFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW46XSHQR8 | DEFICIENT CLAIM NEVER CURED |
| DE2N3S68A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW478H6YEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2NC37FPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW479CN2ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2NTGDS9U | DEFICIENT CLAIM NEVER CURED | DW47J2ZVY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2P5GVFZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW47J9SGLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2P9HZGD5 | DEFICIENT CLAIM NEVER CURED | DW47QKB9RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2PC9BSKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW47QZ58RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2PFATJLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW47SPR3F9 | DEFICIENT CLAIM NEVER CURED |
| DE2PFJVWLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW487KD6VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2PG5FMKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW48D567Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2PKVYQW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW48G7NEDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2PVLZG48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW48GMNX9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2Q74D6MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW48HJMBN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2QMZYVC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW48K2YP7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2QPU3RSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW495QXRST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2QS4DP5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW497LAUFX | DEFICIENT CLAIM NEVER CURED |

2296

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE2QX3K8DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW498PVJYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2QX78L6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW49BMFZTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2RBT3S4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW49DAETX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2RL4UYZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW49DMC6UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2RULZV3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW49NCM3UJ | DEFICIENT CLAIM NEVER CURED |
| DE2RYDH5WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW49RP3785 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2S38YJM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW49ZEGHV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2S4YR659 | DEFICIENT CLAIM NEVER CURED | DW4AQS8G2T | DEFICIENT CLAIM NEVER CURED |
| DE2SCQ3N7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4AS6579R | DEFICIENT CLAIM NEVER CURED |
| DE2SMZBHU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4B5KM3FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2SP79AUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4B9RVD7Q | DEFICIENT CLAIM NEVER CURED |
| DE2SUF89YV | DEFICIENT CLAIM NEVER CURED | DW4BAPC9TV | DEFICIENT CLAIM NEVER CURED |
| DE2SXDRFC3 | DEFICIENT CLAIM NEVER CURED | DW4BCM37YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2SXLTR94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4BH3LK6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2T63KC5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4BJFQ9P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2THZJWKP | DEFICIENT CLAIM NEVER CURED | DW4C37VBUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2TU9J6HC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW4CABRD7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2U7WJ8K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4CGQVN2A | DEFICIENT CLAIM NEVER CURED |
| DE2U9FDBZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4CSF5X7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2UAQTD8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4CUJD3EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2UJXDFPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4D8QUGSC | DEFICIENT CLAIM NEVER CURED |
| DE2UKXLT7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4DGPLF5N | DEFICIENT CLAIM NEVER CURED |
| DE2URM3WG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4DNL36XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2UXLRSFH | DEFICIENT CLAIM NEVER CURED | DW4DS3ZQFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2UYXJN9K | DEFICIENT CLAIM NEVER CURED | DW4DV3NFQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2VG7AJYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4DXCY2PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2VJ9NFBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4DZCFXVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2VNG6DWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4E2STMNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2297

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE2W56948F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4E35YNXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2W9LMSH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4EC7XFNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2WFLJAY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4EGCP7QM | DEFICIENT CLAIM NEVER CURED |
| DE2WFTVLK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4FDMNHJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2WJZ5RAU | DEFICIENT CLAIM NEVER CURED | DW4FG3ZDLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2WU97P5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4FRSGMLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2XBL39QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4FV3KUEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2XN3YBWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4G5C3MJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2XUMKWPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4GESFDKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2YDCFJVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4GHBD8ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2YL5WNBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4GK9EJ3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2YU3HCBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4GML7JF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2Z3LYD58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4GTSNFB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2ZL97T56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4GZ3D7EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2ZLX5K6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4GZ7BN2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2ZS6LXWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4H5NFBVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE2ZT6S8A9 | DEFICIENT CLAIM NEVER CURED | DW4HAX2FNY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE2ZVCWUX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4HEB89FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE329KBDCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4HKJMC9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE32FG4WMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4HPE7G9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE32HCXQ4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4HPUE8ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE32NR7T4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4HQJ9DBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE32P946KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4HRYGKNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE32SVMTJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4HVGF9PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE32TJKMSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4JNEHYLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE345FXTKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4JPMRFNZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE345QW6DU | DEFICIENT CLAIM NEVER CURED | DW4JXTY7PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE34DJ7CLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4K2Q7Y5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE34JRHX57 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW4K7VJRM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE34L7YP2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4K82SM6T | DEFICIENT CLAIM NEVER CURED |
| DE35BSC2FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4KASDHM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE35FNQ8RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4KQS23Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE35JNXZ4F | DEFICIENT CLAIM NEVER CURED | DW4KXAJ5L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE35LXKVA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4KXFYCGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE35QA6RZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4L6NH8KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE35SMLYPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4LQ56DYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE35T6DFUX | DEFICIENT CLAIM NEVER CURED | DW4LQM8S3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE35YGBN9D | DEFICIENT CLAIM NEVER CURED | DW4LRED5H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE364Y7NXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4LSZPTVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE36JHTMXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4LTQ7YN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE36ZHYV5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4LX2QMAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE378Y4QJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4M962PYX | DEFICIENT CLAIM NEVER CURED |
| DE37ADSZGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4MZAT8QU | DEFICIENT CLAIM NEVER CURED |
| DE37F9Z2KM | DEFICIENT CLAIM NEVER CURED | DW4N5Z7UHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE37KJ4WDV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW4N8G7YJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE37KZAUJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4N9R7B2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE37QG9PAH | DEFICIENT CLAIM NEVER CURED | DW4NLGXSEM | DEFICIENT CLAIM NEVER CURED |
| DE37SWJZVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4NUMJC87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE37UKSABY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4NXAZP52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE38F5PVKJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW4NY3ASPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE38MGABJQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW4P26SLKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE38MLXNHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4P5NUKC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE38QJVTHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4P62FV5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE38RTAY6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4PR3Z5EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE38VTW9ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4PT9K3V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE3925N4R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4PZGR52K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE39GZL7KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4Q5KCMAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE39PQ8RDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4Q852TNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE39TN26VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4Q9GC3HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE39WDBCZ2 | DEFICIENT CLAIM NEVER CURED | DW4QE5FRJT | DEFICIENT CLAIM NEVER CURED |
| DE39XM5HYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4QE62KCL | DEFICIENT CLAIM NEVER CURED |
| DE3A2ZXNDS | DEFICIENT CLAIM NEVER CURED | DW4QHPA6RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3AJZ5HPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4RHJFTGE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE3AXLB78J | DEFICIENT CLAIM NEVER CURED | DW4RHU57ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3AXW5GCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4RLZMHQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3B9CQ25R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4RYKCXDN | DEFICIENT CLAIM NEVER CURED |
| DE3BK5JXG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4S9ABJ6Z | DEFICIENT CLAIM NEVER CURED |
| DE3BNAY2PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4SDVL7M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3BPNVYXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4SH6LKJN | DEFICIENT CLAIM NEVER CURED |
| DE3BQ9ZTJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4SPBNR6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3BTCW5Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4TJ7GSZD | DEFICIENT CLAIM NEVER CURED |
| DE3BVDQCLY | DEFICIENT CLAIM NEVER CURED | DW4U2EGCSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3CD5VUXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4U5QT27S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3CRZX8DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4U9LPFGT | DEFICIENT CLAIM NEVER CURED |
| DE3D2YBZ7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4UJ2ABNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3D7VUTYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4UMC9G8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3D8CVRZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4UZ68PJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3DTCJ4W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4VN2DPZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3DTW4BMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4VU3XEPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3F4CDBJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4X37VZRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3F4LU6SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4X5AJM6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3F7PKBUG | DEFICIENT CLAIM NEVER CURED | DW4XDA679K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3FAXZQYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4XHEKUFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2300

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE3FD4J9MH | DEFICIENT CLAIM NEVER CURED | DW4XLUSD83 | DEFICIENT CLAIM NEVER CURED |
| DE3FGRNW8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4XMU28EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3FHZK86N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4XNHCGMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3FKVY5MS | DEFICIENT CLAIM NEVER CURED | DW4XQ7TAGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3FNMT2GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4XUER6B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3FRCN78X | DEFICIENT CLAIM NEVER CURED | DW4YFV6GE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3FSLKCD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4YLEBNK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3FZDM5TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4YM28DKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3FZPLXYA | DEFICIENT CLAIM NEVER CURED | DW4YU78Z9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3GBX2ZKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4Z2MPT6E | DEFICIENT CLAIM NEVER CURED |
| DE3GF65D4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4Z3FVSKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3GKCZ6PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4ZEN8F63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3GMV97DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4ZLAXEU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3GTMAVJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4ZPRMUT5 | DEFICIENT CLAIM NEVER CURED |
| DE3HPUMZNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW4ZYXL5TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3HQLBK46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5294CNBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3HSRTWKA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW52HL4DX8 | DEFICIENT CLAIM NEVER CURED |
| DE3JRSK6NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW52HP98DF | DEFICIENT CLAIM NEVER CURED |
| DE3JSUXQHZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW52MT8HQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3K5FAYTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW52NK7FJV | DEFICIENT CLAIM NEVER CURED |
| DE3KDRJ6SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW52T7CJHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3KGLJRAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW52VFTP9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3KGUS9TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW52XF3ZVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3KJSHPZ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW539CG2UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3KMFCGAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW53DFNUKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3L5GHUJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW53JVBTRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3L96AW2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW53KELM96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3LD962ZX | DEFICIENT CLAIM NEVER CURED | DW53L6AZHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2301

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE3LJCWH5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW53SCRU6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3LJNSFDP | DEFICIENT CLAIM NEVER CURED | DW53XUL4H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3LPRJ6BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW546E87BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3LT4UDHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW546YM3BG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE3LT8VGC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW54B8J2VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3LYXD7PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW54DYM2SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3M27HVLZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW54EV37Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3M4HBG75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW564DAGYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3MGNU948 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW568RNJPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3MKJSRN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW569N4VJM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE3MN7LT4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW56E7ZNM2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE3MP9TZCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW56T7XSBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3MQWC97B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW56Y8LCRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3MU967TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW576JLX8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3MVRAZNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW57ANSFUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3NCDP7QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW57UCMRZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3NG8YQJH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW57ZCJFP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3NSGHFWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW57ZDUJQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3NTGYK2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW57ZPFU9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3PD5AG8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW583K2RNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3PXNUF4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW58GH7UPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3Q28GYT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW58HENBAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3Q76TAHJ | DEFICIENT CLAIM NEVER CURED | DW58JKGCVN | DEFICIENT CLAIM NEVER CURED |
| DE3Q86ZRA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW58RKECDB | DEFICIENT CLAIM NEVER CURED |
| DE3QBGUM9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW58RLBEPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3QCD7K2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW58TZRMH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3QH6URDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW594F6S27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3QWN76VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW59AGRPCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE3QYLNA72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW59ATCNES | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE3R9HCS4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW59PS8KCQ | DEFICIENT CLAIM NEVER CURED |
| DE3RF27Z96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW59TKE8LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3RUMBF5H | DEFICIENT CLAIM NEVER CURED | DW59VRF2LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3RW65KYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5A2BVUN6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE3S9CMV4R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW5A2LTG6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3S9MCH7Y | DEFICIENT CLAIM NEVER CURED | DW5AHG8F7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3SDXQZT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5AM9TSZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3SXGTH4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5B4PY83F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3SXMPB6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5B9NFQJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3SZLCPU2 | DEFICIENT CLAIM NEVER CURED | DW5BAND9ZH | DEFICIENT CLAIM NEVER CURED |
| DE3T4MUFSH | DEFICIENT CLAIM NEVER CURED | DW5BHXN34T | DEFICIENT CLAIM NEVER CURED |
| DE3T9LPHR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5BL39U4D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE3TGMH8RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5BN4Q3PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3TGQYBL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5BSYNX3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3TRFKADN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5BU27DLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3TRVWG72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5C92XA6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3UNSPC6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5C9NF2D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3UWTR4QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5CF6Q2GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3UWVXGAL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW5CQHBMUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3V9C6GX5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW5CRVD7E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3VBZFCYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5CTP6Y4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3VGWS9CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5D748AFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3VLB2Q6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5DE4JRZU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE3W2T56CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5DLV3GEX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE3W6NR2BX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW5DMAJELG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3W9BSC2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5DTY4PFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3WKM67LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5DUARXSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE3WNHZ672 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5DUYAXTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3WU4Y92A | DEFICIENT CLAIM NEVER CURED | DW5DVZXQAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3WV27S9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5E9V2SPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3X9YRDTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5EUCGNM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3XZ84AH7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW5EUJ3Q9D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE3Y67CQU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5EVHYB68 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE3YBKPMCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5EVPKZ9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3YCNJD4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5EYPZXBN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE3YGTPCBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5F2U3SML | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE3YPD724B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5FAXCY3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3YWSV8CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5FBY9XQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3ZBCF89J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5FE3PGT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3ZDHVRS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5FMJHGL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3ZLC29YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5FQV63DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3ZUGFNL4 | DEFICIENT CLAIM NEVER CURED | DW5FZ9PJUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE3ZXP8KJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5G2FN98Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE42GKJNRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5GAMT8NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE42LTPZRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5GE6MPTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE42MVGDK3 | DEFICIENT CLAIM NEVER CURED | DW5GHE6Q7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE42VGYR7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5GLYKBRD | DEFICIENT CLAIM NEVER CURED |
| DE42VXFQ85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5GQMTHRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE43BM8XPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5GSLNCKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE43GRWQFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5HKRA2FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE43S9X2VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5HMDQU34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE43SXVYDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5HMEBVAR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE43XP9FLT | DEFICIENT CLAIM NEVER CURED | DW5JAY9URQ | DEFICIENT CLAIM NEVER CURED |
| DE43ZYLUAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5JG4AZMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE45238UQN | DEFICIENT CLAIM NEVER CURED | DW5JLASFZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE456HRSFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5JMHVGSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE45F8W3U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5JPNQUB7 | DEFICIENT CLAIM NEVER CURED |
| DE45L2FS7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5JTZ69NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE45QMPLAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5K6PYBE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE45RD3H9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5KD6MFJU | DEFICIENT CLAIM NEVER CURED |
| DE45UB92JN | DEFICIENT CLAIM NEVER CURED | DW5KHZ3QCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE45WC73FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5KM2ZXAD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE462WNQTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5L3H9KNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE467G9NMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5L8TZRX7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE468PHRXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5LADEMP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE469LBYTR | DEFICIENT CLAIM NEVER CURED | DW5LN9YQ8K | DEFICIENT CLAIM NEVER CURED |
| DE46CGAPVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5LZQ32X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE46LKDAP7 | DEFICIENT CLAIM NEVER CURED | DW5M8XH37F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE46N8VHKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5M9ECVPU | DEFICIENT CLAIM NEVER CURED |
| DE46PTNUKM | DEFICIENT CLAIM NEVER CURED | DW5MFVAPUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE46TURA8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5MHS7RZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE47D5H86J | DEFICIENT CLAIM NEVER CURED | DW5MLDVJ7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE47FSMC9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5MLK2YTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE47PHSF9L | DEFICIENT CLAIM NEVER CURED | DW5MRY27EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE47TAV9P3 | DEFICIENT CLAIM NEVER CURED | DW5MU6R8FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE47TP6YX2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW5N7RAVUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE47W8Z5CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5NC4BSX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4839UWLP | DEFICIENT CLAIM NEVER CURED | DW5NEX9BF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE487PMQR6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW5NMYUZ74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE48ARL2DS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW5P6BTG9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE48AW2XJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5P7GLRZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE48CVRNJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5P7JZC3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE48SZHKBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5P83JEZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE48VW7N3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5PDKUQ7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE498JDW52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5PE6FB7C | DEFICIENT CLAIM NEVER CURED |
| DE49BJ28FS | DEFICIENT CLAIM NEVER CURED | DW5PGBTSC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE49CAWTQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5PKXBVHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE49FALNM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5Q2ZF9DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE49GL3BXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5Q4AZGU6 | DEFICIENT CLAIM NEVER CURED |
| DE49JK7VAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5Q6JTFSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE49LGFAC6 | DEFICIENT CLAIM NEVER CURED | DW5Q729YL3 | DEFICIENT CLAIM NEVER CURED |
| DE49UVYBPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5Q8FMJH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE49W85GJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5QE6PM8L | DEFICIENT CLAIM NEVER CURED |
| DE49XD3Y86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5QFZ26RV | DEFICIENT CLAIM NEVER CURED |
| DE4A6D9G5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5QM6BLXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4AGUJ6MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5QXYMDE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4AL7UY6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5R2FCHPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4ASW6JHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5R4ZQ6DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4B2KL986 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5RD8KB36 | DEFICIENT CLAIM NEVER CURED |
| DE4BATGHQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5RDLGYTE | DEFICIENT CLAIM NEVER CURED |
| DE4BC657TW | DEFICIENT CLAIM NEVER CURED | DW5RKVHUFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4BDMCWPG | DEFICIENT CLAIM NEVER CURED | DW5RM4YB3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4BF9JZGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5RN63Q2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4BTSL8C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5RNPJ3AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4BUPAGLN | DEFICIENT CLAIM NEVER CURED | DW5RP7YLS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4BZRG5T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5RV3LEPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4C2JZRHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5RYQKJXS | DEFICIENT CLAIM NEVER CURED |
| DE4C9Y7NHS | DEFICIENT CLAIM NEVER CURED | DW5S27F8VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4CADF8MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5S3PEDRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4CAPDXUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5S4KRA96 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE4CNJWK9Y | DEFICIENT CLAIM NEVER CURED | DW5S6C8EPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE4CPJWYUQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW5S96PYHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4CQXMKND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5SC2RDNL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE4CWHYDVT | DEFICIENT CLAIM NEVER CURED | DW5SMQUKL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4CZ6ATJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5SPQ46LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4D2FB6RT | DEFICIENT CLAIM NEVER CURED | DW5T7NXRAS | DEFICIENT CLAIM NEVER CURED |
| DE4D8Y6BTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5TC8ZR3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4DBJZTPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5TCFBEAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4DGTM3CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5TJLUM7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4DTW6LJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5TMGA6DJ | DEFICIENT CLAIM NEVER CURED |
| DE4DV5GXYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5TN6849Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4F2UP68H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5TZJ78HN | DEFICIENT CLAIM NEVER CURED |
| DE4F6JLNXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5U8DJA7Y | DEFICIENT CLAIM NEVER CURED |
| DE4FYL8DZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5UV4LQ2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4G2RMPLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5UYDJRET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4G57RFDQ | DEFICIENT CLAIM NEVER CURED | DW5V3SKMHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4GL5DAHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5VF8346G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4GNSXK5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5VSP3GZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4GVXTSZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5X4SGPQL | DEFICIENT CLAIM NEVER CURED |
| DE4GZ2DBKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5X7GF82D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4GZCVHQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5X8G4NUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4GZVD27R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5XDRKVSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4H8JTLDB | DEFICIENT CLAIM NEVER CURED | DW5XM62TYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4HGBAPMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5XUD8NYE | DEFICIENT CLAIM NEVER CURED |
| DE4HL2JDMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5XV8LT9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4HMB6X95 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW5XVPAJTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4J7YKRQ2 | DEFICIENT CLAIM NEVER CURED | DW5XYH4ZM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4JQ9P53R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5Y3BZNSG | DEFICIENT CLAIM NEVER CURED |
| DE4KDA6FML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5YAPEZ7B | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE4KGVXHWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5YJBKUGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4KLQ9UNW | DEFICIENT CLAIM NEVER CURED | DW5YL93M2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4KLTFRS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5YRDN8K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4KZ9HVPT | DEFICIENT CLAIM NEVER CURED | DW5YTM7RDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4KZBURQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5Z8PMKF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4LA9Q6NK | DEFICIENT CLAIM NEVER CURED | DW5ZP3J9HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4LC6A8KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5ZRUG3H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4LSCJP96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5ZU6NB9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4LVF5UHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW5ZUX2TA4 | DEFICIENT CLAIM NEVER CURED |
| DE4M2CH5F9 | DEFICIENT CLAIM NEVER CURED | DW5ZVUXKM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4M3HC6AR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW5ZYNMKL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4M8G3SHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW628FZTAX | DEFICIENT CLAIM NEVER CURED |
| DE4M8R3ZUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW62H7MJDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4MJUNZS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW62J8RHDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4MKVGYP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW63J427QN | DEFICIENT CLAIM NEVER CURED |
| DE4MUCK8GJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW64AZSCHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4NQLAP8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW64CEADQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4P3HBY8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW64D32HGU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE4P65SMGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW64EM32XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4PHMNXF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW64PJU3QT | DEFICIENT CLAIM NEVER CURED |
| DE4PMZGX36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW64PKHSCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4PR7VTKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW64T82ULV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4PU7NAGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW654ZKV72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4PUGXS5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW65RHDNPB | DEFICIENT CLAIM NEVER CURED |
| DE4PVTR8YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6752XNJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4PZMH5V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW67BU4TEP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE4Q7J58SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW67HSED2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE4Q9YR6HN | DEFICIENT CLAIM NEVER CURED | DW67JH5BV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4QM9J2TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW67MB9HPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4QSVWBMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW67RDPHYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4QWKDPYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW67SHALN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4QZH6GMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW67TZMJ9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4R956QWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6834U7PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4RBYZK5A | DEFICIENT CLAIM NEVER CURED | DW68AQT5SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4RCJV7NZ | DEFICIENT CLAIM NEVER CURED | DW68GCZEMA | DEFICIENT CLAIM NEVER CURED |
| DE4RCMYTVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW68JACKFX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE4RGYFUX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW68JPVLZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4RN8YC75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW68MS32P9 | DEFICIENT CLAIM NEVER CURED |
| DE4RNZYUMH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW697EXQVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4S3W5LZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW697TJL3Y | DEFICIENT CLAIM NEVER CURED |
| DE4SFBKUMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW69DN8EV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4SFJZR7V | DEFICIENT CLAIM NEVER CURED | DW69FT7G5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4T8CZUYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW69JKL2RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4TFW2CJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW69LHUE7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4TJ3R2ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW69LR27ZY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE4TUYCDBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW69NA48FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4TYRAWG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6A5QSUTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4U5TBQD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6A9M4KTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4U96ZJWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6ACHQ4GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4UFBMYND | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW6AMTCUYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4UPWQN8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6APXC4GU | DEFICIENT CLAIM NEVER CURED |
| DE4UVALG7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6AQTP9L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4V8FGLMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6AR7FYQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4VFR9QGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6AVL3BQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4VLZ3THQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6B9GLSDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE4VRQCT83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6BHFTQNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4W7ZTL3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6BL74NVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4WCGQTDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6BLXZ7HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4WCT3R7F | DEFICIENT CLAIM NEVER CURED | DW6C2TQBV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4WZUQNY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6C4DBVL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4X6AN72U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6CAXM5BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4X6PHYTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6CRATY57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4X96WYU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6CRLKYM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4X9NHLDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6CTSV538 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4XLA58BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6CUHXP3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4Y5KN8R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6CYV8ARP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4Y6SLGQD | DEFICIENT CLAIM NEVER CURED | DW6CZTRUNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4YBT98CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6D3XEN8Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE4YHP6DLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6DEVGRA7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE4YNCK2TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6DHVQRFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4YTGR2D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6DUCLA2H | DEFICIENT CLAIM NEVER CURED |
| DE4YVZATGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6DXRZTVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4Z6NKGTW | DEFICIENT CLAIM NEVER CURED | DW6E3DCNH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4ZKWHMBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6E5Z7VA3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE4ZST6XVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6EAGYN2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE4ZTLWBCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6EALJ9P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE524D8SLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6EKMSDPU | DEFICIENT CLAIM NEVER CURED |
| DE52JKQA96 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW6ENMU27L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE52L6SU93 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW6EQGM84J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE52RV6FD8 | DEFICIENT CLAIM NEVER CURED | DW6ETY9RLA | DEFICIENT CLAIM NEVER CURED |
| DE534YJHCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6EXZN5T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE537PVLZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6EYBXU3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE53L4FDHR | DEFICIENT CLAIM NEVER CURED | DW6FMQA934 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE53M24DAF | DEFICIENT CLAIM NEVER CURED | DW6FQPVSYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE53MW8VGB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW6FS9RVLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE53W7SDG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6FXRNUE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE53X2WLSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6G92BEA3 | DEFICIENT CLAIM NEVER CURED |
| DE53Z7RLCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6GDJQXLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE543USBXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6GHYFN8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE54A9QLCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6GLAEQ3V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE54MLRA2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6GNBQ2LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE54YQK8F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6GXB7S8E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE568TURWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6GYN7P25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE569Y8VDT | DEFICIENT CLAIM NEVER CURED | DW6HD7MYJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE56AW3HJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6HPDSY78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE56DV4NZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6JC7V24A | DEFICIENT CLAIM NEVER CURED |
| DE56FDRQKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6JGC2Q8R | DEFICIENT CLAIM NEVER CURED |
| DE56GUQ389 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6JKUXRHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE56LDX4HM | DEFICIENT CLAIM NEVER CURED | DW6JMZDYAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE56M84N3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6JNHU8QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE56PCY8SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6JU4PGLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE56WC97UV | DEFICIENT CLAIM NEVER CURED | DW6JVTQZRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE56XVTKQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6KJE53BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE572YUPQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6KVNTYPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE574QK9DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6KXPGZ3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE576H34TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6KYA2JEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE57KC3ZVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6L4TE7QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE57LQPJGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6L58ZDMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE57U346JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6LFJGSH9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE57VMX3N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6LJSECDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2311

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE57ZGX62F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6M5PE34Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE586MYGFA | DEFICIENT CLAIM NEVER CURED | DW6M7P2TLV | DEFICIENT CLAIM NEVER CURED |
| DE586P23UC | DEFICIENT CLAIM NEVER CURED | DW6M9RAFZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE58GPKHCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6MBDG3YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE58JD7GAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6MBTEKRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE58Q7ZSNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6MGZKJ5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE58U2XS7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6MJHBRC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE58UMHJ92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6MTLKFS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE58UZ473W | DEFICIENT CLAIM NEVER CURED | DW6MXSPUL7 | DEFICIENT CLAIM NEVER CURED |
| DE594HAL7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6N5C4RMF | DEFICIENT CLAIM NEVER CURED |
| DE596YMNDS | DEFICIENT CLAIM NEVER CURED | DW6N8KYUPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE59BSUDV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6N9HKR3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE59CNWUKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6NFDU9SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE59G6B8JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6NK3S9DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE59JZLUKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6NV4FLMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE59QSC67A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6NXM93E7 | DEFICIENT CLAIM NEVER CURED |
| DE59R4VG2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6P4J3X9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE59SJQPGR | DEFICIENT CLAIM NEVER CURED | DW6P72R5F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE59SKVCT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6PDVCAYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE59XG46D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6PSA8UHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5A7LGQZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6PUSE5T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5A8U4YVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6PVFCKRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5AH86RVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6Q3PSANL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5AKNVP4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6QAL9GPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5AMJ2FW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6QHTAYBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5AXPLJKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6QJYDL4G | DEFICIENT CLAIM NEVER CURED |
| DE5AYJF72K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6RCLZX4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5BCYKPLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6RL3BNUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE5BGZ3STY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6RT5U4KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5BGZMDPY | DEFICIENT CLAIM NEVER CURED | DW6RVJD8L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5BT3MFAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6S7HYAXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5BZKLMJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6SAGDTBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5C9YRMAF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW6SCMTA4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5CH4F32D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6SK4RLFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5CHK8WSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6SK5VNCT | DEFICIENT CLAIM NEVER CURED |
| DE5CK4DMF3 | DEFICIENT CLAIM NEVER CURED | DW6SL4C9YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5CMNQSWR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW6TRHYGNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5CTNQA3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6TXY587S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5CUBVH4L | DEFICIENT CLAIM NEVER CURED | DW6TZHFKN4 | DEFICIENT CLAIM NEVER CURED |
| DE5CUM47TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6TZM9NHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5DA9PLJF | DEFICIENT CLAIM NEVER CURED | DW6U2FG74V | DEFICIENT CLAIM NEVER CURED |
| DE5DZGWTMV | DEFICIENT CLAIM NEVER CURED | DW6U7ZT2LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5F8BJHWL | DEFICIENT CLAIM NEVER CURED | DW6U93XRKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5FCBSD7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6UBVTL34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5FGJ2X74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6UD8G4Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5FN9ASDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6UF7ECLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5FTWA9RJ | DEFICIENT CLAIM NEVER CURED | DW6UFHGCKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5FV8KAC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6UJA5TE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5FX2LSB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6UKJ34CP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE5G2TKWNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6UPZH85B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5G7N8RHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6V57HR4T | DEFICIENT CLAIM NEVER CURED |
| DE5GBFYAD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6VFEMXD4 | DEFICIENT CLAIM NEVER CURED |
| DE5GDQFNJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6VH37RXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5GDQV8X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6VJBYMG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5GFADCJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6X2D4HLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5GUV7D39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6XALC7R4 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE5GVQ6UZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6XFPQT7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5GWMTDP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6XLEHVQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5GXKC6VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6XPMJBE8 | DEFICIENT CLAIM NEVER CURED |
| DE5H2CTU4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6XSAP2VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5H6PV4SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6Y3S2H4J | DEFICIENT CLAIM NEVER CURED |
| DE5H8U6SVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6Y79HGVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5H9Q6GRY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW6Y83GCH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5HT73MZV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW6YJ9DAEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5HTBJKDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6YQJRE9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5HWCF86X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6YZEPD52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5HWPCFKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6Z28K5RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5J34HMBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6ZQFTJXP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE5J6MCKPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW6ZULNXT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5JCHTBRD | DEFICIENT CLAIM NEVER CURED | DW724V5XAT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE5JKSWULY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW72B9NV3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5JS9W4PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW72FCMQU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5JSTNYLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW72LU6EM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5JXYH8NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW72TSUD8Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE5L29JMSB | DEFICIENT CLAIM NEVER CURED | DW72X6KVMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5L7T2YA4 | DEFICIENT CLAIM NEVER CURED | DW7325PTFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5L9NXYK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW736ADNZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5M92PAN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW739GYL4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5MGRZJ8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW73E4DKS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5MH4L8XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW73GNT48V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5MLQC4HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW73HUJXM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5MQTDSYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW73TRD8XA | DEFICIENT CLAIM NEVER CURED |
| DE5MXBRC2H | DEFICIENT CLAIM NEVER CURED | DW73ZFE5U2 | DEFICIENT CLAIM NEVER CURED |
| DE5MXTHL9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW742FXHEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2314

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE5MXV8BU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW74CAUTXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5N4QGH9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW74ECSR56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5NBGUS7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW74NEDL6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5NMTVZF4 | DEFICIENT CLAIM NEVER CURED | DW74ZCNGQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5NSTHQLZ | DEFICIENT CLAIM NEVER CURED | DW74ZD5RFM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE5NV9KP4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW74ZX5YN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5NW3ZLKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW753RZK9D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE5P24XJYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW75DAT6HB | DEFICIENT CLAIM NEVER CURED |
| DE5P3FCDGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW75GZEQB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5P3K2GTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW75K2ZB9M | DEFICIENT CLAIM NEVER CURED |
| DE5PCJMAXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW75R8J2XM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE5PCQ7SWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW76AY3H8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5PG472TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW76EAUQ4V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE5PHJXVDF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW76GRBDS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5PMWC3RN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW76GXF4DP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE5PTW3JHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW76L3SCM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5PXZ7A9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW76SG9DCR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE5PYKUTR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW76YQ53Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5Q4AMCBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW76ZPBTUD | DUPLICATE FORM |
| DE5Q9ZCBWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW783P6F5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5QT6R9H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW786GY9HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5QTZJRBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW78ADFPYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5QUC9B3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW78DBLKVM | DEFICIENT CLAIM NEVER CURED |
| DE5QUY69KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW78DCG9TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5QW9GZ7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW78RXCAH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5QZ4SR2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW78UJHS9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5R2AV8DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW796ATHBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2315

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE5R3WNFPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW798CBHNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5R68YSB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW798HCMNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5RJC39WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW79HKXZC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5RS6TUFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW79M2A8CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5RSL4UBY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW79RY5DFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5RWQXJFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW79YGXRT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5RZ72LC4 | DEFICIENT CLAIM NEVER CURED | DW79Z4CM32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5S6GWZ7P | DEFICIENT CLAIM NEVER CURED | DW7A9F6X8D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE5SJ2V6C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7A9FN23S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5SKLAW9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7ACP2YX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5SLN4TW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7AG354VQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE5SPQDTRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7AG8TLCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5SU4XHD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7AGM3J25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5T89A3QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7AM658QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5TBDU4PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7ASMHP6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5TGKYSP9 | DEFICIENT CLAIM NEVER CURED | DW7AUZPQVJ | DEFICIENT CLAIM NEVER CURED |
| DE5TLKHP8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7B64NJPK | DEFICIENT CLAIM NEVER CURED |
| DE5TLU2C98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7B6EPRGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5U4W7RYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7BDHZGMC | DEFICIENT CLAIM NEVER CURED |
| DE5U76JSZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7BJHE3R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5UCZDMR6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW7BLJSZEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5UL84PYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7BZHLGSD | DEFICIENT CLAIM NEVER CURED |
| DE5UNPFK3H | DEFICIENT CLAIM NEVER CURED | DW7C2EUSQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5UYL4XK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7C5R9VLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5V2CUY6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7CF9KYD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5VHFNZ8L | DEFICIENT CLAIM NEVER CURED | DW7CHA89BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5VPAKM2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7CJYK4T6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE5VPWYFGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7CP4EYGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE5VSJBPMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7CXKLU8M | DEFICIENT CLAIM NEVER CURED |
| DE5VUZSQ8L | DEFICIENT CLAIM NEVER CURED | DW7CY4K9LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5VW7KNXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7D8Z4EHP | DEFICIENT CLAIM NEVER CURED |
| DE5VYMTNAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7DAKUEC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5WFHDGT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7DCJSPUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5WLYSNUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7DHSJEBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5WS34HT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7DJN2KCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5WS49X3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7DLNFPS2 | DEFICIENT CLAIM NEVER CURED |
| DE5WV93PQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7DLRTFJZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE5WZQUYDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7DLZ629J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5X4ZSRWD | DEFICIENT CLAIM NEVER CURED | DW7DNCU834 | DEFICIENT CLAIM NEVER CURED |
| DE5X697H8F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW7E4N5SYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5X7YC8W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7E6Q8NZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5XC3B4QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7E9FADVU | DEFICIENT CLAIM NEVER CURED |
| DE5XKNAFHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7EADNR5U | DEFICIENT CLAIM NEVER CURED |
| DE5XPK8JL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7EK5NCJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5XRSWZHB | DEFICIENT CLAIM NEVER CURED | DW7EKDL3Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5XS6LWY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7ER9ZUA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5XUDN3GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7ETRPC5U | DEFICIENT CLAIM NEVER CURED |
| DE5YVXLA6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7EULDGZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5ZBP3X6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7EX2ZV3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5ZJVGHBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7EYPJ3KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5ZRTKHY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7F63XJDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE5ZVNXWRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7F6E9HPG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE62LDZ9P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7FBNADJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE62Q7J9H8 | DEFICIENT CLAIM NEVER CURED | DW7FD8CKP9 | DEFICIENT CLAIM NEVER CURED |
| DE62RGZN9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7FDUCLBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE63L9X7KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7FJTZ9RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2317

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE63XWMF47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7FPAMH5Q | DEFICIENT CLAIM NEVER CURED |
| DE643GPZCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7FRSLVMP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE645AYS3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7G823RAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE64CV37DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7G9R5UDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE64MPFAX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7GQDMP9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE64MYAJCT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW7GQZ9STE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6528LFSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7GSHJD3K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE6537LRPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7GYC4JMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE654ZJAKP | DEFICIENT CLAIM NEVER CURED | DW7GZYBKPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE65ABH9JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7H4MJE5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE65DC7YHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7HLA86BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE65DTUJQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7HP2AGNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6724AXCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7HQKE9ZV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE672D49CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7HQRD5UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE673GCWH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7HTCUDYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE67A9LYDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7J5U6GDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE67CKWF8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7JB543ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE67NZDK3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7JE5BXGS | DEFICIENT CLAIM NEVER CURED |
| DE68KWFQJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7JEBF24K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE68TAD5F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7JFQL2V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE68TU7GKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7JGNCKVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE68UTLP4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7JHE8AGV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE68XJT957 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7JHMXAVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE69A4RJMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7JMQ89FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE69AD5WLV | DEFICIENT CLAIM NEVER CURED | DW7K329VYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE69MJFKWC | DEFICIENT CLAIM NEVER CURED | DW7KRPYSDM | DEFICIENT CLAIM NEVER CURED |
| DE69N4253S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7KX3NSVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE69NLZ4BH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW7KXT5ZSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2318

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE69NY5WKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7LC4NFKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6A2R8WTQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW7LC6ZQNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6A4NFW3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7LSFTJNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6ABPS897 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7M9SXQBL | DEFICIENT CLAIM NEVER CURED |
| DE6AM2ZUX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7MCPDEVU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE6AV7JWYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7MHD8LCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6B3QNARV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7MQBYK25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6B4CFSAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7MRLGXD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6B7Q3NL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7MTLDRUE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE6B859FXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7MTYLCJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6BAFCYJH | DEFICIENT CLAIM NEVER CURED | DW7N3HDLUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6BDZY37F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7N5GBQTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6BFULZCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7NCLHQUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6BXMUCKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7PB8GDKH | DEFICIENT CLAIM NEVER CURED |
| DE6BY4K25A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7PGX9ES2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6C42MXRU | DEFICIENT CLAIM NEVER CURED | DW7QKMC843 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6C9UAXHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7QSFJX82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6CABZLR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7QU2TR9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6CDUFTV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7QVS58C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6CMT39BK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW7RCPL29X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6CU5STK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7RSQ2V34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6CVNJ2T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7RTN9B5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6CYSJLXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7RVHPDKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6CZKNL4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7S3M5HKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6D3JWM9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7SHCEDG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6D9WKSNB | DEFICIENT CLAIM NEVER CURED | DW7SJ63VGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6DHZ7GB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7SKM2ZJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE6DN8A9CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7SKX2JLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6F3VBPQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7SME9CX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6F9UJBHX | DEFICIENT CLAIM NEVER CURED | DW7SNB5TKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6FBYKH8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7SYTP6BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6FHJX8LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7T49NC5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6FMDHL3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7T6K35G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6FQKBSRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7T958VRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6FRA2HMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7TBA9DPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6G29PQAL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW7TBLKMUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6G3WJYL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7TCUJ5FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6G7B8UJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7TS8KBMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6G8V9NDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7TUYV52X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6GFQBYPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7UBPGZAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6GK857BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7UG8T5KA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE6GL8CV3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7UJQK8CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6GMXKHCY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW7UKQLBYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6GNSQ58T | DEFICIENT CLAIM NEVER CURED | DW7ULKNMPV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE6GW3JHDA | DEFICIENT CLAIM NEVER CURED | DW7UQGTCJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6GXVJHL4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW7URV84BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6HPAZQ4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7US2PMVX | DEFICIENT CLAIM NEVER CURED |
| DE6HRF7WLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7UVZD4RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6HYC42BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7V3DZ5MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6JKZGLY8 | DEFICIENT CLAIM NEVER CURED | DW7V5MKSLQ | DEFICIENT CLAIM NEVER CURED |
| DE6JPG7BWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7VBJP3TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6JQ2Y79F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7VDUZKRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6JXHCK2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7VDXGNJS | DEFICIENT CLAIM NEVER CURED |
| DE6K54UR7S | DEFICIENT CLAIM NEVER CURED | DW7X26TJDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6KJM7XSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7XEUNK4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE6KQCUAL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7XG3JSZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6KSVNP9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7XLSYJZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6KTWBPGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7Y2PFMNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6L2JU7DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7Y68SPLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6L3GBT8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7YBXM3D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6L3GVYSH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW7YDPEBJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6LBK85Y3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW7YGFHC8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6LV4SNTK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW7YLPG86H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6LXYF29W | DEFICIENT CLAIM NEVER CURED | DW7YPKE8J9 | DEFICIENT CLAIM NEVER CURED |
| DE6MCKG9RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7YPM4RLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6MSB7PY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7Z3TKLBR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE6MTBH2FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW7ZTPR5SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6NDSQBCT | DEFICIENT CLAIM NEVER CURED | DW7ZU4V3NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6NHWU57B | DEFICIENT CLAIM NEVER CURED | DW7ZVQAU4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6NSGMY3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW823F47HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6NSK3GC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW82DHSYKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6NUJMY45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW82FH9KUY | DEFICIENT CLAIM NEVER CURED |
| DE6NXAB5W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW82FPU6RL | DEFICIENT CLAIM NEVER CURED |
| DE6P2W57BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW82HB6R4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6PQB2J9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW82JXNSHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6PYV9S3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW82JXQF64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6PZX3S7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW82K9VBSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6Q23H4FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW82KBHVDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6Q4KXWLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW82L7B6CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6Q83KNBT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW82QM3VHP | DEFICIENT CLAIM NEVER CURED |
| DE6Q85742R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW82X3UEA5 | DEFICIENT CLAIM NEVER CURED |
| DE6QDAVPUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW82YT5MCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6QHTJAWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW83SE4RU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE6QJ8A2UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW83T4JCNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6QJA79FG | DEFICIENT CLAIM NEVER CURED | DW843NVJBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6QPS98J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW84BUMH52 | CLAIM WITHDRAWN |
| DE6RBVCA57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW84NJASB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6RDHMV73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW84X9LB7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6RQYMZ4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW84YFEUBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6RTV5GKZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW84YXUPN6 | DEFICIENT CLAIM NEVER CURED |
| DE6S3V4FB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW853EMKGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6S5JV9RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW85BX2P6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6SDCXLWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW85NZ9VSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6SFD93KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW85R9QS6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6SLC8ZRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW865BVU2F | DEFICIENT CLAIM NEVER CURED |
| DE6SNCMYVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW86H79RCJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE6T2SXLPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW86P5RV93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6T8QDY4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW86UJMA2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6T8YZG9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW86VJ9E3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6TGB8Z4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW876FMGTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6THFUN2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW87BL52SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6TKA42JC | DEFICIENT CLAIM NEVER CURED | DW87DQGFJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6TLSA7KD | DEFICIENT CLAIM NEVER CURED | DW87GZJ6SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6TUP4M3C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW87JY92HV | DEFICIENT CLAIM NEVER CURED |
| DE6TXYPVWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW87KSE4N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6UHCVTDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW87N6GTCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6UKL8C4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW87SZ9AVY | DEFICIENT CLAIM NEVER CURED |
| DE6UMH9NLW | DEFICIENT CLAIM NEVER CURED | DW892QFCYN | DEFICIENT CLAIM NEVER CURED |
| DE6URN5AFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW896F2QLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6UYVNXGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW89AN2L6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6UZDBVLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW89CQULGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE6V7D29N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW89E4SBY3 | DEFICIENT CLAIM NEVER CURED |
| DE6V8XCSZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW89JUQP4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6VCUX4SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW89NKBRZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6W5CTYGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW89UVPTXC | DEFICIENT CLAIM NEVER CURED |
| DE6W5R432C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW89XZKJVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6WC9LHRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8A5GCPU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6WGAJNQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8A5T97L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6WK2M83Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8ADMVKQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6WPFZU3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8AKB3FPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6WRBD5XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8AKZ26HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6WX9F4YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8AUZF7RG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE6X7W8LBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8AXE23BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6XFP7BJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8B2TXKCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6XFTL2JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8B74MRVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6XZ7FLWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW8BDKREGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6Y2H9NWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8BEMTK4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6YGN2QJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8BHS69TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6YN2QHJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8BK59PT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6ZBVKLC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8BP4AZXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6ZLM2JHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8BSJDEFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6ZU3FY9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8BTNC2A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE6ZWPRYNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8BU4D7PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE72D64KZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8C7EBYGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE72JNM56A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8CSZLQAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE72JZ8C9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8CX42DRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE72KYZ6QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8CXLG4ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE72NVBTDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8DN9RCA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE72Q4RPFV | DEFICIENT CLAIM NEVER CURED | DW8DRLAEVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE72RMPZF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8DS2BMNH | DEFICIENT CLAIM NEVER CURED |
| DE72SUL8DZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW8DTKJYBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE72UHFKZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8DXLHE75 | DEFICIENT CLAIM NEVER CURED |
| DE72UHY6RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8E3KP56Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE73AXD4UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8E7DUPKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE73CL4HBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8EAQS63M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE73DVZG5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8ECBLSJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE73GHQLS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8ECDUAT7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE73NRF6JQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW8EJ27RBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE73QGU5MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8EM6KFBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE73WCXA5G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW8ENG7JQ9 | DEFICIENT CLAIM NEVER CURED |
| DE742ZPVBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8EPVH3AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE745GQJVP | DEFICIENT CLAIM NEVER CURED | DW8F2VEGK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE74A6TSWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8F9CUZ45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE74AQ38WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8F9XEQNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE74FUQZKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8FCJH62U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE74GHR6P2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW8FDVXQ6N | DEFICIENT CLAIM NEVER CURED |
| DE74SYZJ6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8FPJ3EGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE74T9UPH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8FSK3G4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE754FYVR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8FX6AJ5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE75AQD6K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8FZ2YJEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE75HAVJFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8FZK7N45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE75PTGVLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8G5NXV69 | DEFICIENT CLAIM NEVER CURED |
| DE75Q9K4PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8GJ2YD6M | DEFICIENT CLAIM NEVER CURED |
| DE76DPJWV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8GMLHYER | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE76H9Y2R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8GSDQT5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE76N9VRUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8GT94A6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE76WURC82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8H6FE5KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE782NFRXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8HG3JACM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE785R3WFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8HJSLRB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE78PWH59R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8HNSLAJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE78Q4HGLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8HUJY4MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE78UAGF9H | DEFICIENT CLAIM NEVER CURED | DW8HZRQJ9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE79G3S8FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8JF4L2A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE79NAYTRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8JL9NSQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE79PFAUW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8JLKTADN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE79WT4VPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8JNFC2AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE79XMBCF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8JQCV5FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7A2HW6PS | DEFICIENT CLAIM NEVER CURED | DW8JZC4FVE | DEFICIENT CLAIM NEVER CURED |
| DE7A2T3HMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8KRJTV26 | DEFICIENT CLAIM NEVER CURED |
| DE7A5NVXWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8KSR45P9 | DEFICIENT CLAIM NEVER CURED |
| DE7A5RUMC3 | DEFICIENT CLAIM NEVER CURED | DW8L3V5PYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7AH9JZX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8L7GX9DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7AUMD4BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8LRDSYTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7AWSD93N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8LSHERT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7AZ36XFD | DEFICIENT CLAIM NEVER CURED | DW8LYNVR24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7B4TSX9D | DEFICIENT CLAIM NEVER CURED | DW8MAGFD7P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE7BG4VLSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8MF7UEJQ | DEFICIENT CLAIM NEVER CURED |
| DE7BMF628W | DEFICIENT CLAIM NEVER CURED | DW8MHEKLJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7BWGFPZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8MPSUCRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7C2UZA4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8MX75BCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7C9KVUAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8N23MLHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7CDN5X32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8NFYEZ5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7CQ46J2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8NSQ4J27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE7CR5H8MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8NX3YHRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7CRQP8V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8NZ4D5YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7CVBGRFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8NZBMRJD | DEFICIENT CLAIM NEVER CURED |
| DE7DGH3QCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8P3TAK9R | DEFICIENT CLAIM NEVER CURED |
| DE7DHY2QWX | DEFICIENT CLAIM NEVER CURED | DW8P9K4DCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7DJ89G3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8PKURJ4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7DTA9UC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8PQD6LE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7F23CM6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8Q7JUD96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7F2CXQW9 | DEFICIENT CLAIM NEVER CURED | DW8QBSX6UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7F3N9D8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8QGV7MBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7F3RKTAH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW8QNCGKYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7F63VQ9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8QSUNVFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7FBHKSTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8R6EFNDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7FBX9RAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8R97S6N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7FCP6X4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8R9HCYU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7FDXH8Q4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW8RBVLGKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7FMWKRNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8RDTX27F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7FUC25MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8S9YLBUZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE7FVMZK4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8SB5MC79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7GALPD6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8SCD7GHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7GVZH2U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8SNQ5GJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7GZD8M6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8SUB4CL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7H2PUVBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8SYDQ4AN | DEFICIENT CLAIM NEVER CURED |
| DE7H3M8CRP | DEFICIENT CLAIM NEVER CURED | DW8T32GL4F | DEFICIENT CLAIM NEVER CURED |
| DE7H95VSKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8TCDULAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7HC2SNPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8TCM3APS | DEFICIENT CLAIM NEVER CURED |
| DE7HG6FQVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8TKSUC7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7HZQF9DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8TSNPDYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2326

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE7JL9C58Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8U5LFD6H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE7JLMG6DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8UHJNX6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7JMG9R4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8UZMH72D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7JWL63GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8V4G9JRS | DEFICIENT CLAIM NEVER CURED |
| DE7K2S8XDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8V5J4LEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7K6XSYDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8V9RPHGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7KL3MXFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8VHG47A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7KT9Y8PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8VHNAEK9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE7KURW3Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8VHXGAJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7KW5DVLZ | DEFICIENT CLAIM NEVER CURED | DW8VMLUZYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7KZC9BDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8VSDKH5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7LJKYQFM | DEFICIENT CLAIM NEVER CURED | DW8VXASTMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7LPJ6SZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8VZDYNM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7LSGH3B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8X2QCG4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7LT6Q2BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8XCMA79Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE7LTZBPKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8XJVLDYQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE7LYQFUXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8XSV2EDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7M389J2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8XU5EQGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7M3ST8GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8YBUNF3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7M86PVJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8YDXPJFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7MGCJUFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8YGZ4KRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7MR53TD9 | DEFICIENT CLAIM NEVER CURED | DW8YQNT4HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7MZFLGBV | DEFICIENT CLAIM NEVER CURED | DW8YQP2BRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7N4U3HSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8Z29YBMQ | DEFICIENT CLAIM NEVER CURED |
| DE7N5R8F29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8ZANFHDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7NB9XJYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8ZEKBG2H | DEFICIENT CLAIM NEVER CURED |
| DE7NBQUGJA | DEFICIENT CLAIM NEVER CURED | DW8ZKQPXF2 | DEFICIENT CLAIM NEVER CURED |
| DE7NC5KTHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW8ZUAKGQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE7NLWVTPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW92F3B68Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7NP3XYUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW92GQYBJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7NSB4JC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW92K5MXBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7NVD56P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW92NCEYMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7P6URN3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW92NKJP5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7PKVF5N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW92ZLQGKH | DEFICIENT CLAIM NEVER CURED |
| DE7PRD3WYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW937E5YTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7PV9NFK2 | DEFICIENT CLAIM NEVER CURED | DW937LBPKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7Q3JUTV9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW938DYHMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7Q6SM54F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW93DJ5BXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7QFD2KU9 | DEFICIENT CLAIM NEVER CURED | DW93HGYDP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7QJ8SGAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW93J7YKUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7QSMY3UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW93RDEFTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7QSUV6Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW93URPFLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7QY5ZGXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW93YZD2BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7RJBDNQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW947H5CVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7RKNAU5J | DEFICIENT CLAIM NEVER CURED | DW9482ELFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7RNHXVZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW94MJPCFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7RZ8PBJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW957NGYAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7RZMXVAB | DEFICIENT CLAIM NEVER CURED | DW95GDSF63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7S4PMLWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW95PEUFRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7SATVF4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW95VCTN38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7SBXQN2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW962R4LST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7SDQZ5LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW967PUYNZ | DEFICIENT CLAIM NEVER CURED |
| DE7SLUJBCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9683AM57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7SMJA64Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW96GH8YQL | DEFICIENT CLAIM NEVER CURED |
| DE7SRBPYJK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW96PVGZK7 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE7SXVK4NZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW96XMHURC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7SZ96GJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW96XR5VC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7TAR2YUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW96Z2TQCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7TWQ4XKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW96ZXYQ4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7U4NSVJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW976FZAHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7U8JMDF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW976Y3N4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7UGZP2R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW978HQ6J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7V4JXA26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW97DBLUZA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE7VB4RQ2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW97Q3M8EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7VBAG6TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW97QBJXDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7VHMW42B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW97RNXT3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7VPS2QA4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW97TYHGZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7VPXS6ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW98P2A45R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7VSG38QL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW98Y3FUZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7VWZYB8H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW98YETC53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7VXZLDAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW98YQBPSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7W2T6LNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9A34YFCP | DEFICIENT CLAIM NEVER CURED |
| DE7W5FLC9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9A3T5XSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7W5ZPCYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9AJ65Y7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7W9TVX2F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9AQVTKMH | DEFICIENT CLAIM NEVER CURED |
| DE7WS4L325 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9ARLZ2G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7WXHGTFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9AVNQBZ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE7WXSV34H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9B2MHFZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7WY9XSGN | DEFICIENT CLAIM NEVER CURED | DW9B48YFDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7WZPNSYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9B76UVDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7X25PD3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9BLRXC2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7X36SPUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9BRV8PGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE7X5UMGJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9BZ46SVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7X6BSZC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9C2RUKXP | DEFICIENT CLAIM NEVER CURED |
| DE7XGTACJ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9C5EDS7G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE7XJFWU2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9CN6DJHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7XJNZ8F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9CRASY46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7XQ6UVHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9CXP385R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7YFCHV6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9D34SAF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7YRMVJQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9D7M2KJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7YT54CFL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9DERPAYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7Z5GQAX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9DK3YX2B | DEFICIENT CLAIM NEVER CURED |
| DE7ZAGXTKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9DKRN5TG | DEFICIENT CLAIM NEVER CURED |
| DE7ZFP6TWM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9DMFV6XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE7ZLU6QJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9DS4UGPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE827MW4KC | DEFICIENT CLAIM NEVER CURED | DW9DXUYRAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE82FVUK4H | DEFICIENT CLAIM NEVER CURED | DW9DYNMEJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE82FZXNKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9E8AB4N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE82JGLQCW | DEFICIENT CLAIM NEVER CURED | DW9EAQ8JPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE82JTZ63S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9EB3R8LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE82LJKRBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9EGRJZF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE82S9X5JH | DEFICIENT CLAIM NEVER CURED | DW9EJKZMVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE82STVPR5 | DEFICIENT CLAIM NEVER CURED | DW9EQ8JVGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE82UZ76VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9F43QR7V | DEFICIENT CLAIM NEVER CURED |
| DE835XBYHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9F5KARUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE83DT4F9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9FJBKPHY | DEFICIENT CLAIM NEVER CURED |
| DE83GWVQ2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9FTVR8Y6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE83UHD7AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9FVGZLYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE845JRK9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9FZSLD8Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2330

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE84A6B7FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9G5UA7RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE84AXZDRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9GNV2EBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE852R3TW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9GPHU2BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE85AZT4VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9GQPCEAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE85U4PVAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9GU7ZTFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE85YJA4WG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9H5UXZFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE863BN27X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9HBU4LY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE865DY7MZ | DEFICIENT CLAIM NEVER CURED | DW9HDK8S6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE86ACQML5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9HSE8NK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE86DRK9ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9HTV4A27 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE86G574SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9HZDX7LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE86MSYL4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9HZGDURE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE86R4T5QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9J3LNHDX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE86YCL79A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9J4RVNAX | DEFICIENT CLAIM NEVER CURED |
| DE86ZKFPYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9JMVESRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE876SYLMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9JNUKVM7 | DEFICIENT CLAIM NEVER CURED |
| DE879U3VCJ | DEFICIENT CLAIM NEVER CURED | DW9JTU5QAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE87BRM9X2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9JX6SCYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE87DFNSQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9JYFB62V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE87HLNYCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9K8UZCAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE87KRUFB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9KEVCPH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE87MKGBLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9L62SZVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE87U52LHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9L8HK2Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE87XHG4YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9LH3XEJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE897C3A6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9LQRFKCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE89AFSN3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9LSVPXUR | DEFICIENT CLAIM NEVER CURED |
| DE89C23NMR | DEFICIENT CLAIM NEVER CURED | DW9LZXJ8PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2331

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE89F4Y5N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9M4CNQST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE89MF6ZQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9MB8JAVG | DEFICIENT CLAIM NEVER CURED |
| DE89QS5FRK | DEFICIENT CLAIM NEVER CURED | DW9MRBHVD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE89R37FWJ | DEFICIENT CLAIM NEVER CURED | DW9MUKFEL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE89S5NHVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9MZRFSHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE89ZJ64RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9NB5LTHE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE8A2CHGJ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9NGRYDP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8A7MYPJ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9NHKDLFT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE8AF4GYR3 | DEFICIENT CLAIM NEVER CURED | DW9NVEQRGA | DEFICIENT CLAIM NEVER CURED |
| DE8AF7GQT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9NZH6CDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8AKL4UTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9NZPML7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8ALDPC3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9P4ACNTK | DUPLICATE FORM |
| DE8ATKSYZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9PKGJ6AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8AZT3P6N | DEFICIENT CLAIM NEVER CURED | DW9PXTFVBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8B4DZXG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9QACMPHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8BASLN2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9QAFHBLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8BHD3XKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9QM3PZ8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8BJG7ML6 | DEFICIENT CLAIM NEVER CURED | DW9RE5AVDQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE8BJQ7TRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9REU6XJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8BNLGUD5 | DEFICIENT CLAIM NEVER CURED | DW9RFXUSJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8BRNCJFV | DEFICIENT CLAIM NEVER CURED | DW9RHG8JVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8BTDHZK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9RPNL2SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8BTMLQFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9RTLYFA4 | DEFICIENT CLAIM NEVER CURED |
| DE8CFYP39G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9RZMJ6NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8CHNV5XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9S7NG6D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8CPTL6HM | DEFICIENT CLAIM NEVER CURED | DW9S8RML2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8CRXPKZ3 | DEFICIENT CLAIM NEVER CURED | DW9SBKLEH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8CV6DGP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9SC8TD6E | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE8CW7P9ND | DEFICIENT CLAIM NEVER CURED | DW9SFMDYGQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE8D74LWYU | DEFICIENT CLAIM NEVER CURED | DW9SUMDT5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8D9ABP4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9SVX78ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8DBKYP6V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9T78QDYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8DCSHRQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9TB8JFU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8DCXJVQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9TJGFXVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8DRMYL65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9TKPZA8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8F4RM536 | DEFICIENT CLAIM NEVER CURED | DW9TSNP7ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8F9TYDVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9U2ZH4CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8FABNXY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9U563PNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8FKQBVYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9U6ZPN2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8FPZDU3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9U7KZGBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8G7Q2DJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9UBKFE43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8GH62NA4 | CLAIM WITHDRAWN | DW9UCEKL32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8GJCQ76W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9UK8HMTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8GMCZ29Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9VFGXKB6 | DEFICIENT CLAIM NEVER CURED |
| DE8GN7XQ9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9VSZHL4K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE8GT9R3QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9X28CEL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8H23M4GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9X2U4YZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8H4URXQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9XEQ3MJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8HFAQNWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9XQJV2MH | DEFICIENT CLAIM NEVER CURED |
| DE8HLF4WKR | DEFICIENT CLAIM NEVER CURED | DW9XSCVA6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8HM9FG7J | DEFICIENT CLAIM NEVER CURED | DW9Y2UPJAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8HW67YRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9Y5HD27Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8JHX594R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9Y6VM8AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8JKMX7UP | DEFICIENT CLAIM NEVER CURED | DW9YF4SHRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8JNGZ26L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9YFDTKEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE8JRP7FHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9YK7JCMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8K6AT2P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9YLRESFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8K95BSPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9YMJZPNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8KLPUVQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9YV3CDNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8KPCQ6UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9ZHX73BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8KUCM4F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9ZQPU3VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8KV7P95D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9ZSKP8UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8KYCR9WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DW9ZX6KEUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8L3C79GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA2BUNK93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8LHSF3RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA2JUKZND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8LKA2N3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA2K86FEH | DEFICIENT CLAIM NEVER CURED |
| DE8LQ2RWD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA2N8FRSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8LQWMJ9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA2P9SETX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8M2NAG5V | DEFICIENT CLAIM NEVER CURED | DWA328RUBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8M375R6X | DEFICIENT CLAIM NEVER CURED | DWA387QPEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8M96UD2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA3FY4BMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8MAZNVDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA3GS6LDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8MK7J5SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA3RY8FPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8MKGCQ3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA46B3D9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8MNWJ947 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA4D85CTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8MU6DL2G | DEFICIENT CLAIM NEVER CURED | DWA4GS2VET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8MXRFUDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA4LKVSNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8MXVJ3U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA4RC38P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8N3MBKHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA4XMRSN2 | DEFICIENT CLAIM NEVER CURED |
| DE8NA2R6FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA53R9XSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8NDKJ2V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA58VGFZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8NGCYVXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA59QG2L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE8NGPD7LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA5H4BZS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8NKYXTW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA5NBGR2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8NM374Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA5VUYNH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8NT4WLRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA6KEBJY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8NV4JSTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA6MT25VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8NZDJ6FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA6XJHMNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8P2Z936L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA6XN285P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8P35FKVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA76P4VNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8P3GN259 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA7LCJR9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8P3T6CHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA7MHRJC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8P7RTWFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA7NFLJ8B | DUPLICATE FORM |
| DE8PCFR64M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA7QGE2T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8PLAF74X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA7SVLFNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8PU369ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA7UNSC23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8Q37BJRS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWA834S9D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8Q37N9FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA8BHYMS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8Q49X32V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA8D3QGCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8Q9HNGDU | DEFICIENT CLAIM NEVER CURED | DWA8F3JNU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8QFB7J94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA8J2PTB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8QLHK3TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA92EMJ8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8QLZNXC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA92S4URJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8QNURVX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA9GNKYLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8QS9VN25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA9M4GXFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8QVHZ6DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA9NKB73M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8QVTUJCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA9SEGRC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8QYGK3J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWA9SGPYUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8R7XD3CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAB2PYMC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE8RQVDN5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAB5SQ7CY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE8S7Y9NHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWABCF5HVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8SDRANWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWABCPY97T | DEFICIENT CLAIM NEVER CURED |
| DE8SHRYTG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWABJPHY7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8SRUA347 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWABK5C9XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8STPJ5A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWABKF7UHD | DEFICIENT CLAIM NEVER CURED |
| DE8SVRP2FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWABPTNRSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8T2P3QZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWACBXFH5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8T37YDPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWACRJVTFN | DEFICIENT CLAIM NEVER CURED |
| DE8T9RPWQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWACVS67J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8TJP3KQL | DEFICIENT CLAIM NEVER CURED | DWACXVE6RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8TPFZRSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAD7K8GX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8TPQ9FGC | DEFICIENT CLAIM NEVER CURED | DWADFC5Q34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8TQNU5P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWADGBS538 | DEFICIENT CLAIM NEVER CURED |
| DE8TR6HGVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWADLUY6KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8U5BVH2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWADUYRJVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8UAWJBSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAE42F7VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8UX2Y36V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAE7THNPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8UXCNMDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAEFNCXKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8VFJRK4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAEJVTQ6U | DEFICIENT CLAIM NEVER CURED |
| DE8VH4WUYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAESRD65F | DEFICIENT CLAIM NEVER CURED |
| DE8VHQ5LPJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWAEZGNQDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8VLUK4AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAF68QDK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8VPT7M2U | DEFICIENT CLAIM NEVER CURED | DWAFUQV54J | DEFICIENT CLAIM NEVER CURED |
| DE8VWB7L9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAG3FSTXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8W4UBCHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAGB5ZMEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8W5BCPJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAGTK76XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8W5MTFPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAH5237QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2336

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE8W5YGVAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAJ6E2QGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8WTPZCKN | DEFICIENT CLAIM NEVER CURED | DWAJ6EP237 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8X4ZYVRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAJEB5P3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8XAUFG6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAJGK9V2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8XBCT6FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAJHDTSQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8XGN69LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAJMZHQGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8XM92C75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAJXCRZ8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8Y3GWD2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAK5RPCEL | DEFICIENT CLAIM NEVER CURED |
| DE8Y62HQTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAK6SBX42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8Y679QZ2 | DEFICIENT CLAIM NEVER CURED | DWAK8HBG6Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE8YAHJX6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAKB56JME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8YHBGL4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAKJ2SGYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8Z3BPGTX | DEFICIENT CLAIM NEVER CURED | DWAKUQV5G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8ZD9AK6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAL6QTCE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8ZJ6D729 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWALBKJZC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8ZL4KUGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWALGS3HZQ | DEFICIENT CLAIM NEVER CURED |
| DE8ZM9G4XQ | DEFICIENT CLAIM NEVER CURED | DWALQ3BDU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8ZMDRUKG | DEFICIENT CLAIM NEVER CURED | DWALR4YSEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8ZP9TAS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWALYR6EU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8ZSRBDMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAM92YGC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE8ZTP47D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAMCZKUVH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE8ZVAQCMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAMRQT4F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE92364DAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAN32BVPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE926VGTLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAN3GZRXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE927C4XYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWANB9TXF6 | DEFICIENT CLAIM NEVER CURED |
| DE92LJK6RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWANCBMJ46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE92QCAR4W | DEFICIENT CLAIM NEVER CURED | DWANR5DV42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE92RMGS86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWANTXZ56R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE92XQ35LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWANXEMVUB | DEFICIENT CLAIM NEVER CURED |
| DE935JHNP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAP4GLEDT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE93BYMXGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAP5M76DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE93FGA4KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAP9CZYH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE93HS4P2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAPENX7BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE93KYUCSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAPKF72VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE93SQA24Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAPNSGD4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE943FHXQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAPT4CNSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE94FUB25K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAPZFV7KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE94H3QRDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAQ5X3HPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE94LRZT27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAQ8F73SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE94MV5FB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAQNL8G9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE94WAFKPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAQPENGUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE94WRUDGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWARSHGQPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE94X8J6TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWARUBP26V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE94XASCGV | DEFICIENT CLAIM NEVER CURED | DWARUTBK32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE94YW3QKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAS2783LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE952C368N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAS54Y6XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE953FMZ7P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWASM7L48D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE9563NLX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWASQ3ENZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE95XQ3HUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAT6BPZM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE95YPURHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWATD3JCP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE964ZS2R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWATDQP73Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE965M32H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWATFEKG68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE96AQYVJW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWAU8F94Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE96BA8J4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAUC6FZR3 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE96FLBVH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAUJTFGV2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE96K4BQDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAURNGQCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE96MCQADX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAV2C5L9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE96TMLXJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAV7K4XML | DEFICIENT CLAIM NEVER CURED |
| DE972PJN3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAVCY5KZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE97DBHNCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAVEU5ZH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE97KQDATB | DEFICIENT CLAIM NEVER CURED | DWAVFDC8EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE97M6S35V | DEFICIENT CLAIM NEVER CURED | DWAVLCPGXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE97PBD5VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAVPBK9SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE97TV5GYJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWAVREYZKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE97YKJ6GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAVT54L27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE987G46LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAX5DYKGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE98GKTXR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAXP4R6JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE98P7DBFX | DEFICIENT CLAIM NEVER CURED | DWAXSYGTPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE98TBD56K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAXT7Z2K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9A2LXZFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAY4LE56U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9A2PZG7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAY7HNV9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9A7YNPK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAY8HK25E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9AMU56KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAYBLXTK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9ASKLCU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAYDUMXH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9AVTRSKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAYKZNSV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9B2KHNUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAZ6BU87G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9B2KHVTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAZ7VSLXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9B7KVMQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAZCTG9KN | DEFICIENT CLAIM NEVER CURED |
| DE9BH5VGNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAZFB582M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE9BJV5463 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAZHP9CLU | DEFICIENT CLAIM NEVER CURED |
| DE9BKQLSP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAZKMLJP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE9BPY4JU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWAZUQNFL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9BRV48HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB2AGV7X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9BVG2XUL | DEFICIENT CLAIM NEVER CURED | DWB2D5E4M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9C8B2TF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB2FHY4TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9CQ8GXKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB3756FSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9CVLAMP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB38UQC5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9CZF5R47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB3EAHD2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9D8263RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB3GHUQ8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9DK2QJPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB3GKQPDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9DM6AY5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB3NP5VDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9DMTABXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB3TASN5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9DZGVJ26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB3VFDAQ6 | DEFICIENT CLAIM NEVER CURED |
| DE9F38V4KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB4DY836V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE9F5PTD7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB4ETRZ2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9FG63C2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB4RYTKL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9FN8TQ4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB4T7Z2EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9FRC46Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB52TARNZ | DEFICIENT CLAIM NEVER CURED |
| DE9FX5RW7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB5F9VS8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9FY83A7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB5GCSKFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9GJYDSPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB628EGK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9GLFJV7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB6D8PFU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9GLXZV8T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWB6J9RMDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9GMYZ6DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB6JDM4HC | DEFICIENT CLAIM NEVER CURED |
| DE9GP2XLQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB6KJ5L42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9GU3LH5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB6T4SUGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9GXN785L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB6Z2FJ5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9H4FCB2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB6Z8VE3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE9H5QXRGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB7CVZLH8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE9H5VJD4A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWB7ETH8KX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE9HABWPKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB7H5J4Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9HKPSBVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB7LX9FMQ | DEFICIENT CLAIM NEVER CURED |
| DE9HNALQU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB7M2TQ5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9HV5GPN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB7YQ5J49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9HWG5ATD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB7ZK98AG | DEFICIENT CLAIM NEVER CURED |
| DE9JQKRYVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB83USE7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9JQZXCHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB87P29FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9JVNSRK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB8AQ2NTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9JZMWAXK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWB8EKM9QD | DEFICIENT CLAIM NEVER CURED |
| DE9K5ZL2J7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWB8EZXMKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9KQSGV4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB8GJQVCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9KYJZQ3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB8JZPDA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9LNQMCZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB8VMCDAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9LUSVX4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB95DYQ4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9LWH3GJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB95J4RY6 | DEFICIENT CLAIM NEVER CURED |
| DE9M8GU2QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB95KF4PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9N37SA4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB9FYAMHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9ND7GU6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWB9MEY7RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9NSR7QAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBA42CRQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9NUP2JM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBAFCH2KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9P4WC6JZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWBAGFV3UJ | DEFICIENT CLAIM NEVER CURED |
| DE9P6WJ43Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBAK6JFCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9P83HNXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBARU8YJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9PGFYZUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBAZEURHX | DEFICIENT CLAIM NEVER CURED |
| DE9PK5BUVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBC28GJ47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE9PQHV4F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBC4EXULM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9PRG8LA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBC85Z96J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9PXHKGB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBC8FUSTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9PYLRJ3Q | DEFICIENT CLAIM NEVER CURED | DWBCFLJGEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9PYNWCZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBCN2JZ7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9QCUMRPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBCNHSKD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9QM85NFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBD34S7YF | DEFICIENT CLAIM NEVER CURED |
| DE9QN5S68T | DEFICIENT CLAIM NEVER CURED | DWBD76GM2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9QRMTGN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBDHVF3Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9QZUMSJ6 | DEFICIENT CLAIM NEVER CURED | DWBDTZ9KLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9RC5VBSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBDV6GX4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9RCNQM8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBDY4ZGAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9RJ6YH4A | DEFICIENT CLAIM NEVER CURED | DWBE6GMCZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9RNBFG25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBEAMDZLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9RUGHF4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBESCTV8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9S4523KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBFEVDU62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9S528AKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBFHPX34Y | DEFICIENT CLAIM NEVER CURED |
| DE9T2WZMKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBFJPC7RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9T7AG4JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBFKVJN9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9TPFZK87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBFY78EQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9U67SQTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBFYHDTXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9UMAH5VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBGAE4HUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9UMNZRS7 | DEFICIENT CLAIM NEVER CURED | DWBGDFPMUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9UNKTH4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBGPQ3546 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9UXG5AL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBGRS86V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9V36YUM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBH425PNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9V7USP4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBHC85L79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE9VAMWYDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBHEVY6MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9VJZMD5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBHQALKPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9VU57SLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBHVA6259 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE9W4XL5N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBJ2HVDEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9WC6LHFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBJ3R9EVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9WGQJN5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBJ8764G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9WSRA6P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBJCVRTD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9WUQHXJD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWBJDF8X7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9WVK4H8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBJK6LDS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9X45P6FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBJLFYDTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9XFTSW4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBJZ7KC4N | DEFICIENT CLAIM NEVER CURED |
| DE9XNFGSMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBJZLYFS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9XNWPM3G | DEFICIENT CLAIM NEVER CURED | DWBKQ8Z4YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9XV4J5DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBKQNDU74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9XZFVTHA | DEFICIENT CLAIM NEVER CURED | DWBKZMJS4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9Y8CMQR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBL4TPYJ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE9Y8WFJLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBL8H4CXA | DEFICIENT CLAIM NEVER CURED |
| DE9YJGKA7U | DEFICIENT CLAIM NEVER CURED | DWBLQESP7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9YN65ZHJ | DEFICIENT CLAIM NEVER CURED | DWBLYXAKTS | DEFICIENT CLAIM NEVER CURED |
| DE9YPJ7W82 | DEFICIENT CLAIM NEVER CURED | DWBLZXGSUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9YUKVNF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBM3Y26TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9Z62DJN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBM78JECP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9Z6MUHYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBMCK8GED | DEFICIENT CLAIM NEVER CURED |
| DE9Z7RUTPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBMCZ4U6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9Z8KSBQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBMJRGK6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DE9ZGU4SQY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWBMSRZHE8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE9ZJFBGKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBMZJV5FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA2GPN36F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBNAK5ZV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2343

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEA2J4RPDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBNKGM3T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA2M4Y57D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBNP5X6DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA2PF7KWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBNS5Z8CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA2TSHM8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBNSAM6TK | DEFICIENT CLAIM NEVER CURED |
| DEA2UQLNFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBNUPTJ8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA38WKJRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBPDU4TS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA3HGQ6ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBPEZ9HSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA3HX9Y7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBPZXMCEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA3MKVY9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBQD28J6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA3X72VCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBQHJR7TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA4D26SWY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWBQR5CA3J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEA4FLQ7KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBQXN6PT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA4T7CPQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBR369FHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA4WMFDX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBR9LTU4S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEA59LT7KR | DEFICIENT CLAIM NEVER CURED | DWBRCSPVU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA5HTD36P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBRSVK294 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA5JGXHMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBS2H83LJ | DEFICIENT CLAIM NEVER CURED |
| DEA5KS6TY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBS3VPF9D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEA5XJN2GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBS3ZU4ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA64DNXCJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWBS9MK5H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA64SHU2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBSJND25P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA68B2XKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBTA35ZJF | DEFICIENT CLAIM NEVER CURED |
| DEA69NLBSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBTDPV4E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA6PC42W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBTEML8PF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEA6PXLRD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBTEYDN6F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEA6Z9D7PK | DEFICIENT CLAIM NEVER CURED | DWBTHPEX8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA78HDMVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBTVF43DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2344

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEA7B95KHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBTX34G6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA7BFUW39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBTZEUCD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA7FNZMJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBUEXAG6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA7H4MGBT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWBUY5VEKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA7SRQ98K | DEFICIENT CLAIM NEVER CURED | DWBV3QK2DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA7TDCKUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBVKYUQ2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA86UTM5G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWBVPTLJ5X | DEFICIENT CLAIM NEVER CURED |
| DEA8CRQMZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBXDVRTPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA8GKNZB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBXEK6PY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA8JMFB5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBXVPJME3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA8M26VYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBY92SRCE | DEFICIENT CLAIM NEVER CURED |
| DEA8X5MVUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBYMP3RK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA94QL5PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBYP8GNT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA96N2P5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBYQJVRGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA9JQ46RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBZ3N5RM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA9KSZ5CG | DEFICIENT CLAIM NEVER CURED | DWBZESQ9XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEA9MZJ4YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBZKPHF3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAB72GFXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBZSKY25E | DEFICIENT CLAIM NEVER CURED |
| DEABF6MNGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWBZU2RJYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEABGUMJHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC2NZY7HE | DEFICIENT CLAIM NEVER CURED |
| DEABNGKD3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC2YZU8XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEABPNC6VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC32MEKJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEABVHFN72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC34KX9SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEABXSK3R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC3E5ZBUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEABY4JKL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC3FPA6YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAC5PVSMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC3MD74VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAC6JNGPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC3VH4FM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEAC87XDY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC3YBPLHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEACDH3F25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC3ZGU6JP | DEFICIENT CLAIM NEVER CURED |
| DEACGZ4VTW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWC49XGAFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEACXU9N6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC4D2VSZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAD6WLVCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC4Q6ANUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEADCZP2Q5 | DEFICIENT CLAIM NEVER CURED | DWC4R6XBYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEADF2BH3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC4V2FLQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEADLUXWTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC4ZGRAT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEADN5GUXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC59ZQJEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAF8LP3HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC5VM89XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAFD9P37Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC5YEV2LM | DEFICIENT CLAIM NEVER CURED |
| DEAFG4PSKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC629FTNK | DEFICIENT CLAIM NEVER CURED |
| DEAFJ4K8Z5 | DEFICIENT CLAIM NEVER CURED | DWC64NHE3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAFPSBVL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC6BH5SJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAFR8SUYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC6H2USX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAFX3YSKQ | DEFICIENT CLAIM NEVER CURED | DWC6LK9NQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAG7H2Q5D | DEFICIENT CLAIM NEVER CURED | DWC742NDHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAGCDH4QX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWC7A84FSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAGJ5QTZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC7FQMU58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAGPKTL5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC7HTQS8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAGSKMZCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC7JU8Y6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAGULP7K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC7KH63GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAGWJHU9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC7SLP3MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAH92YKZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC7TK93PY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEAJ43UWCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC7YL2N9T | DEFICIENT CLAIM NEVER CURED |
| DEAJCURWFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC83MPVRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAJHC4YZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC8JKTY4P | DEFICIENT CLAIM NEVER CURED |

2346

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEAJQXY8H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC8KF245E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAK3UXZPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC93UTD4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAKDZNM78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC9BN7MAY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEAKF9PQ8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC9BTSXEL | DEFICIENT CLAIM NEVER CURED |
| DEAKN2CZDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC9KU2F6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAKYB624M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC9MUQXRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAKYNUX83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWC9ZPYL2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAL2UC863 | DEFICIENT CLAIM NEVER CURED | DWCAJ4QN75 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEAL47ST3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCAUKB7JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAL5M9XBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCB346UQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAL9ZYN46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCB86E5XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEALD987N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCBAMD542 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAM38S6GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCD3U298V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAMUZL2JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCDENS8U4 | DEFICIENT CLAIM NEVER CURED |
| DEAMX2HCLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCDMHAN7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEANH64Y7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCDRHF3EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEANPYTMQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCEH5NT26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEANXK3DUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCEJQVD4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAP3K8Q2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCENM24TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAP68D7JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCETPQ8US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAP6QN7WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCEVRS2KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAPCFN6MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCF243VA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAPF48693 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCF4T9XG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAPS63N4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCF5XZE7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAPSGBKMQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWCF6GA47J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAPVM5QX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCF7P6BKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAPWC9NDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCFB85Y3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEAQ3W7DBK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWCFKMHV8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAQ4CXRYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCG5Q7TLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAQFXN7BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCG7RTLFB | DEFICIENT CLAIM NEVER CURED |
| DEAQG5RDP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCG8JXYPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAQNTVH96 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWCH2GVEF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAQSYXKFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCH6MJALS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAQTGP5RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCHNGPSLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAR8VY3X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCJ7XPQ68 | DEFICIENT CLAIM NEVER CURED |
| DEAR9DGJ2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCJF26RG7 | DEFICIENT CLAIM NEVER CURED |
| DEARGTFMQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCJKNF7T8 | DEFICIENT CLAIM NEVER CURED |
| DEARKGHFUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCJLN5BRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEARS7CUP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCJN6DX8B | DEFICIENT CLAIM NEVER CURED |
| DEAS432F89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCJS6LAQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAS6GJHVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCK7VPFM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEASBJ52YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCKJS3QH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEASD2CRLU | DEFICIENT CLAIM NEVER CURED | DWCKM3FGYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEASKQFV8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCKPQBLMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEASTLCK54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCKQXD9EZ | DEFICIENT CLAIM NEVER CURED |
| DEAT76YQCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCKRMV8ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEATDCKUNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCKU2ASNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEATG3982K | DEFICIENT CLAIM NEVER CURED | DWCKVAMUJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEATJZHGP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCKVFQZBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEATPFQZBV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWCKZU5HLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEATZ9KVRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCL5GBEST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAU5BFYWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCLE6MYB3 | DEFICIENT CLAIM NEVER CURED |
| DEAU86PJ73 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWCLT6DJA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAUF4HBNZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWCLTMN2XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEAUG6JC4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCLTRDH4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAUJYQ34D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCLZF3T6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAV8UH3CG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWCM5YJ74F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAVH5UDQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCM62RE84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAVSDT6FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCM6YQB4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAVU4JMG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCM9LJZD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAVZULBJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCMAP8RYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAWDG9H4U | DEFICIENT CLAIM NEVER CURED | DWCMB7Q5SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAWGYSXR2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWCMBDTZPK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEAWLJRSKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCMGAJXKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAWLM5YBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCMV7BEST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAX38LNKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCN3U45MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAXPHQ6ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCN8TXYF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAY4MFQUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCNB38TY9 | DEFICIENT CLAIM NEVER CURED |
| DEAY4UJVCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCNE9HFQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAY7F4PLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCNHFK3J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAY7JNGUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCNHQFL7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAYFDB7NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCNZ9MVJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAYQKBRCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCP2NVJ8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAYWLP24N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCPAQ4HYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAYX23PJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCPKR7BFT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEAYZK387P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCPQSLAZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAZDNUSW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCPTA3L6H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEAZJN7T2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCQ7AKTYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAZNPTK6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCQDLAPY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAZQX2DL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCQDNH9B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAZSJ8YRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCR5AJF3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEAZV9N5C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCR6MD23N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEAZW4GHUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCR9VFKZ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEB2347TGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCRSZ2MJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB2HZD36S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCRYVXJM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB2M9WR3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCRZF5VGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB2P6RYDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCSBL27Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB2PUG685 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCSF5TYN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB2S4FWL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCSU2JHT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB34WUKYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCSVBJD4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB3A2XNJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCSVTP9UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB3F25V6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCSX3GTP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB3KDRT6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCT3K4VL7 | DEFICIENT CLAIM NEVER CURED |
| DEB3LZ9CHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCT6AYVHQ | DEFICIENT CLAIM NEVER CURED |
| DEB3QZKAY7 | DEFICIENT CLAIM NEVER CURED | DWCT9XG3K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB3VZFC5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCTBH5UK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB42ULPHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCTHZMXG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB4K96P2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCTLBP4KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB4KT6VRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCTNM6GB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB4XN2T5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCTPQGM5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB53TRQAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCU7JBLMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB54NVC7R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWCUDLKTM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB58QDUR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCUEPRZX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB5N63MWQ | DEFICIENT CLAIM NEVER CURED | DWCUKQAHT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB67VPGM4 | DEFICIENT CLAIM NEVER CURED | DWCUPMK479 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEB6A5KS7H | DEFICIENT CLAIM NEVER CURED | DWCUVDRL3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB6VCT7GW | DEFICIENT CLAIM NEVER CURED | DWCV58BHYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB72D3L5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCV6YEA5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2350

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEB75R6HYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCVG3RQ2A | DEFICIENT CLAIM NEVER CURED |
| DEB7X5L84U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCVMP49J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB82ZSQJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCVS6D9UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB8AGFSPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCVULGRTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB8DM6TNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCX6D4HBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB8S9KU6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCX9HM4EL | DEFICIENT CLAIM NEVER CURED |
| DEB8UFZ7NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCXQ2AM6P | DEFICIENT CLAIM NEVER CURED |
| DEB8ZH6GKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCXV2K6J7 | DEFICIENT CLAIM NEVER CURED |
| DEB92YFSNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCY2ZTQMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB94X8ZAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCY5764E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB96QAN5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCY9UQX8P | DEFICIENT CLAIM NEVER CURED |
| DEB97RGSNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCYKGB23R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB9JDNLF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCYTEKX53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEB9P52GD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCYZU5GV3 | DEFICIENT CLAIM NEVER CURED |
| DEB9P5RTZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCZ28MQPY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEB9PAR56N | DEFICIENT CLAIM NEVER CURED | DWCZDAS7F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBA2H8GT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCZGS7X5R | DEFICIENT CLAIM NEVER CURED |
| DEBA6SUPN9 | DEFICIENT CLAIM NEVER CURED | DWCZJDBEFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBA6UF3VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCZJQ4E8A | DEFICIENT CLAIM NEVER CURED |
| DEBAGJCRV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCZKUPBL2 | DEFICIENT CLAIM NEVER CURED |
| DEBAPNM4G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWCZUTANK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBAQ67CGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD239PC67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBAT53N9S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWD2P5X8V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBAV4QHW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD34ESPRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBAZC9NGY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWD38Z5PHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBC4RYUWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD3FEXKZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBCGM967V | DEFICIENT CLAIM NEVER CURED | DWD3LVGRY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2351

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEBCWZRS8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD3PHK489 | DEFICIENT CLAIM NEVER CURED |
| DEBCYQLWM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD3RJT4CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBD3CXNQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD3SBKMT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBD5H4M2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD3TEFLAV | DEFICIENT CLAIM NEVER CURED |
| DEBD6NY3QR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWD3V9YXHP | DEFICIENT CLAIM NEVER CURED |
| DEBD87GQP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD3VT2JUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBDFM346R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD4GRYT8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBDHX8FAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD4NVGHRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBDWFZNJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD568M3FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBDWP6GA3 | DEFICIENT CLAIM NEVER CURED | DWD56TKP7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBDZQV83K | DEFICIENT CLAIM NEVER CURED | DWD5NVM7XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBF26H49Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD5UZGY34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBF2M87PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD5YKMUAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBF2TWJGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD5ZM2GYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBFHNK58J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD6RS4BVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBFR6KJ2U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWD6RVYKB8 | DEFICIENT CLAIM NEVER CURED |
| DEBFTKAYRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD6RZPYAE | DEFICIENT CLAIM NEVER CURED |
| DEBFYJVX2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD6UJYX3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBGCF652A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD6Y7CPS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBGWD2YR6 | DEFICIENT CLAIM NEVER CURED | DWD6YBJXUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBH92PYMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD6ZCFKU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBHD8YM49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD78YENQG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEBHP2JFS5 | DEFICIENT CLAIM NEVER CURED | DWD7BVPTGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBHP5FDYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD7KV8NY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBJC4YMPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD7P5K6JZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEBJFZC37K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD7R4XHUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBJNXFYCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD7REUFPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEBJQ9S5UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD83XFHRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBJQN5FKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD8KM2YSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBJY6GLPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD8LPJBNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBKCT5QXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD8ZYH6A4 | DEFICIENT CLAIM NEVER CURED |
| DEBKDR7FQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD93RFLVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBKZND2FW | DEFICIENT CLAIM NEVER CURED | DWD93VHZJF | DEFICIENT CLAIM NEVER CURED |
| DEBL47HCKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD94M6VJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBLJFX3U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD95H72BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBLQ48XHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD95SLMUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBLSF8XU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD9ANQY2Z | DEFICIENT CLAIM NEVER CURED |
| DEBLUSARD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD9E3ZS2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBMJZAVDU | DEFICIENT CLAIM NEVER CURED | DWD9P7KEBZ | DEFICIENT CLAIM NEVER CURED |
| DEBMN32HUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD9U2SKAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBMWXQ2Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWD9X4AQ3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBN6DTJKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDA25YXTQ | DEFICIENT CLAIM NEVER CURED |
| DEBN79MY85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDAJEUC4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBNFH7UCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDALF9B5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBNQ5PM2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDAV37Q2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBNQ98DVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDB2NAUE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBNS4J2W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDBH4CZ7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBNS825K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDBJ7LG23 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEBNV8KSZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDBPG38CV | DEFICIENT CLAIM NEVER CURED |
| DEBP73KUSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDBPKS73U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBP8RTZJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDC8KY45B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBP9YXR6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDC95K7J4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEBPA6W58T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDCEB6HN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBPD9AL4K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWDCGTV23P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEBPTZV9KX | CLAIM DID NOT DESULT IN A RECOGNIZED CLAIM AMOUNT | DWDCQ237UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2353

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEBPUR7KGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDCR2XLUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBQ53GNSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDCZ8SVGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBQ785MGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDEG4VUT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBQA4FCXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDEJVL96C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBQGCJ3RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDENL6RUS | DEFICIENT CLAIM NEVER CURED |
| DEBQK2S8NG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWDF3LMKUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBQRYM4GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDF9NZRB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBQSHMWP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDFAQLG7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBQSNT8KX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWDFH93GYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBQTFKDM2 | DEFICIENT CLAIM NEVER CURED | DWDFQLX9EA | DEFICIENT CLAIM NEVER CURED |
| DEBQVKMHAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDFSCEMYX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEBQXCHLRF | DEFICIENT CLAIM NEVER CURED | DWDFTYV845 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBR9JC7MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDG4LTYNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBRSMW4Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDG528L3Z | DEFICIENT CLAIM NEVER CURED |
| DEBRYQJ9M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDG7BQRXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBSAVDH3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDGE3M8NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBSD69FXC | DEFICIENT CLAIM NEVER CURED | DWDGE8YPB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBSFNWM28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDGTLFNUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBSHL2JF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDGVP3QJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBSKTRZFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDGX937CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBSV4962M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDH2BUK4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBT2SJGZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDH2SC7LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBTHW5GJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDH4YQUGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBTN7KUJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDHA9ENVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBTQZAL3W | DEFICIENT CLAIM NEVER CURED | DWDHC869QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBTR72HM5 | DEFICIENT CLAIM NEVER CURED | DWDHKZVYME | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEBTXHL3PA | DEFICIENT CLAIM NEVER CURED | DWDHQN9AXC | DEFICIENT CLAIM NEVER CURED |
| DEBTYW6Q5L | DEFICIENT CLAIM NEVER CURED | DWDHXMYK9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2354

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEBU4Z6LR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDJNFBRGP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEBU8RXWDT | DEFICIENT CLAIM NEVER CURED | DWDJU7RACT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBUFRLJC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDJUCX2GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBUMFGKWQ | DEFICIENT CLAIM NEVER CURED | DWDJYK47PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBUS2D5M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDJZHACN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBUVX43KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDKH6LMSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBUWA3V5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDLA6H5PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBV2XM9R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDLC2J4K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBV3QK9W2 | DEFICIENT CLAIM NEVER CURED | DWDLE8VJ53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBV7HAMJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDLHTB5YN | DEFICIENT CLAIM NEVER CURED |
| DEBV9H758F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWDLNGMH23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBV9X6G4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDLPEKGV2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEBVF4QR79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDLXN73YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBVJX8RU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDMB39UC5 | DEFICIENT CLAIM NEVER CURED |
| DEBVQ5G9LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDMC4V38J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBVYGHWQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDMK7SCT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBVYU62CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDMLBXP85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBW37P4X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDN32ZU9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBWGFJ5HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDN3ETLYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBWJG27FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDN3S92Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBWV59DU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDNA9VGLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBXFN3TYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDNH5MZQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBXGKY3CU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWDNQC8A2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBXJPAY5W | DEFICIENT CLAIM NEVER CURED | DWDNRTYKBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBXLFWZMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDP5C3SKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBXM7GDHF | DEFICIENT CLAIM NEVER CURED | DWDP8REMKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBXRP87AU | DEFICIENT CLAIM NEVER CURED | DWDP9BZAHY | DEFICIENT CLAIM NEVER CURED |
| DEBXTKY3NF | DEFICIENT CLAIM NEVER CURED | DWDPEG94A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2355

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEBXZY4JC8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWDPHLC7RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBY25Z6GQ | DEFICIENT CLAIM NEVER CURED | DWDPRY3UG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBYAUSCH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDQ3FMB2G | DEFICIENT CLAIM NEVER CURED |
| DEBYMKRS82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDQ8KR76H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBYS4MQVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDQAJXYUM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEBYSTXMGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDQGLB2PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBZ8M34RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDQSATZNX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEBZGF783U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDQY4MALC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEBZHL3KD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDR7LE8Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC2HBPNR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDR7UKPSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC2HY9K6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDR9AUNVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC2K89F3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDRAPHXEL | DEFICIENT CLAIM NEVER CURED |
| DEC2L6FAXH | DEFICIENT CLAIM NEVER CURED | DWDRAUK4VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC2SGDA39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDREA74NZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEC2SQL3DM | DEFICIENT CLAIM NEVER CURED | DWDRFP7SBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC3BK98AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDRGJT5CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC3YFM82W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDRLSYFG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC42XZRDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDRU75E9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC47RT9K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDRXVSHEL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEC49ZFWMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDS3RHUEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC4B3Q5WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDS76QAF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC4BWQPZM | DEFICIENT CLAIM NEVER CURED | DWDSEJ7T4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC4F3YZ2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDSK389PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC4JZPYKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDSTP2KBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC4PS3JDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDSZQVT8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC4UHKPT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDT93ZJ4A | DEFICIENT CLAIM NEVER CURED |
| DEC5HZL9BV | DEFICIENT CLAIM NEVER CURED | DWDTAX6GLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2356

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEC5JN427D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDTP42LG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC5KH8UB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDTQ4X6KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC5MKAY2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDTVP4BQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC5RJD6GL | DEFICIENT CLAIM NEVER CURED | DWDU2J5XAL | DEFICIENT CLAIM NEVER CURED |
| DEC5U6WZX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDU6J3EHQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEC5U9WP8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDU6M5QHT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEC5WQXRTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDUPZ7B8E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEC63AM4VZ | DEFICIENT CLAIM NEVER CURED | DWDUY83ZNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC6F8XWKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDV2CY37G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC6GFZLQD | DEFICIENT CLAIM NEVER CURED | DWDV3CSGZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC6PSL93V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDV6L2CYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC6SNHARW | DEFICIENT CLAIM NEVER CURED | DWDV798TNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC6WVARK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDVBHFQJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC7PBMAHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDVBXNCM8 | DEFICIENT CLAIM NEVER CURED |
| DEC7RT5HUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDVGX7KF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC7ULR8SM | DEFICIENT CLAIM NEVER CURED | DWDVRY2ABU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC82KDSUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDVSPQ347 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEC84PJSKG | DEFICIENT CLAIM NEVER CURED | DWDVX6SRM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC873LXSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDXC8LU9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC8AFQ3NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDXGQNUE6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEC8T9PA3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDXRSUZF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC95US6NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDY2XAGNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEC9TYKHJ7 | DEFICIENT CLAIM NEVER CURED | DWDY35HXM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECA4LD7SG | DEFICIENT CLAIM NEVER CURED | DWDY64BC3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECAB4WSRQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWDYE2U7QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECAB6L5SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDYFP4LRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECARH4YJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDYHAZ47T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECASMDGYT | DEFICIENT CLAIM NEVER CURED | DWDZ26U7TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DECASNB9UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDZ736PJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECAXWS5NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDZALVC7T | DEFICIENT CLAIM NEVER CURED |
| DECB9VK3NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDZEJSTMP | DEFICIENT CLAIM NEVER CURED |
| DECBFJ4L25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDZGJ3U4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECBJQNZGH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWDZGVB87Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECBP3QY9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDZHUG95K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECBSUFZV6 | DEFICIENT CLAIM NEVER CURED | DWDZKB8F7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECBYTA2SW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWDZMCN6AE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DECBZ73AMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDZUB6KNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECD69Y4G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWDZUFXHT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECD8ZBNH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE23HGZS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECDBZAXH5 | DEFICIENT CLAIM NEVER CURED | DWE24BTHX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECDH7XAY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE26MSGPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECDJ2XFW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE2BQHYTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECF6RASQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE2GJZV4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECF6TP9M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE2GP9S7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECFDTUS3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE2LTGMKJ | DEFICIENT CLAIM NEVER CURED |
| DECFRHP6UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE2ZJ54UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECFZP5Q4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE37A2F9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECG53AZ98 | DEFICIENT CLAIM NEVER CURED | DWE3HKCXM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECGJHKV4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE4KMLJZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECGJZ89DW | DEFICIENT CLAIM NEVER CURED | DWE4T6PMAS | DEFICIENT CLAIM NEVER CURED |
| DECGL95XHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE5DA82UY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DECGLMV6KX | DEFICIENT CLAIM NEVER CURED | DWE5HC79VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECGRMQAN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE5NZD89A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECGTS2PDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE5Q4FLD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECGWM4S3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE64TCKFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECJFUQWGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE6J5NPR4 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DECJFY6XAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE6L5UN7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECJQYAL47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE6S8YKV9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DECJSTURYZ | DEFICIENT CLAIM NEVER CURED | DWE6UDJL85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECJVUMTDG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWE78QG59V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECK7BTA4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE7A6KJX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECKQJTBZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE7FLP9HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECKTNHLWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE7H5DKFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECKUT5W6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE7J435SN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DECKVZDQF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE7M4KD5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECL4HAJV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE7ND5ZFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECL5SZAGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE7PNZCVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECLKDPAMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE7PRS6Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECLSZGQ9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE8FNXRJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECLT7SBRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE8UDZ26M | DEFICIENT CLAIM NEVER CURED |
| DECLTB572H | DEFICIENT CLAIM NEVER CURED | DWE94DBAYX | DEFICIENT CLAIM NEVER CURED |
| DECLTQ9FVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE96D2PFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECLU8SPRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE9G7RQDF | DEFICIENT CLAIM NEVER CURED |
| DECLVDNRGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE9J3LK8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECLZHBW5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE9QRTHC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECM4N3QUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE9R5YJ2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECM7KLUJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE9RYBP8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECM8DTSXU | DEFICIENT CLAIM NEVER CURED | DWE9S5Y2TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECMDXY2SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWE9YGTQZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECMUW6K9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEA3DL4SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECN386RKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEA89YLFM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DECN7GP9YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEAFLJ37N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECNAMZUVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEALSTP38 | DEFICIENT CLAIM NEVER CURED |
| DECNG5BP9K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWEANP4J8F | DEFICIENT CLAIM NEVER CURED |

2359

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DECNKB96Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEAP9ZG2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECNT4RLZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEARGP8ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECNV3KJLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEAYHBSQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECNVK5HAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEB2GKF7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECNVPL3F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEB6RGX3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECPMR36S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEB8P9RYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECPNUBVGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEB9SFCHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECPNXUZVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEBDMPKS9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DECPQFU359 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEBLVJGUF | DEFICIENT CLAIM NEVER CURED |
| DECPQGTHXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEBZUXH42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECPRZLU5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWECBNTXFS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DECPSDU3X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWECQSJGM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECPWTNR4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWED7J4HGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECQ3MLU6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWED83JVM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECQ487D2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEDAVSFYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECQAJF2N9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWEDRKSHBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECQXU5HD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEF2TL7KJ | DEFICIENT CLAIM NEVER CURED |
| DECR2DYHQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEF437YG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECRAN2PUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEF5MTSAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECRDS3VHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEFD3KYQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECRK5QLBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEFD4P7Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECRXB7N6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEFJC5U43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECRYDM74K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEFYHU94R | DEFICIENT CLAIM NEVER CURED |
| DECS2LKMRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEFZ3XQ9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECS4RWHYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEG4H6F52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECS6PJXNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEGA5BQ9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECS6UK5ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEGCD4AFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DECSQ8DP7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEGKPXTDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECT49BW5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEGNF65TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECTJPQN95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEGRMTZY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECTM3WGXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEH7SJFXT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DECTSXLNVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEH9CRMX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECTYAXVDR | DEFICIENT CLAIM NEVER CURED | DWEHCMR3S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECU2B6DG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEHJ2K9AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECU48FN6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEHJLRD69 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DECU83KGXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEHJSFAD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECU84RFX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEHPQRL57 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DECUAPMH9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEHS29GY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECUQKF5X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEHSBVPAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECURXG6QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEHUBKSQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECUTN8XZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEHVF4TLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECUVLH6J3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWEHVMGQF7 | DEFICIENT CLAIM NEVER CURED |
| DECUXPAHTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEJC3YLPH | DEFICIENT CLAIM NEVER CURED |
| DECVDFMZJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEJKUMH36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECVPWBMAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEJM3KUPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECVT47YFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEJM76ZU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECVWYRGDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEJSHFTLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECW24MZT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEJSUCZ4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECW2MPAD4 | DEFICIENT CLAIM NEVER CURED | DWEJV3X25F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECWA4BMDR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWEK4VX9BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECWB4UA52 | DEFICIENT CLAIM NEVER CURED | DWEK5QM9P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECWKBLFUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEKFRYJ38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECWM9UT5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEKVJ9LPR | DEFICIENT CLAIM NEVER CURED |
| DECWTPR4BZ | DEFICIENT CLAIM NEVER CURED | DWELADTYKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2361

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DECXDGW2B3 | DEFICIENT CLAIM NEVER CURED | DWELDUXR8C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DECXF763QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWELKB4279 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECXLPFYGH | DEFICIENT CLAIM NEVER CURED | DWELQRUZ7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECXLV9QFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEM3D7Z85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECXP4GM69 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWEM76P3VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECXQWTGRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEM8XUD6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECXSP6JFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEMK4YUDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECY7UHQ2G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWEMNCBTPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECYZDR7VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEMTA26ZF | DEFICIENT CLAIM NEVER CURED |
| DECZ8QMGSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWENB3GKQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECZ9SVQT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWENCU49HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECZBUHDVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWENFKS2GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECZFWY8XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWENLFSD7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECZGPL7FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWENQUSG96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECZKS473A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWENVH4ARY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DECZMDB379 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEPC4MZ2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DECZNS9LPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEPDQKXNZ | DEFICIENT CLAIM NEVER CURED |
| DECZR54FNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEPV89XCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED237XRWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEPX7BGV3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DED254TLBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEQ5RHMPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED2JTS4M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEQ8FCAP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED2PZGYN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEQ8FV374 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DED2RYT6VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEQ96LPJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED2XM74ZR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWEQCK6UM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED365HKG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEQCR3UFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED382WYZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEQF3C287 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED3864GYJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWEQK9JMZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DED3AJKNCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEQMFR2A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED3BYJZ9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEQVUGPDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED3GYSJUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWER8GP5F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED3HKSQTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWERD7HCXF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DED3P9GCTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWERFJXCKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED49STJCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWERH39N75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED4AV9UJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWERLQ48DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED4FATNMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWERN29J7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED4HR2XSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWERVQ3UZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED58F9X7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWERYBA38S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED5FTA2VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWERYGH7LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED5KP2VBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWES8KVUL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED5LBQ6H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWES9VBT4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED5LPTZ94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWES9VJ2AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED5MASXTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWESF5L3YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED5MYGH8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWESN4B35P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED5P3QF4N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWESPB7VHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED5QSNR8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWESPRH2F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED5SGF3MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWESVL5DY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED5SKL7RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWET4Y2L3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED5SZXWRQ | DEFICIENT CLAIM NEVER CURED | DWET7P4BVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED5XQCGRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWET7V8PBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED64KRJ2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWET87KJQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED658WPLA | DEFICIENT CLAIM NEVER CURED | DWETGXFDY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED6BQXWN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWETR9NL7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED6H9QNX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWETRG8FZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED6MQSJ4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWETVYRS2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DED6U59ZXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEU6QAFK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED6XZUV2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEUB6CJN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED7C5NF2P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWEUBGZY8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED7JMTC6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEUJ9T2YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED7KSYWV8 | DEFICIENT CLAIM NEVER CURED | DWEUM79LTP | DEFICIENT CLAIM NEVER CURED |
| DED7YQ4KGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEUP2GTVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED8BH57A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEUSDR82G | DEFICIENT CLAIM NEVER CURED |
| DED8CW73MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEUYL4975 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED8PL9G3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEV94JRDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED952NC7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEVAYUMP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED9A8R4N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEVFQB83R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED9B3HV8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEVGL3M6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED9NS7FGC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWEVMUK93N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED9WFS2ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEVN4Q5UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DED9WZNRXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEXA3G6ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDA4L2TNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEXAD65S2 | DEFICIENT CLAIM NEVER CURED |
| DEDA5SYGR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEY29S6JL | DEFICIENT CLAIM NEVER CURED |
| DEDA7BZGUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEY4LADVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDA82UFC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEY9BQTAK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEDAHGZ3P8 | DEFICIENT CLAIM NEVER CURED | DWEYTVZ364 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDAKS8LNT | DEFICIENT CLAIM NEVER CURED | DWEYU5D7B9 | DEFICIENT CLAIM NEVER CURED |
| DEDASG69NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEZ2UXKCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDASXRQFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEZ8YFQAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDBHQNZ5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEZQVS7XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDBJTFNAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWEZSB6HJM | DEFICIENT CLAIM NEVER CURED |
| DEDBNU6FLW | DEFICIENT CLAIM NEVER CURED | DWF27YL8MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDBVWQMPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF28AMU4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDC2BSVKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF2D58RXJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEDC7K2Z5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF2JUHVZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDCAZPJWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF2YZVXHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDCBUWL4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF35PVSXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDCGH5PR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF3GKRP97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDCLRYAQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF3K2M8UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDCU732QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF3V9SYUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDCZBLR4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF3ZS2J9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDF3UAL4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF42MQHTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDF9X5PCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF4AVMN5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDFKGZCPQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWF4MH3J9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDFPM95X7 | DEFICIENT CLAIM NEVER CURED | DWF4UV25CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDFPWT3G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF5BECAGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDFSLK9Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF5HEUG9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDFSWZY3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF5PLQYEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDFT8M26W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF5SQR7Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDFZJ98C2 | DEFICIENT CLAIM NEVER CURED | DWF65BEURK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEDGA9PNFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF6ASBEJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDGBAC6JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF6E5JCSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDGBCT6K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF72LGSZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDGMRAT39 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWF73Z2CBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDGQK4ZV8 | DEFICIENT CLAIM NEVER CURED | DWF7469RG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDGTCFSPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF7A82KVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDGUFZ6HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF7R6G8CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDGWLP7SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF86CLXSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDGXBRSTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF89JAZBX | DEFICIENT CLAIM NEVER CURED |
| DEDGY8HU4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF8BJMH5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDGYLQZFV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWF8CKAEH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEDH457W9A | DEFICIENT CLAIM NEVER CURED | DWF8DYTS4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDH7XC6V5 | DEFICIENT CLAIM NEVER CURED | DWF8ED56CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDHN7LFG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF8H7GMLP | DEFICIENT CLAIM NEVER CURED |
| DEDHNT9UYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF8QEN7JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDHP38T7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF8QMCRL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDHQ2J5LT | DEFICIENT CLAIM NEVER CURED | DWF8QREJN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDHSLMBPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF98JEXCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDHX9TM7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF9B5NR6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDHZBRVFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF9BKEQNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDJGYZT4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF9K4R6CP | DEFICIENT CLAIM NEVER CURED |
| DEDJHKY7F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWF9U627HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDJP4KNW6 | DEFICIENT CLAIM NEVER CURED | DWF9VSL2CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDJRL4AC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFA24LU6Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEDJRZCSLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFABZEMY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDK9LUVMN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWFACUK65D | DEFICIENT CLAIM NEVER CURED |
| DEDKAXSR9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFAJE9GU4 | DEFICIENT CLAIM NEVER CURED |
| DEDKCJ7QT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFAS3Y4MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDKHRFSW6 | DEFICIENT CLAIM NEVER CURED | DWFAT9S7NH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEDKLV45P3 | DEFICIENT CLAIM NEVER CURED | DWFB3YXVMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDKU9S37F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFB7UNCLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDL5GH6AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFB8J3AX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDLC34FPT | DEFICIENT CLAIM NEVER CURED | DWFBAZHP8Y | DEFICIENT CLAIM NEVER CURED |
| DEDLP7MBAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFBPJMRY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDLPMH4Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFBZM9J7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDLRWPXCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFC59PZ2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDLYPBGRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFC87MDRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDM34SP6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFCAK3ZD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDM3AHY8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFCEJBUZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEDM9FVKGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFCLEV8JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDM9N8UWX | DEFICIENT CLAIM NEVER CURED | DWFCPDJS86 | DEFICIENT CLAIM NEVER CURED |
| DEDMJXHUG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFD27RKC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDMLGBR8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFD89XN3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDMYFUBW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFD8QBGC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDN5CJ3F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFDK3YG75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDN8HZSAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFDKENV8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDN8TQ34U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWFDLNS493 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDNFU6VT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFDUM23HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDNJ5VWXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFEHDLVYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDNLA69GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFEMHT7YC | DEFICIENT CLAIM NEVER CURED |
| DEDNMJG4XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFETUANMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDNMLUB5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFEY3CUZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDNQ28V6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFG7JPNZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDNYKZ6MG | DEFICIENT CLAIM NEVER CURED | DWFGC9UJQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDP372Y95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFGH4DA8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDP5BXCUK | DEFICIENT CLAIM NEVER CURED | DWFGJPHDYQ | DEFICIENT CLAIM NEVER CURED |
| DEDPJB4VQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFGJT843B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDPUVBYQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFGU5Y7E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDQ5UC49A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFH3N68VC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEDQBRCGAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFH4K86PM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEDQPWYFMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFHCEAK6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDQUB2KZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFHCZT9XY | DEFICIENT CLAIM NEVER CURED |
| DEDQZY5M2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFHG2D7CU | DEFICIENT CLAIM NEVER CURED |
| DEDR8PN2K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFHQ6UTD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDR98QAWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFHVBGP69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDR9QAJLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFHVCED4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDRAXLS56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFJAKVZUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEDRC7PJTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFJSXH29R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDRGLPWC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFKB72ET6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDRHJM2YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFKPNDE85 | DEFICIENT CLAIM NEVER CURED |
| DEDRX7NV9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFKZ4TU2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDSGUQJVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFLK9CBEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDSGWMPZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFM542V3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDSH6YRBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFM5QSNUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDSWNHU7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFM7239XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDSY3CBQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFMLXUK83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDSYKHMNW | DEFICIENT CLAIM NEVER CURED | DWFMNUY5GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDT58ZFUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFMPGNLJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDT6PCL4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFMXCZUP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDT7CAUHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFMY5P6H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDT859SPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFN5A7ST2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDT8MGH47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFN5AEJKP | DEFICIENT CLAIM NEVER CURED |
| DEDTKY6XWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFN7DRATV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDTNH2UZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFN7XZB2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDU8NBM6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFN8L2UGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDU938HNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFNDRX643 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEDUFJQ672 | DEFICIENT CLAIM NEVER CURED | DWFNQ7CX8H | DEFICIENT CLAIM NEVER CURED |
| DEDUTVNZ95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFNSYAX83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDUY2BPHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFP5K2YUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDV5X6MAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFPBCVX8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDV95XMBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFPBX9LJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDVAUPXG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFPK8MAX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDVGCALSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFPM4AS6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDVGJS2LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFPY4HKV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDVHTUMNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFPY865DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEDVKCABYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFQ5RX2PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDVSZPWL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFQ8U9AY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDVTHA8X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFQJVBZG4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEDVWL57KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFQUL5NZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDVWZG4QH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWFQUNMJ9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDVYFUM86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFRABXQK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDW3BZQM5 | DEFICIENT CLAIM NEVER CURED | DWFRCASY27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDW534VTH | DEFICIENT CLAIM NEVER CURED | DWFREXYK68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDW74P5XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFRKANE2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDW76J3R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFRN8QPL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDW9NFY2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFRTPGJNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDWF2AVLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFRX6GKMP | DEFICIENT CLAIM NEVER CURED |
| DEDWFN2L35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFS52JEA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDWJYVMCP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWFS7DQK4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDWK63Y7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFSARC2MJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEDWNPCG6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFSC3G6VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDWNSA8TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFSJ37PNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDX4QAW6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFST4XMGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDX7LYAZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFSUTPZKA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEDX9S25T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFT36ZQ5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDXCHVMBR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWFT7YUC56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDXHJC5ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFTBXG3QZ | DEFICIENT CLAIM NEVER CURED |
| DEDXS3NZ9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFTCK8M45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDYCJANSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFTD563JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDYFM25KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFTKNJYXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDYH2V7CS | DEFICIENT CLAIM NEVER CURED | DWFTL5EDH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDYL6QSMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFU43C9RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEDYWLFVG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFU43LBEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDYXKATCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFUEMZC3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDZ2SN5T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFUG4HQPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDZ589WC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFUL4T2MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDZBR2YHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFUR5SX8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDZLQG6W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFURKZ5H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEDZQAB7SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFV56NG8B | DEFICIENT CLAIM NEVER CURED |
| DEDZYF846N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFV724TJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF2CAWQPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFVPH2K38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF2DVX5WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFX3CLMQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF327XT4W | DEFICIENT CLAIM NEVER CURED | DWFX4R2HEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF32U8WXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFX6N94M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF35QS4AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFX987QB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF37UKXM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFXJNRCPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF38WCZX9 | DEFICIENT CLAIM NEVER CURED | DWFXZMK7JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF3D7Z485 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFY3CDZT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF3GY5CKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFY4PNGDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF3HPUCKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFY5N79MS | DEFICIENT CLAIM NEVER CURED |
| DEF3NBGJCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFY5Z4UCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF3XU5A8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFYM3Q7ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF3ZH2GBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFYSN2GBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF45QGVCT | DEFICIENT CLAIM NEVER CURED | DWFZ3CT6XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF493ZVWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFZ5Y3MKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF4A3S6XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFZEL8459 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF4GCN8DH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWFZJS93QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF4HM9QX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFZLJQ8S2 | DEFICIENT CLAIM NEVER CURED |
| DEF4HMLZQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFZN25JBD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEF4JVWU2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFZQ6RED4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF4UDTV9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFZQBCL4H | DEFICIENT CLAIM NEVER CURED |
| DEF4XCP6RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWFZRVNJQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF5CMYZ2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG26F98PT | DEFICIENT CLAIM NEVER CURED |
| DEF5QS97G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG26YX43Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF5UH4CKL | DEFICIENT CLAIM NEVER CURED | DWG2A5EVUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF65YLH9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG2K69FY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF67M59KQ | DEFICIENT CLAIM NEVER CURED | DWG2TEDKCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF68R9QGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG2XS6HYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF6B94RSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG34CF7RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF6D8Q4J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG3548SMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF6PHBJRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG3RU5DZY | DEFICIENT CLAIM NEVER CURED |
| DEF6T7ZNH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG49XYLTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF73Z5SKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG4C3KXBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF75XG8M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG4D8HSB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF7QNMT28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG4QNZYJK | DEFICIENT CLAIM NEVER CURED |
| DEF7SKGDAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG5BNKU2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF7VTZNGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG5JV93SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF7WPYV6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG5KSFU9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF8RVNSWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG5L8RUCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF8WGTQ6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG5UP7YTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF8YH43AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG5V8L46J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF94375LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG5XCLF3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF9LUJHNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG62LNM4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEF9X2KWPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG645YADV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFA3HSRZG | DEFICIENT CLAIM NEVER CURED | DWG64C7BUM | DEFICIENT CLAIM NEVER CURED |
| DEFAD95KXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG6FQLJY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFADS7HC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG6HSZUCR | DEFICIENT CLAIM NEVER CURED |

2371

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEFAGWJXSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG6KATBN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFAR2WT9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG6PK3BHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFARDNBQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG6SMDQUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFATGUQ59 | DEFICIENT CLAIM NEVER CURED | DWG6VK53HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFAVLB78Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG734XRA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFAVNPGW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG7K28VF6 | DEFICIENT CLAIM NEVER CURED |
| DEFAWSTVGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG7MEXSUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFAWXYHUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG7SHX869 | DEFICIENT CLAIM NEVER CURED |
| DEFAZY7VWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG85Z9SXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFB6KJUMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG8H45AUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFB9R5DPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG8LHSX7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFBJ5VPZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG8PEKL42 | DEFICIENT CLAIM NEVER CURED |
| DEFBRCNLKS | DEFICIENT CLAIM NEVER CURED | DWG9BHU85C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFBWKCNLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG9ENX46D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFBXR27V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWG9JB7QVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFC49WHKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGA5P7R8H | DEFICIENT CLAIM NEVER CURED |
| DEFC58ZDNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGA5VCQUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFC8X5ZAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGA6CLMV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFCHU3ARS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGADSEUVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFCHWD6GT | DEFICIENT CLAIM NEVER CURED | DWGAJ9MN34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFCJZSNB4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWGAM3NBR8 | DEFICIENT CLAIM NEVER CURED |
| DEFCL24G6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGARJZDFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFCL6KN4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGB4RXEHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFCX6ZN54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGB6CK8Q5 | DEFICIENT CLAIM NEVER CURED |
| DEFCZH6QMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGB6Y3A7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFD5JH9WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGBKJTZV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFDGCP3XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGBMHAK5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEFDNBS6RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGBMKDEF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFDNC8ZK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGBPR42QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFDP6348U | DEFICIENT CLAIM NEVER CURED | DWGCBLZDPK | DEFICIENT CLAIM NEVER CURED |
| DEFDURQGVH | DEFICIENT CLAIM NEVER CURED | DWGCDUNY6A | DEFICIENT CLAIM NEVER CURED |
| DEFG2QDJ3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGCS947ZJ | DEFICIENT CLAIM NEVER CURED |
| DEFG6JPMB8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWGCZRAM83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFG6VBNJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGD8KPFHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFGQ5HKNW | DEFICIENT CLAIM NEVER CURED | DWGDJ4E3K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFGTK8BRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGDM8HV5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFH2S9RAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGE28VAKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFH5D2UXJ | DEFICIENT CLAIM NEVER CURED | DWGE2PBQ7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFH6CBK52 | DEFICIENT CLAIM NEVER CURED | DWGE4FJAKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFH6LZG98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGE4PB7KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFHC4A9QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGE72JZD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFHK8XQJV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWGEPAU623 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFHKQDJU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGETC3UL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFHMRK46P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGF4QX2MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFHN6TCU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGF5Q4U3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFHXAP9ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGF8LRB6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFJ8NVDUR | DEFICIENT CLAIM NEVER CURED | DWGFA93UDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFJGLD2SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGFBCRLJK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEFJH7PA4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGFJ7D4RQ | DEFICIENT CLAIM NEVER CURED |
| DEFJR625P4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWGFPS92JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFK35JSA9 | DEFICIENT CLAIM NEVER CURED | DWGFX7N689 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFK37MVPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGFZ6BCUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFK6U3VRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGH5BFQ8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFKCTYDGA | DEFICIENT CLAIM NEVER CURED | DWGHBQARNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFKR9SQP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGHETQD6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEFKZSDC6W | DEFICIENT CLAIM NEVER CURED | DWGHV5FLQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFLBU7K8N | DEFICIENT CLAIM NEVER CURED | DWGHZ4RXDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFM39RZW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGHZ85QVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFMJ5VXQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGJAFBYSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFMT4ZL6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGJAX736B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFMYGLDB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGJNDTLFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFMYUQTC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGJSTZRFV | DEFICIENT CLAIM NEVER CURED |
| DEFMYUTGZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGK6DH72B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFN3S7KCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGK8TACX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFNM7L2AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGKDHEBUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFNMJ47PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGKFMV3CY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEFNPBQLCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGKFY9NQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEFNRM8P6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGKJ7DVM5 | DEFICIENT CLAIM NEVER CURED |
| DEFNTY2DVR | DEFICIENT CLAIM NEVER CURED | DWGKP89JSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFNZLQR6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGKVF45S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFPCY7S59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGKVNDHP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFPGMD3LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGKYE3LPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFPMHZY48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGL45FKMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFPQAR462 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGL8YR492 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFPQMDL47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGLB2H6MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFPTVAJGB | DEFICIENT CLAIM NEVER CURED | DWGLJESKRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFPWUXT62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGLM69D8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFPXTQHKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGMAYPCEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFPYNASGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGMDL6ZN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFPYUK3LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGMDQ7CSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFQ84NCGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGMDV5TQH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEFQ9CNT2G | DEFICIENT CLAIM NEVER CURED | DWGMKJ2Q65 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2374

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEFQ9HMUNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGMXBEJK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFQAXZSP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGN28PCL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFQJ4RZMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGN4ZTRDC | DEFICIENT CLAIM NEVER CURED |
| DEFQK9RP6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGN59KCR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFQUM4PDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGN5BLP29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFQWAU8PT | DEFICIENT CLAIM NEVER CURED | DWGN5ZTA2M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEFQX5Z4HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGN7LZ2XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFR2AZ9M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGNAKR7L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFR98JKG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGND82AK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFRHB3AZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGNHFEAMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFRT7X5H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGNT6BD27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFRWL4H73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGP2DU549 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFRXN2SKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGP38HKRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFS8G6YA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGP4K7CM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFSVPATL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGPMB2DST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFSWK4JN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGPNCFLQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFT9VBMSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGPRKXAS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFTAZ5NV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGPSTXAYB | DEFICIENT CLAIM NEVER CURED |
| DEFTC2XN7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGQ3TALSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFTNKV9HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGQ534UNK | DEFICIENT CLAIM NEVER CURED |
| DEFU4RM589 | DEFICIENT CLAIM NEVER CURED | DWGQ694SEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFU7JMH4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGQ6JATK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFULRH8KQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWGQ9YL583 | DEFICIENT CLAIM NEVER CURED |
| DEFULZ52YR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWGQA645ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFUX4MCTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGQADFN26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFV7TJLQ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWGQRSC5TE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEFVD7L259 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGQVDK4SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEFVGU24Y3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWGR4ZVYM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFVKTUW8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGRJ4UK3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFVUGMWYK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWGRSZLFEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFVUPLRCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGRXMBHQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFVZMTJWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGS78TFJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFW2PZ3NA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWGSK935U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFW8Y2HJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGSVU4C2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFWLDZ7N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGSXJT67E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEFWMGLU6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGTA26R8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFWU98ZQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGTQ9ZNHP | DEFICIENT CLAIM NEVER CURED |
| DEFXHCL5KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGU56S7KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFXRD54TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGU6JPFED | DEFICIENT CLAIM NEVER CURED |
| DEFXSPR8KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGUDZYVHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFXYKDV2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGUE2X8AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFY64HZXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGUJEKHZB | DEFICIENT CLAIM NEVER CURED |
| DEFY6SRVQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGUKHZC9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFY9X28CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGUTMB4R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFYBH6V2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGUV47RA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFYJRU9DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGUYM3QSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFYTXHMLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGV57XSYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFZAJTP4G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWGVA2DBX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFZCLUDPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGVAM89NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFZMXNHR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGVASL74N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFZPS4LMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGVBXZTYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFZTN3P7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGVD6M5N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFZVRST3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGVZCU6P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEFZX9AVDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGX92ULDM | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEG28D53BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGXLA7FHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG29CW4XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGXN5TZLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG2AST9ND | DEFICIENT CLAIM NEVER CURED | DWGY3QHT5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG2DBYNAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGYJX875P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG2J5PTBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGYUS6XHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG2KF493H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGYX9NPAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG2X74QZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGZ3N6LQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG32NBCSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGZ52DK9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG357ZQY4 | DEFICIENT CLAIM NEVER CURED | DWGZAFBNJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG386AHKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGZAXNJ6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG3AT9RNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGZE3U9DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG3AU2JF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGZH9RDES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG3KQ2JBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGZN8MJ4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG3L2WJF7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWGZSN83LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG3PNM9VY | DEFICIENT CLAIM NEVER CURED | DWGZTVLY6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG43VYACR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGZVURPFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG4638LSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWGZYN2PS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG4975MV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH2SBKXDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG4BS3RXP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWH34TP8DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG4NQ2WMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH3L2YT64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG4UVHFAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH3LYV45U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG4YBQCWU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWH3X62FG7 | DEFICIENT CLAIM NEVER CURED |
| DEG52YUNBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH3ZUYRQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG56NFYS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH4KL3VT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG5AY8BFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH4S5QUBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG5C63VKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH4T9N36D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG5H47NMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH4TJCURZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEG5JURN9Q | DEFICIENT CLAIM NEVER CURED | DWH56C8Z3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG5MT8QAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH58NSREB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG5UFMLC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH5AE8L7M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEG5XYKPJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH5BU8R39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG68KMRTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH5CEFSY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG6FCXNQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH5DC837L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEG6HZYTCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH5JME6T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG6WJ4FHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH5MBTJ7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG75N38FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH5N624EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG7CL84KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH5T4UQ8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG7F2PCD5 | DEFICIENT CLAIM NEVER CURED | DWH5UKL4V6 | DEFICIENT CLAIM NEVER CURED |
| DEG7FBMYAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH6D47NTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG7FC4L58 | DEFICIENT CLAIM NEVER CURED | DWH6D7F9VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG7K92M36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH6DVPBQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG7LC4SN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH6E2LAR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG7LHJ3W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH6EVQ39R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG7U38V9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH6KYAJV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG86ZJP9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH6TBEYPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG8CL72YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH78JXR3M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEG8UYX2H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH7E3ABYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG93VSFYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH7MY5TG6 | DEFICIENT CLAIM NEVER CURED |
| DEG94MS6HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH7SEVM6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG95YDJXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH7Y5TNZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG9AC68YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH83V9ULX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG9FPTYWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH8C9YQBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEG9XYVRW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH8MA2DC4 | DEFICIENT CLAIM NEVER CURED |
| DEG9ZYNBXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH8SZ59J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGABHVSMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH8TMVRKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEGADRHF9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH97MPBET | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEGARZFWTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH98GFNC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGASRH2Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH9PDV56L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGAVHLFNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWH9TNEAVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGB28W6HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHA2S465F | DEFICIENT CLAIM NEVER CURED |
| DEGB6YZAH3 | DEFICIENT CLAIM NEVER CURED | DWHA3CXDGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGB7VPULJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHAJGYB2U | DEFICIENT CLAIM NEVER CURED |
| DEGBCLKWJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHAN8FVZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGBQ8FMCL | DEFICIENT CLAIM NEVER CURED | DWHAQ6TV5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGBQY7V3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHAYM2N4X | DEFICIENT CLAIM NEVER CURED |
| DEGBZRMW28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHB4X3EVF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEGC4MNZAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHBC3FE2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGC5U24AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHBCVXUR2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEGC746Q8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHBJ3G2RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGCHRD47L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHBR8V26M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGCLQ5N2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHC54S8Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGCQSB3M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHC7VQM3N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEGCS3NB6X | DEFICIENT CLAIM NEVER CURED | DWHCKYDRAU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEGCUB5A7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHCLGXAUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGD36XSF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHCPVS2JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGD3RXT4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHCZ3QYT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGDK6895S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHDA63SMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGDLMVPAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHDFMTUKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGFJ97AN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHDN7JMXG | DEFICIENT CLAIM NEVER CURED |
| DEGFL6ZS72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHE4PQYXA | DEFICIENT CLAIM NEVER CURED |
| DEGFQLA4BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHE4YB8T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGFVUBJXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHE8FGAKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEGHBSJCAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHEB5T6Z7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEGHLC639T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHEP5ZDR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGHLPBFTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHEPRMNF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGHMRUL83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHEQ6JRLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGHS2P4DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHF3RYUEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGHU2YMZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHF8V4NAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGJ372NR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHF9ELUKP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEGJ7FDBTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHFCVYLN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGJBACXDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHFDSVQY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGJUQ8N3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHFJME2XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGK8FD2PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHFQYT9MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGKBX28WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHFRYB6QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGKD8CQYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHFT8D3BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGKTC63MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHFYLZQBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGKVB6TSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHGMVQJ4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGL79PWDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHGS9CUXN | DEFICIENT CLAIM NEVER CURED |
| DEGLAXN7SC | DEFICIENT CLAIM NEVER CURED | DWHGTFYKD6 | DEFICIENT CLAIM NEVER CURED |
| DEGLBTJU64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHJ4QBL9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGLNB8S4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHJ7T2XF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGLTZAPC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHJEQSFTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGLU2FQTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHJK3F5EG | DEFICIENT CLAIM NEVER CURED |
| DEGLVQSRBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHJQXK9Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGM3LK897 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHK3CQNEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGM923AHJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWHK5RML4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGMA94PYB | DEFICIENT CLAIM NEVER CURED | DWHKAZ2UQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGMJFSUC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHKBFU3R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGMQCD6US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHKC4VPGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGMRTVZN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHKCLQETX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEGN8TDJPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHKF4A2ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGN9V8JB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHKL2JBC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGNCPJRH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHKXL5JMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGNHALX98 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWHKZ4FP8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGNLU3HY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHLUQFJSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGNP4DS9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHLYBCZGJ | DEFICIENT CLAIM NEVER CURED |
| DEGNQ6FAKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHLZTREMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGNTLFY57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHM3CBVZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGNZQ4UKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHM4PTAD8 | DEFICIENT CLAIM NEVER CURED |
| DEGP5FYJ42 | DEFICIENT CLAIM NEVER CURED | DWHM54QYKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGP5L6B8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHMCPJ65A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGPB8UY2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHMFLD3K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGPRX3M96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHMRECJ48 | DEFICIENT CLAIM NEVER CURED |
| DEGPXSKZYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHMZDAERB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGQ8SWUZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHN5AGZPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGQPL5KB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHN6CFAU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGQVKHFYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHNBCGYMQ | DEFICIENT CLAIM NEVER CURED |
| DEGRB6FXTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHNBMUK87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGRQPSWT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHNJULAY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGRVH6NDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHP2N9EYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGSTBAJ58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHP6TLYD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGSVLKH4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHP7NXRB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGSW6X4FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHPJ3NQK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGT3ZMQCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHPNG26DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGTR5Z2LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHPQTKGAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGTVR482Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHQ5G3CVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGTVZ679N | DEFICIENT CLAIM NEVER CURED | DWHQ72XTKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEGU7LNBKA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWHQ7TG4SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGUAFQV63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHQCA72BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGUR4QTJA | DEFICIENT CLAIM NEVER CURED | DWHQCDRFM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGV275964 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHQCV9MKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGV349PZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHQSJRNFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGV59UMYN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWHQVTGNZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGV9WFJB8 | DEFICIENT CLAIM NEVER CURED | DWHQY92ART | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGVA2D3RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHRAXF7L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGVCU2JAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHRE98PUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGVLZ6572 | DEFICIENT CLAIM NEVER CURED | DWHRNZJBLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGVRDM2KA | DEFICIENT CLAIM NEVER CURED | DWHRQGFBXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGVSML2AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHRTLU2AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGVUCKDNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHRUPBF79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGVUFP3TQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWHRVF8UK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGWHRDNKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHRY3945A | DEFICIENT CLAIM NEVER CURED |
| DEGWN4YBUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHRZUGA4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGWTBNQ5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHS3XUVME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGWV28LX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHSAZ8TXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGX7HNU2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHSGUEQV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGX7KYJAW | DEFICIENT CLAIM NEVER CURED | DWHSU37GAZ | DEFICIENT CLAIM NEVER CURED |
| DEGX9MZDYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHT3ZL4JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGXAV2QDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHTAJG3SF | DEFICIENT CLAIM NEVER CURED |
| DEGXJ2FNC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHTEZ54BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGXN96PCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHU4ATMQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGXS7Y2J5 | DEFICIENT CLAIM NEVER CURED | DWHU9V3QNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGY4Z6C87 | DEFICIENT CLAIM NEVER CURED | DWHURBVYZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGY63HKQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHV75GYSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGY6R2LJV | DEFICIENT CLAIM NEVER CURED | DWHV8JS7PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2382

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEGY7QZPNB | DEFICIENT CLAIM NEVER CURED | DWHV8JT7SN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEGYA4V6TX | DEFICIENT CLAIM NEVER CURED | DWHVFD9R8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGYB3SFQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHVFL2YZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGYFBW2C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHVQ3NF8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGYHBULXQ | DEFICIENT CLAIM NEVER CURED | DWHVRUAB9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGYTX5VUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHVYRNS6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGYXV3J47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHX6GTVKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGZ6VQTL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHX84A7FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGZ8A2B5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHX9EVN7A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEGZHJ34NK | DEFICIENT CLAIM NEVER CURED | DWHXBMQ2V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGZJXK4YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHXG3FSUB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEGZKAWTHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHXM64R8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGZMPK4SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHXQUCMEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEGZS7YFDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHXUGTK27 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEGZUPLWJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHY36BKXM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEH2C6UKBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHYDZ3NFK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEH2LCXZ5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHYG3SNME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH328CW7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHYJNCBMP | DEFICIENT CLAIM NEVER CURED |
| DEH36KYMPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHYNM3K7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH3PAX9J5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWHYQSX529 | DEFICIENT CLAIM NEVER CURED |
| DEH3S8VJKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHYU3CE6X | DEFICIENT CLAIM NEVER CURED |
| DEH3Y2Z79R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHYZ7STME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH456CDZU | DEFICIENT CLAIM NEVER CURED | DWHZ2PXM7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH4L9YTQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWHZ4FDERK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH4NPWVQT | DEFICIENT CLAIM NEVER CURED | DWHZUGPA4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH4UXZYBV | DEFICIENT CLAIM NEVER CURED | DWHZVYGX7Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEH4WJU9T7 | DEFICIENT CLAIM NEVER CURED | DWHZYDK6C8 | DEFICIENT CLAIM NEVER CURED |
| DEH4WQ72DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ2HSMX9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2383

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEH4WZ7AFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ2LNMHBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH58SDLMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ2NEBZ3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH5A9C7MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ2NSXYGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH5TKD2VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ2XMABNG | DEFICIENT CLAIM NEVER CURED |
| DEH5U38N4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ34YP785 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH5YTMNB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ35PM48A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH62VC4N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ396CAXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH648TZWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ3CMVDKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH6AZFRVG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWJ3G86TQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH6B8NFWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ3MXF4SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH6BSZ3UG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWJ3N94X82 | DEFICIENT CLAIM NEVER CURED |
| DEH6LWBDQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ3Q4UVBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH6NPZYLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ3U58MRG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEH6VCPRT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ3YNPTFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH725YFQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ49FVQUD | DEFICIENT CLAIM NEVER CURED |
| DEH73ZL2MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ4QU8B5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH7LC9F62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ59YRCM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH7LMG2VK | DEFICIENT CLAIM NEVER CURED | DWJ5BF462L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH7MCGJBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ5C4TFL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH7SBY96F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ5KSNRDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH7VZNA6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ5ZMBVPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH82KD5AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ64HFAU8 | DEFICIENT CLAIM NEVER CURED |
| DEH836SNRL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWJ6NZK3T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH87PS6CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ74HPUMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH8BGTARY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ769G2NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH8VALPX2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWJ7AYCU3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH8W73KLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ7EBUPHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2384

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEH92NQRXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ7T2DB9Z | DEFICIENT CLAIM NEVER CURED |
| DEH9TBPVSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ82UV7QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEH9TFLB3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ8CGTHXF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEH9ZPBWSG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWJ8G273MS | DEFICIENT CLAIM NEVER CURED |
| DEHA7RCM8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ8HGX74R | DEFICIENT CLAIM NEVER CURED |
| DEHAGRSNFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ8HMK3FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHAN3XP6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ8S65RZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHARJLGPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ94HUREY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHAVW3F4Z | DEFICIENT CLAIM NEVER CURED | DWJ9GZ8XQM | DEFICIENT CLAIM NEVER CURED |
| DEHAZR26DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ9KTSHQV | DEFICIENT CLAIM NEVER CURED |
| DEHB5XZRG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJ9R58Y4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHB63P7YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJA3G4FKP | DEFICIENT CLAIM NEVER CURED |
| DEHBC5XF7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJA5CUQMG | DEFICIENT CLAIM NEVER CURED |
| DEHBNS5QZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJAD7BLYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHBNY7GQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJAQ7ZDSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHC5V7XZT | DEFICIENT CLAIM NEVER CURED | DWJAZEN67F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHCMLQ54V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJBKNDR7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHCUN29R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJBMVCYEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHCWJTABL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJBULA937 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHDUP3NC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJBVN28HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHDVS9QGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJC9HFEQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHDX86RSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJCDKGMT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHF4CGMND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJCHS9QFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHF5DWU3L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWJCHTSADE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHF65X9A3 | DEFICIENT CLAIM NEVER CURED | DWJCK2VH65 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEHF6MDWPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJCKUX8GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHFAP4CX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJCQNPFGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHFAR73CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJCV2B6ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2385

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEHFBL7VMC | DEFICIENT CLAIM NEVER CURED | DWJCYF5Z6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHFDC4URS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJD7ZK23E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHFDQ2VMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJDCHA39Y | DEFICIENT CLAIM NEVER CURED |
| DEHFTLJN3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJDHLCVPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHFYLR5XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJDM9S37U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHG7PT4US | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWJDUCZYBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHGQTPD97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJDXA5N3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHGZ9YW75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJDZYERNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHJAKPZTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJE3RSM74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHJD9TKYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJEGZQ6VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHJRC39FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJEUA6T8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHJRV6P7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJEUMQH6A | DEFICIENT CLAIM NEVER CURED |
| DEHJTFVCMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJF6PDGZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHJUDBV7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJF9TEKV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHK8W2SMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJFQ7ZHCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHKBMYUD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJFZ5ERYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHKFRZMWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJFZGRBHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHL583QVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJG2Z4U7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHL65NM7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJG4BCRSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHL9F5WN3 | DEFICIENT CLAIM NEVER CURED | DWJGANY49Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHLA3XMBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJGC6BP8X | DEFICIENT CLAIM NEVER CURED |
| DEHLKJTSZ7 | DEFICIENT CLAIM NEVER CURED | DWJGCQBAHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHLMWSA6J | DEFICIENT CLAIM NEVER CURED | DWJGH7QBTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHLN5XQ94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJGP3KBE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHLPYFS7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJGXFKU62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHLRBVST8 | DEFICIENT CLAIM NEVER CURED | DWJH6BAM5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHLRMCUY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJH9N2AZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEHM369BKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJHK6AMDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHM4TDFS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJHUGS5YL | DEFICIENT CLAIM NEVER CURED |
| DEHM5KX92Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJHZ8QK2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHM7KJ93V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJK6RZMA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHMBVWR7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJK9RAPZU | DEFICIENT CLAIM NEVER CURED |
| DEHMF938WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJKC7VH4D | DEFICIENT CLAIM NEVER CURED |
| DEHMUVD2YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJKH4QNSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHMV9J2P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJKH8Q3S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHN9GX5CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJLBTA3CR | DEFICIENT CLAIM NEVER CURED |
| DEHN9U26M4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWJLC9FXN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHNDX2SZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJLHY3BGF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEHNGCBYQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJLMNRHDP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEHNXQP49M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJLNRYMP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHPN84FYG | DEFICIENT CLAIM NEVER CURED | DWJLZ64EMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHPUZ9J75 | DEFICIENT CLAIM NEVER CURED | DWJM2Z8GTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHPZNYVX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJM32Z4LF | DEFICIENT CLAIM NEVER CURED |
| DEHQ3TC4BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJM37AY89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHQ7Y2LZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJMDHYQ6C | DEFICIENT CLAIM NEVER CURED |
| DEHQUXMCBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJMDUVBQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHQW4VL53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJMEFZR2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHR3SVK62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJMUEY2R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHR827FZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJN24RH7P | DEFICIENT CLAIM NEVER CURED |
| DEHRAGD9Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJN3AGU2Q | DEFICIENT CLAIM NEVER CURED |
| DEHRB5XQ74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJN7FLEPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHRBW5Y2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJNAPCL3Q | DEFICIENT CLAIM NEVER CURED |
| DEHRCU76LX | DEFICIENT CLAIM NEVER CURED | DWJNBD6H7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHRD2JTPQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWJNMG782T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2387

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEHRKGW2NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJNQL48EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHRQWBSC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJP65MCT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHRS5AMNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJP87KELZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHRUDJG37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJPL5F2M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHS86UN3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJPLBDANH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHSFQ75CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJPNZ9LBG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEHSK9MDPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJPS73M4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHSM8R3KC | DEFICIENT CLAIM NEVER CURED | DWJPZVRTH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHSXJMAR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJQ9C3KLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHTBJ49ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJQPUXBK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHTXMZ8UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJQYZNUVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHU4F8TJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJR5QHGNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHUCX2G6L | DEFICIENT CLAIM NEVER CURED | DWJR74TXUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHUG6Q9BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJRBD7PV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHUVZ2MLK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWJRF3KPV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHVP98F6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJRH3C6AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHWFC3P25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJRZB76M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHWGAU98C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJSHAC35K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHWN4VLYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJSKTZ3DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHWV6YX4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJSQTZ37R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEHWX49GCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJSRBNU8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHX3Z9MF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJSTNC98G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHX52NMAC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWJSV79LQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHXB5N9PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJT27DNCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHXL2V4ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJTLGN6AM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEHXN9A6MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJTS6QP4K | DEFICIENT CLAIM NEVER CURED |
| DEHXPGC9RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJTX7KMHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEHXTB2KLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJU75F3P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHXZ4RS2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJU8NCH5V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEHY48KLXB | DEFICIENT CLAIM NEVER CURED | DWJUCD8KGZ | DEFICIENT CLAIM NEVER CURED |
| DEHY697PRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJUDN4529 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEHY78C6WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJUH6KDPA | DEFICIENT CLAIM NEVER CURED |
| DEHYADKS87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJUPDBVQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHYAPXLSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJUVGXKE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHYBMR9QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJV2CRYZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHYG2XSMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJVF8KAEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHYGB5U2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJVKYF4XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHYGPUF78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJVP6GKXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHYK7QW2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJVY2E6CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHYM7LSJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJX4CVSDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHZCWT2NJ | DEFICIENT CLAIM NEVER CURED | DWJX6A7R98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHZSRLW2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJXECBK86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHZVKBYSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJXHFZEAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEHZWMYAL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJXN8Q5F6 | DEFICIENT CLAIM NEVER CURED |
| DEHZYPTQS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJY3ETG6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ2BCTFLW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWJY5T2MSV | DEFICIENT CLAIM NEVER CURED |
| DEJ2KC3F6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJYE5T8RN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJ2MU9G3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJYZ34HRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ2WGDFHB | DEFICIENT CLAIM NEVER CURED | DWJYZVP94C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ3GUZHXR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWJZ4Y72CK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJ3N98VBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJZ5QDY8R | DEFICIENT CLAIM NEVER CURED |
| DEJ3QMAF8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJZ6KFYQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ3T2HC9P | DEFICIENT CLAIM NEVER CURED | DWJZ98Y6FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ3Z5KM6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJZGPQR7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ4576MGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJZKT9YC4 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEJ46DV2MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJZL9P2GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ4G5FNSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWJZXEMDF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ4KXPF8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK2476P9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ4N7FTMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK2GPBQC5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJ4NPW5SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK2SJ6TD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ4PAF9QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK2UEF8QS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJ4RF7KHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK35SLU4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ4RL8BA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK3DX4QC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ4SYNH87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK3F75LTZ | DEFICIENT CLAIM NEVER CURED |
| DEJ5D6A9RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK3QRCUXE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJ5HFP3DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK3SAE42M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ5QUZ72P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK3VHA958 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJ69QXBWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK3XQZ29N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ6AFGSU9 | DEFICIENT CLAIM NEVER CURED | DWK482REU6 | DEFICIENT CLAIM NEVER CURED |
| DEJ6F53YRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK4BYQ528 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ6G4SNC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK4HCTRJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ6G4TLCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK4LZQMY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ6L2MHBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK4REY3PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ6MLZ9BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK4TSY9HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ6VZ5LQS | DEFICIENT CLAIM NEVER CURED | DWK4ZTBCVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ73UTCK6 | DEFICIENT CLAIM NEVER CURED | DWK53GYSZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ78Y4UVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK5ET9BF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ7H6DQFK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWK5J8PMGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ7N4BDRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK5LJFDRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ8C2FMZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK5Q7L4GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ8CFN6XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK639JVUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ8XF4TUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK64EV8NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ9HDK8CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK6LV3YMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEJ9LC3T6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK6X9ZB7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ9Q6VFAP | DEFICIENT CLAIM NEVER CURED | DWK6XGCUJF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJ9XACZSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK724PVXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ9YH2MLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK72U5FPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJ9Z5STMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK76FMTB8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJA2D6P5X | DEFICIENT CLAIM NEVER CURED | DWK76SBQZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJA3YKR2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK78MGPN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJAGZRPNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK7AT9XVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJAHY2X3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK7BMPTNC | DEFICIENT CLAIM NEVER CURED |
| DEJAK6FHGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK7CQD8S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJAKR53FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK7M9VC2R | DEFICIENT CLAIM NEVER CURED |
| DEJAL6XNT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK7NLDTQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJB269VPC | DEFICIENT CLAIM NEVER CURED | DWK7T2LQVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJB3U5YCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK862RD3S | DEFICIENT CLAIM NEVER CURED |
| DEJB548VGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK8HJPSBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJBAU235L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK8JYCGZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJBCKZ9GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK92XLU5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJBFC3DLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK93VGT5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJBHV5C4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK93ZADB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJBV9R27P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK9J3UTGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJBZV73AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWK9R4VTM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJC73W4SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKA4H65EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJC8U7YVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKAD2RQPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJCLW6MSN | DEFICIENT CLAIM NEVER CURED | DWKAFB2ES7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJCRTDWVG | DEFICIENT CLAIM NEVER CURED | DWKAS2U3TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJCV5DBUN | DEFICIENT CLAIM NEVER CURED | DWKAVPNL6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJCWXUSLM | DEFICIENT CLAIM NEVER CURED | DWKB47Q5XH | DEFICIENT CLAIM NEVER CURED |
| DEJD2ZM9UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKB5X2MLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2391

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEJD4PNFBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKB6ZCDQT | DEFICIENT CLAIM NEVER CURED |
| DEJD5PXSNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKBDZ2RL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJD6G2QZA | DEFICIENT CLAIM NEVER CURED | DWKC34EPY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJD6PNHUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKCHMSJ85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJDAZ4MT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKCS38ARZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJDBS3WGM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWKCYJTAZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJDMWC5Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKD6BT9RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJDP5BRTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKD8YJSMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJDVLPW5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKDJEM539 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJDYHBX9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKDM436RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJF9DG5H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKDYCASVL | DEFICIENT CLAIM NEVER CURED |
| DEJFDK3PTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKE3ZQCH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJFLYS5DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKE9QXP5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJFRTZP28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKEA89GJS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJFRV5YGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKECQPRMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJFSYGKUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKEDCBSQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJFXQSNV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKEFPJ6T3 | DEFICIENT CLAIM NEVER CURED |
| DEJFYDNKC8 | DEFICIENT CLAIM NEVER CURED | DWKEH76JAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJG2CRY47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKEHMQ8SN | DEFICIENT CLAIM NEVER CURED |
| DEJG74K2TX | DEFICIENT CLAIM NEVER CURED | DWKEM3HFPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJGA7U2SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKES79ZXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJGDX4U8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKEUR8VFB | DEFICIENT CLAIM NEVER CURED |
| DEJGNCRTM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKFHUSYER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJGPB3SFQ | DEFICIENT CLAIM NEVER CURED | DWKFJRLBPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJGU6N92W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWKFLC8EQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJHK7WLGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKGAZS43L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJKGW2AN7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWKGHRFEA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2392

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEJKHQSV8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKGMU68QC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJKR9WCLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKGVXSN2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJKS2W7YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKGY73Q5H | DEFICIENT CLAIM NEVER CURED |
| DEJKUMRC7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKH9X2REP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJKURN3FY | DEFICIENT CLAIM NEVER CURED | DWKHJAE4U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJL2793ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKHL7DNSP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJL37UA2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKHLRBY6J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJL7HUVDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKJ2ALXES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJLB37MUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKJ67SL5D | DEFICIENT CLAIM NEVER CURED |
| DEJLBP24HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKJEND5TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJLNYTSG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKJG9DZ48 | DEFICIENT CLAIM NEVER CURED |
| DEJMC2GYUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKJGT7YNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJMDAXZ6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKJNPVMGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJNLKZMAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKJVXDMTF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJNRWY2SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKJX69VSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJNVAUK86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKL4XAJTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJP28DRTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKL6AFBM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJP9XHW6Y | DEFICIENT CLAIM NEVER CURED | DWKL78TZJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJPACGBHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKL8JERF7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJPL496CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKLC97GJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJPRLN2K3 | DEFICIENT CLAIM NEVER CURED | DWKLCE75TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJPWY5XGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKLXF9M3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJQ2STY5W | DEFICIENT CLAIM NEVER CURED | DWKLXJ4QFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJQ4F8XVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKM4RG9PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJQ593STG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKM739NTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJQ8NLH3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKMPFUHQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJQA6PZNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKN5T3PBM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2393

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEJQSKN7RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKN5Y9XZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJQVU7SNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKN8DLHTE | DEFICIENT CLAIM NEVER CURED |
| DEJQVZH42B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKNE5MSQC | DEFICIENT CLAIM NEVER CURED |
| DEJQZRK8YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKNFMP6TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJRCZMSG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKNGESU5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJRDN9KU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKNRAZVF3 | DEFICIENT CLAIM NEVER CURED |
| DEJRMVGXWN | DEFICIENT CLAIM NEVER CURED | DWKNZ96P27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJRTZUPXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKNZVUF75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJRVPXUHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKPA543LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJS2V58RL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWKPAFTB2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJS4GMVRY | DEFICIENT CLAIM NEVER CURED | DWKPE9MN6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJS6ZCDGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKPF427DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJSKW8R63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKPF9UQ2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJSMKXQPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKPLY8S5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJSU7W3X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKPN4V295 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJT34QRWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKPTMLGYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJT49CLVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKQ53EJGV | DEFICIENT CLAIM NEVER CURED |
| DEJT5YSHZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKQL5VAH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJT87YDR5 | DEFICIENT CLAIM NEVER CURED | DWKQP2U95A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJT9PNSZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKRGLV9FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJTB9H3M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKRJ47NMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJTKXHFQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKRPJ54YQ | DEFICIENT CLAIM NEVER CURED |
| DEJTNL243B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKRU74A98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJTS7FY5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKRY8AH9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJTYBVQXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKRZA6D3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJUACRQ6K | DEFICIENT CLAIM NEVER CURED | DWKS2U73XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJUMV3AT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKSACJDPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEJUV7BSLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKSCQ4Y9P | DEFICIENT CLAIM NEVER CURED |
| DEJV9HAZQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKSD5HQXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJVPK6A94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKSMUT97B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJVZHUXYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKSRGXNLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJVZSF28A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKSUZMCNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJW7GZHT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKT2GMNDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJW96X8ZN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWKTDUQLZ2 | DEFICIENT CLAIM NEVER CURED |
| DEJWHZRP75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKTHP82LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJWP7YBAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKTNMLVDH | DEFICIENT CLAIM NEVER CURED |
| DEJWTX423M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKU8Q23HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJWVPHFZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKUJHQ5G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJWVR725M | DEFICIENT CLAIM NEVER CURED | DWKULJTMBN | DEFICIENT CLAIM NEVER CURED |
| DEJWYQ3MP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKUQG2D3C | DEFICIENT CLAIM NEVER CURED |
| DEJX743DW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKUTA7E84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJXGV2QPY | DEFICIENT CLAIM NEVER CURED | DWKUVCJB9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJXWTRVCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKUVD4J5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJYU3XQRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKUX2PREM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJYX28GNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKUXA9FPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJYX9U8VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKUYB7VX6 | DEFICIENT CLAIM NEVER CURED |
| DEJZ2R6X8M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWKV5SR7UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJZ5TQYBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKV7BEHQ6 | DEFICIENT CLAIM NEVER CURED |
| DEJZ6MH3DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKVDBTA8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJZ9HCFPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKVECHJDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJZB8NW9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKVEF5X4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJZQBU25S | DEFICIENT CLAIM NEVER CURED | DWKVGAZMQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEJZTM5SW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKVJYF2X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK24N987G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKVY8DJLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK2693JQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKXCNP5BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEK2BAZHY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKXHP2Y4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK2NXG4MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKXJ9FV8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK2P7TXLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKXZBGU8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK2PQ7DB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKY3V8TG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK2Q486RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKYFSPE97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK2TR3BPW | DEFICIENT CLAIM NEVER CURED | DWKYNP8XLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK2XFTDCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKZ43T8PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK35DLCWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKZ5XHT87 | DEFICIENT CLAIM NEVER CURED |
| DEK36M2HDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKZF9V6EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK38ZPA62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWKZPRMY3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK3CTQ6BA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWL23HVURY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEK3P5YDJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL243XBTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK3QBUXCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL25FVCUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK3SWURJZ | DEFICIENT CLAIM NEVER CURED | DWL279S8QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK3Z5DLAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL293HAT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK3ZS7DFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL37MZ4NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK437JTGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL3BHY2RS | DEFICIENT CLAIM NEVER CURED |
| DEK43LFYP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL3E79DXJ | DEFICIENT CLAIM NEVER CURED |
| DEK45CBHS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL3MH2XQ6 | DEFICIENT CLAIM NEVER CURED |
| DEK473WJUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL3RKSD4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK47CLQNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL3T8B659 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEK4GAVXJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL457VRNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK572PD8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL47EXUFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK57VH3YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL48SP37K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK5A9XPQ8 | DEFICIENT CLAIM NEVER CURED | DWL4HSN8MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK5GVDRLU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWL4JRZY29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK5J8DW7M | DEFICIENT CLAIM NEVER CURED | DWL4ZCXM7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEK5L9286R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL5BG2JHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK6C9YDVM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWL5EPMQ2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK6FH4NQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL5FY6BD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK6GSHFRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL5GFEDRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK6HP2GSF | DEFICIENT CLAIM NEVER CURED | DWL5GPT67Z | DEFICIENT CLAIM NEVER CURED |
| DEK6L5S8XV | DEFICIENT CLAIM NEVER CURED | DWL5RM6CNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK6MWSB9Z | DEFICIENT CLAIM NEVER CURED | DWL5ZP2M3V | DEFICIENT CLAIM NEVER CURED |
| DEK6Q8RJCZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWL64J9GB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK75HNLDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL67EDNB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK7LDU2WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL6A32JK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK7TUNY4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL6C97PU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK7ZFP3UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL73EQ2PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK82JYZSF | DEFICIENT CLAIM NEVER CURED | DWL7HUDET8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK894FSUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL7XAUE9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK8DV6C5Q | DEFICIENT CLAIM NEVER CURED | DWL862Z9BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK8MU7C56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL8BXQ42H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK8NZXQBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL8VEK593 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK8XWZJVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL8XKUJQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK96B43G8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWL95UHFPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK9B3S5PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL98UJX6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK9LMYTJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL9AVEZKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK9LPUGX5 | DEFICIENT CLAIM NEVER CURED | DWL9BT4C6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK9YFV5BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL9FHPT35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEK9ZV2QNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL9U2S6G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKA4BUFHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWL9ZFV6A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKA5XSTL6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWL9ZQU8ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKA6BSHV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLAD5E6S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKA894RL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLAFZB46U | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEKAFBHVWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLB6RJZ4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKAG56QRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLB9HP2X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKAG5JLZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLBC463ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKALU6F3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLBCMVKU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKBPX9UZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLBCUKQMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKC2GQJ5M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWLBS2G4JH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEKC7DW83G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLC46BKZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKC8QSRHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLC9GXVYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKCARYM9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLCEQY7BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKCBX6YLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLCM2UDQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKCDTAGUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLCQFA362 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEKCGSU47H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLCRX2Q6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKCH6NGPD | DEFICIENT CLAIM NEVER CURED | DWLCVB6YXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKCJY3W5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLCVJSGD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKCMJZ23H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLD26RJ7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKCU4G36P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLD3KG5BE | DEFICIENT CLAIM NEVER CURED |
| DEKCULBWAF | DEFICIENT CLAIM NEVER CURED | DWLD63CN8V | DEFICIENT CLAIM NEVER CURED |
| DEKCXRVDPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLDTQ5BZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKD4BC3Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLDV8MH2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKF4UZQ7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLE35CVTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKF9RQ753 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLEBHXN95 | DEFICIENT CLAIM NEVER CURED |
| DEKFD8SUBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLEHKVCSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKFZ4BNWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLEUYJXAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKFZN756M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLEXA7JQC | DEFICIENT CLAIM NEVER CURED |
| DEKG84QFCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLF45ERVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKG9QDHVU | DEFICIENT CLAIM NEVER CURED | DWLF83GVJE | DEFICIENT CLAIM NEVER CURED |
| DEKGH9BT5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLFD89NTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKGMRPVC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLFN4YTHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEKGQXF352 | DEFICIENT CLAIM NEVER CURED | DWLFR39P2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKGSJX7Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLFS8ZVBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKHP8WG2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLG263859 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKHSMX7ZQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWLG5BCA2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKHXAPV47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLGJYQ3DN | DEFICIENT CLAIM NEVER CURED |
| DEKJ3WYDBF | DEFICIENT CLAIM NEVER CURED | DWLGYZ2DXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKJ67GFDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLH548E2Q | DEFICIENT CLAIM NEVER CURED |
| DEKJ8XZ3RW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWLHFNC3DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKJAYQBZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLHR2UAZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKJBCRXNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLJHX5YSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKJCFYX7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLJRDH94M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKJHFQXZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLJS3YU9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKJQ36RDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLJU4NHT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKJZWAHLU | DEFICIENT CLAIM NEVER CURED | DWLJUC73R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKL4YZRU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLJUPABYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKLMBGZ9V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWLJZNDS93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKLNR83S4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWLJZVM56C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKLSYNFPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLKA3HQ2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKLX24AJQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWLKJ34S6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKLXCG4Y3 | DEFICIENT CLAIM NEVER CURED | DWLKUNHXV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKM2WALUH | DEFICIENT CLAIM NEVER CURED | DWLMG37VZJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEKM7JZBD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLMHKB3VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKMF59YGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLMHVKBE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKMS38U5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLN5A4GT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKMT2FGJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLN8UQD3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKN54HCUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLNAP3HER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKN6GWU37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLNDASV3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKNJ27W9U | DEFICIENT CLAIM NEVER CURED | DWLNJ5FSUD | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEKNMRVYUL | DEFICIENT CLAIM NEVER CURED | DWLNM758FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKNP5VJRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLNUYF4BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKNT5G6FW | DEFICIENT CLAIM NEVER CURED | DWLNV2SJ5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKNYSMPTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLP9FBT6H | DEFICIENT CLAIM NEVER CURED |
| DEKNZ6RVJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLPCS4VJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKP46RUVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLPG27ZEC | DEFICIENT CLAIM NEVER CURED |
| DEKP97DSTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLPJEZYK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKP9VCJMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLPM2F8DS | DEFICIENT CLAIM NEVER CURED |
| DEKPJNDU84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLPRDM4JZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEKPY9AV28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLPXQGR8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKQ3N9X46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLQ59VPSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKQ5GZ9WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLQ78S9VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKQLAJ42Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLQ83N5A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKQRFN4DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLQBMTZRF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEKQT7AWGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLQDHS9RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKQY2M7R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLQF74XP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKQZXS3VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLQSGFUX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKR3HZNTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLQXEP2G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKR6P3JS8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWLQY5Z9JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKR7FBX8D | DEFICIENT CLAIM NEVER CURED | DWLRC7D5FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKR86SNUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLRDTJUAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKRCT7JMX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWLRKAVJ5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKRDL5VYW | DEFICIENT CLAIM NEVER CURED | DWLS3BMK84 | DEFICIENT CLAIM NEVER CURED |
| DEKRDT2JPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLS4HZBF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKRG3D7TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLSARVY9Z | DEFICIENT CLAIM NEVER CURED |
| DEKRPQN5ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLSEACU9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKS59BQWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLSGMNVYC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEKS5NW6C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLSH3FQUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2400

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEKS5Z6TR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLSM8A6HZ | DEFICIENT CLAIM NEVER CURED |
| DEKS6M2GTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLSQC7RAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKS8CGJN4 | DEFICIENT CLAIM NEVER CURED | DWLSQPKNEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKSJYQPW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLSQUX7FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKT7FSJAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLT3PUQZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKT7RZXGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLT68H27P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKTBWAFR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLT9FBVA5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEKTG9YRNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLTAKNQXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKTJNRUQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLTJU9F6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKTPRGQUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLTK985CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKTY5C2RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLTS8GV2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKTZ6VLYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLU8PZK47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKU495WN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLU93ZE4R | DEFICIENT CLAIM NEVER CURED |
| DEKU6NLF5G | DEFICIENT CLAIM NEVER CURED | DWLUA9FZ27 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEKU7W3N6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLUHZ2EKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKUAFWJV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLUNGSPXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKUBG4FXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLUQNKR92 | DEFICIENT CLAIM NEVER CURED |
| DEKUJZHFX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLUXF4SHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKUM6CS2L | DEFICIENT CLAIM NEVER CURED | DWLV2GPCE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKV5TQ2AL | DEFICIENT CLAIM NEVER CURED | DWLV2RC8MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKVDF5G8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLV3HECYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKVFUPDYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLVAREQ95 | DEFICIENT CLAIM NEVER CURED |
| DEKVH3BZNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLVD5XZBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKVHYQR85 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWLVETHQF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKW43UGXT | DEFICIENT CLAIM NEVER CURED | DWLVNY9CAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKWLXJBG9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWLVR9KTCY | DEFICIENT CLAIM NEVER CURED |
| DEKWMQBHZC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWLVXT3H8U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEKWPYG48H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLXCB4ZM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKX5B7F3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLXE389JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKX6YBVJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLY5U3XTQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEKX7CFP62 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWLY6QVESD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKXAJPRB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLY94BSQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKXWP56MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLYEB89QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKY3LDWJG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWLYJU6AXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKY4CHNXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLYKM6GQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKY7Q259A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLYSDJNM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKYAHGQ59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLYT54Q9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKYMCQ3GA | DEFICIENT CLAIM NEVER CURED | DWLYUHVANS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKYMU5XVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLZ6JMYS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKYNZMJGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLZ7K5NMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKYU5LVJM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWLZDMRV8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKYUCPRZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLZDRXU84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKYVAPD2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLZGKRBMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKYZXHR67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLZMCQYVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKZFQ6YWA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWLZQX9PDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKZMT3RXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLZSE9BQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEKZQLY4P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWLZTSY75B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEL27C9XVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM2645FYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEL2CVPXBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM2YLJFBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEL2CWYGRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM2Z9RNBF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEL2DHQ7AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM32LQF4V | DEFICIENT CLAIM NEVER CURED |
| DEL2H6ZJW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM36RGUEP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEL2TVXZM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM3KEVDUX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEL34Z8BMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM3KJ5QDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEL35PXGRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM3QDKJSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEL3CNAUQS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWM3TBX2CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEL3DJFZNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM3UHANZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEL3FY2SXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM42K9E5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEL3JZT82H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM46ACEUD | DEFICIENT CLAIM NEVER CURED |
| DEL3N6UVAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM486P3VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEL3VFP6ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM4AU3XK6 | DEFICIENT CLAIM NEVER CURED |
| DEL45JATWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM4AZ698C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEL4FVJ3UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM4DGA837 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEL4VK8CSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM4P5EQAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEL4X7QV9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM5BCXQ3E | DEFICIENT CLAIM NEVER CURED |
| DEL53K2C7Q | DEFICIENT CLAIM NEVER CURED | DWM5C8QNBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEL5MBQTZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM5THSPUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEL5RVCJ6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM5U97FJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEL5YNZM2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM5V3KQFX | DEFICIENT CLAIM NEVER CURED |
| DEL6ABGTND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM62JVFHS | DEFICIENT CLAIM NEVER CURED |
| DEL6JYP8NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM6HFQZCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEL6RDQTX5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWM6PF3CJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEL6XSJYTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM6PX3KRF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEL6ZAKUCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM6TQSDZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEL7DF8ZTU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWM6TZEB93 | DEFICIENT CLAIM NEVER CURED |
| DEL7V4RNG5 | DEFICIENT CLAIM NEVER CURED | DWM6V9APU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEL84MXZGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM6Y48JAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEL865329W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM76HNPVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEL86C9MH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM7J38V6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEL87RJWFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM8A95CLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEL8RCU9JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM8AH56LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEL98J63V5 | DEFICIENT CLAIM NEVER CURED | DWM8B5HN64 | DEFICIENT CLAIM NEVER CURED |

2403

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEL9DJGRBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM8N3FJVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEL9G67U8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM8NCTL6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEL9MFQP36 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWM92FXLPD | DEFICIENT CLAIM NEVER CURED |
| DEL9NUZS3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM93JYENA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEL9PNTG5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM95LR8VD | DEFICIENT CLAIM NEVER CURED |
| DEL9PWS4JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM9CEFGYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEL9WYZTB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM9ELF2BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELA7NUVGP | DEFICIENT CLAIM NEVER CURED | DWM9R5KYDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELADW7KT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM9RVF7EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELAKS6MVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWM9SA54DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELAM8QKXD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWMA7R4D3K | DEFICIENT CLAIM NEVER CURED |
| DELB2FDYWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMAQPUR2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELB4KHVMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMB6R2LKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELB526YPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMB937CXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELBF98XHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMB9FXG87 | DEFICIENT CLAIM NEVER CURED |
| DELBHAFW7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMBU3EY75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELBQWT8F7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWMC8NRXSD | DEFICIENT CLAIM NEVER CURED |
| DELBXTGVJD | DEFICIENT CLAIM NEVER CURED | DWMC8ZHLS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELBZHSTWF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWMCDE4LXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELC3VGQZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMCH7QFGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELCH4FGBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMCHDJPVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELCH6G35Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMCKLR289 | DEFICIENT CLAIM NEVER CURED |
| DELCTF4AY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMD7Q3UTH | DEFICIENT CLAIM NEVER CURED |
| DELCTPR9VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMDA3QFLH | DEFICIENT CLAIM NEVER CURED |
| DELCU6WP74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMDBEH46F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELCUYJAXF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWMDF8LU6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELD7T36P8 | DEFICIENT CLAIM NEVER CURED | DWMDTESYNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DELDBH27JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMDTZLV3B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DELDGTKB4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWME2LQBSN | DEFICIENT CLAIM NEVER CURED |
| DELDMAP3QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWME3FN7VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELDTP37QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMEL4DUAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELDY92C4P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWMELUCDXK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DELF42DS3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMES5YGPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELF6HZMQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMEXKA3C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELF89QTRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMF5D3E4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELFC864KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMFAV7N8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELFDXHG6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMG327E9Y | DEFICIENT CLAIM NEVER CURED |
| DELFTUCSXW | DEFICIENT CLAIM NEVER CURED | DWMG73NY25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELFV5G4K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMG96E58R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DELFZMJQN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMG97LCH6 | DUPLICATE FORM |
| DELFZXY27T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMGDUEKCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELG2CXV3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMGZD4NTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELG3PY2WM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWMH2C3XL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELG5VAJN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMH5Y7XR3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DELGFNK5HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMH7RVYDG | DEFICIENT CLAIM NEVER CURED |
| DELGVQFT5S | DEFICIENT CLAIM NEVER CURED | DWMHTQ785Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DELH42TJPQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWMJ5Y3EN7 | DEFICIENT CLAIM NEVER CURED |
| DELH6FJ8TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMJ8RZ9CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELHCKVUSR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWMJERXFL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELHG4ZF27 | DEFICIENT CLAIM NEVER CURED | DWMJS9PF3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELHJDMYGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMJVLQBAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELJ82YQHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMJYKQCUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELJATVN2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMK35VH6F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DELJCUFTGM | DEFICIENT CLAIM NEVER CURED | DWMKED3ZU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DELJGQTW2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMKPV37AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELK8MUNW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWML4T2XVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELKBPGFRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMNFR9QXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELKHJVGNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMNSRT8E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELKRC4VFN | DEFICIENT CLAIM NEVER CURED | DWMNVJG5EH | DEFICIENT CLAIM NEVER CURED |
| DELKRJW23C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMNVJQEPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELKUABSV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMPAE8K4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELMNYW8G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMPCKLS5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELMQZB9FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMPCRB4Z3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DELN6RCDSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMPQ8LBED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELN95JXTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMPTX5S6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELNJ47PKT | DEFICIENT CLAIM NEVER CURED | DWMPZK2UN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELNKSBXJP | DEFICIENT CLAIM NEVER CURED | DWMQCH6ZU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELNX5YQ7P | DEFICIENT CLAIM NEVER CURED | DWMQDAK2G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELP82UN73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMQHBXK74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELPDA74VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMQHZ9K74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELPDHMYV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMR2NTBXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELPY3QK64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMRL5Q3HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELPYT6MXH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWMRP2VB9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELPZW5QF4 | DEFICIENT CLAIM NEVER CURED | DWMRP7JHF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELQ3TYHG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMS2C7B86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELQ7Z5J8X | DEFICIENT CLAIM NEVER CURED | DWMSCQ2UN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELQH345AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMSHUZ9BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELR69FATB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMSVXE4TZ | DEFICIENT CLAIM NEVER CURED |
| DELR6FP3JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMSZNY7TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELR84PQK3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWMT2P4XSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELRDVABXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMTD8LKUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELRGFV86X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMTD9QGVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DELRGUSPKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMU28FRG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELRK9SYUB | DEFICIENT CLAIM NEVER CURED | DWMU7RB68J | DEFICIENT CLAIM NEVER CURED |
| DELRMZ9V4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMUHBA36Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELS4KJ98Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMUQTYF35 | DEFICIENT CLAIM NEVER CURED |
| DELS9PDG4A | DEFICIENT CLAIM NEVER CURED | DWMUZ7E5JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELSH387TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMVDZBYXR | DEFICIENT CLAIM NEVER CURED |
| DELSJ2BYVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMVNTSLRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELSNJBF7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMVRYZU4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELSPV3UTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMVXJHGN6 | DEFICIENT CLAIM NEVER CURED |
| DELSUACK7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMVYRQ7DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELSZ3KVT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMVZS3BHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELT23QAGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMX6E57Z4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DELT52JCBK | DEFICIENT CLAIM NEVER CURED | DWMXDFQ75E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELT6ZA9U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMXFLG28C | DEFICIENT CLAIM NEVER CURED |
| DELT943BVX | DEFICIENT CLAIM NEVER CURED | DWMXHRP8EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELT9V25U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMXNHAVCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELTCBSG8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMXV8AKJU | DEFICIENT CLAIM NEVER CURED |
| DELTQ9N3SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMXYTDEQC | DEFICIENT CLAIM NEVER CURED |
| DELTQH24XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMY8KEBCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELTY9PSG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMYATX7U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELUFHZQ5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMYBSV4LJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DELUHJKPNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMYJXQU7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELUHTJFXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMYQS92E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELUQF53CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMYX2E6ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELV48XTG5 | DEFICIENT CLAIM NEVER CURED | DWMZ4YENDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELV4Z3SHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMZ63HJ79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELV53MJPF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWMZ69DVKF | DEFICIENT CLAIM NEVER CURED |
| DELV8NJ34Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMZ752GUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2407

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DELVFSNPTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMZ8BQ2AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELVU6NWPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWMZURGNJY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DELVY39PW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN2697PYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELW34PHRG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWN278THFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELW9HASRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN27DT534 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELWBARV87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN2GU4BFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELWC6NGJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN2K7G5E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELWDXQCKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN2KP86D7 | CLAIM WITHDRAWN |
| DELWGTD4V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN2MK59QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELWUF5QK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN2RVF3PE | DEFICIENT CLAIM NEVER CURED |
| DELWXC7JVG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWN32ER47C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELWY2AJDZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWN36EPV4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELWY6SRBX | DEFICIENT CLAIM NEVER CURED | DWN37AYTM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELXGFU7DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN3BSRZPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELXRKUSYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN3H7S82D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELXYARNC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN3JHASKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELY5JB72X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN3MVGCRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELY6FHQ4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN3YZGDQ8 | DEFICIENT CLAIM NEVER CURED |
| DELY6HAWPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN46235UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELYGVJZ7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN4J6FVLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELYJHRGMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN4LBSCJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELYT4CNJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN5FM97P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELYVSR6DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN5K6EZRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELZ34TAJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN5TE3FSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELZA8K2HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN5UV4HJD | DEFICIENT CLAIM NEVER CURED |
| DELZF7APS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN5VKLPJB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DELZKJWQUN | DEFICIENT CLAIM NEVER CURED | DWN627JR9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DELZMKACXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN62KPJX8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DELZP6TSRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN62XZHGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DELZT5H2G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN65YQETS | DEFICIENT CLAIM NEVER CURED |
| DEM2BP3QYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN6Q4G8VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM2DFT4ZG | DEFICIENT CLAIM NEVER CURED | DWN6SAUBZ7 | DEFICIENT CLAIM NEVER CURED |
| DEM2JBV4Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN6SX3MBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM2K7TSJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN732DLUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM2VH95NQ | DEFICIENT CLAIM NEVER CURED | DWN7FPR2UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM2YKB43Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN7LHMX8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM32HJW6U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWN7MHVQE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM37QV8LT | DEFICIENT CLAIM NEVER CURED | DWN7SUGX5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM3APNR45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN83654EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM3THWJXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN85SPABU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEM3Z2W458 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN85XALJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM42SRFV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN86GZ2UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM4CF38WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN8CQ9BGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM4RGLHJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN8CYGUSB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEM4V75RHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN8FZGYJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM4WA3G7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN8H5U79R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM58CXLGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN8Q4MGHT | DEFICIENT CLAIM NEVER CURED |
| DEM592Q6X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN8Q9CBZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM5B4USJX | DEFICIENT CLAIM NEVER CURED | DWN8QHLEAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM5BU7W3F | DEFICIENT CLAIM NEVER CURED | DWN8RCJ56X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM5D4FXHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN96LRSBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM5GF7HNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN9JZSGQU | DEFICIENT CLAIM NEVER CURED |
| DEM5QLH38V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN9KZQS4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM5TXDRS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN9M8TGVF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEM5UAKH6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN9R3YLKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEM64F2U3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN9VG3DQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM6937BGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWN9XH75GR | DEFICIENT CLAIM NEVER CURED |
| DEM69FQTBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNAE8TL2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM6VAQ3TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNAHD3V4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM6VHUYF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNAJSH37U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM6ZUDTKH | DEFICIENT CLAIM NEVER CURED | DWNAY6BHT4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEM7BK9QT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNAZBTVKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM7BRHUG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNB83Z6XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM7DN3HLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNB93MT8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM7KZ95YD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWNBC5RDQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM7P59KTU | DEFICIENT CLAIM NEVER CURED | DWNBHDUQM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM7R623G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNBKH6L9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM7RXUFC3 | DEFICIENT CLAIM NEVER CURED | DWNC57HZAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM7RZ2JGK | DEFICIENT CLAIM NEVER CURED | DWNC8VE4Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM7SCYP6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNCGRP2YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM7VWLT8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNCSXQKGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM7WQP2FS | DEFICIENT CLAIM NEVER CURED | DWNCUHBSVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM83Q792U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNCZBHX5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM85DBCPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWND2M8GVT | DEFICIENT CLAIM NEVER CURED |
| DEM8BH73LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNDBQGMLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM8LNBTQY | DEFICIENT CLAIM NEVER CURED | DWNDFR6539 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM8P5B6NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNDPSCFYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM8PLWRKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNDTS4JGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM973BYQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNE94MRKC | DEFICIENT CLAIM NEVER CURED |
| DEM9P6V8LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNE9A84YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEM9W7Z3QA | DEFICIENT CLAIM NEVER CURED | DWNEA49Y78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMA2THVUS | DEFICIENT CLAIM NEVER CURED | DWNEGY82Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2410

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEMA2WUGVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNEJAR7QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMA7GWLBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNEKX7U9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMA8CQLK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNEQZ9X3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMAKBZYP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNERSMP2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMAQX6BP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNF23BHR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMAT8LNQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNF4AXCT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMATD6YK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNF5K46MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMAWS9BP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNF6GRBSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMBRC2NZK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWNFK496QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMC29ZNHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNFRKS2HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMC5JT92Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNFZ5HU3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMCATSYJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNG2KAQLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMCDV5GF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNGFHT3ZB | DEFICIENT CLAIM NEVER CURED |
| DEMCNVRKWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNGRPHZVD | DEFICIENT CLAIM NEVER CURED |
| DEMCZJY3VA | DEFICIENT CLAIM NEVER CURED | DWNGXT3QPE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEMD6UBYJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNH7B32JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMD8AZKYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNHGB72MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMDAH8WZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNHYF5ZA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMDPVZ5NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNJ5GPS7Q | DEFICIENT CLAIM NEVER CURED |
| DEMDQKPZV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNJ5LVAFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMF3TJHCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNJ6Y875C | DEFICIENT CLAIM NEVER CURED |
| DEMF84LDJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNJ74K9BV | DEFICIENT CLAIM NEVER CURED |
| DEMFH4RCUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNJ92VRCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMFLT5U4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNK349EC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMG2L8NDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNK4RGXQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMG2ZST7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNKJ6S72B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMGHC35V7 | DEFICIENT CLAIM NEVER CURED | DWNKR6FGMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2411

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEMGJL3K8H | DEFICIENT CLAIM NEVER CURED | DWNKY8EFBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMGUTD6LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNL6YQFVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMGV46LRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNLKPU6Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMGWHKAFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNLMD2BCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMGZF249X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNLV42YRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMH5A8G3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNM2J9RYE | DEFICIENT CLAIM NEVER CURED |
| DEMH7F6S52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNMBZTGDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMHK8NY5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNMD8HB5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMHL46FKC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWNMP9R23B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMHUZF9WX | DEFICIENT CLAIM NEVER CURED | DWNP4KEXTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMHY39FJS | DEFICIENT CLAIM NEVER CURED | DWNPQM8DXH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEMHZRAWG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNPUG4B6A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEMJ6PAZ2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNQ8KBYSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMJBY3AK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNQKEFXD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMJFQLCD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNQR4BEZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMJRVTQ64 | DEFICIENT CLAIM NEVER CURED | DWNQUA4PH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMJVKGB54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNQVA6MGE | DEFICIENT CLAIM NEVER CURED |
| DEMKAL3WNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNQVPT5MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMKBAH7V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNQY2PJET | DEFICIENT CLAIM NEVER CURED |
| DEMKF7BYA6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWNQY58KG6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEMKYZWND2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNR8H3BME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEML37ATNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNR9AD3MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEML7Y9X6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNRFUAQPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEML83QNV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNRGESMLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMLC8TDSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNRMF5BCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMLCTH4AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNRMZHFL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMLCXK935 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNS2L34YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEMN2LXSFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNSMK3D5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMNG2SYPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNSP8XDTU | DEFICIENT CLAIM NEVER CURED |
| DEMPBTH247 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNSZRTMBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMPX3JDNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNTDL7SJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMQ8XSFZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNTJMP46X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMQBK7S4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNTKV5LMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMQDKP8AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNTXEMC4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMR8XJ69V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNU43B26V | DEFICIENT CLAIM NEVER CURED |
| DEMRHZTBC9 | DEFICIENT CLAIM NEVER CURED | DWNUAF3JGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMRK4AWPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNUAH6Q3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMRU4SGA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNUEV39H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMRXCQAWU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWNUJQXGR7 | DEFICIENT CLAIM NEVER CURED |
| DEMS4ZAYFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNUM5XELB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMS6BJQ4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNUQ9AG3D | DEFICIENT CLAIM NEVER CURED |
| DEMSBNT7JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNUT6L9HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMSCA23G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNUTD6YFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMSD4NTP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNVA3ZHQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMSDBKG72 | DEFICIENT CLAIM NEVER CURED | DWNVB7XPDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMSJ73T4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNVBKQZF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMSJXPKGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNVP4AQGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMSLGXC49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNVRL5PES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMSPAL52G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNVYEQXH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMTALRUXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNX54QFRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMTFQW8GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNXE9CSDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMU4RNVGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNXEHYT3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMUAPFC5W | DEFICIENT CLAIM NEVER CURED | DWNXGEL3H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMUCXW7JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNXLHRQDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEMUHAXDBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNXYA7VJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMUWJVD4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNY2CTA86 | DEFICIENT CLAIM NEVER CURED |
| DEMV2QUR58 | DEFICIENT CLAIM NEVER CURED | DWNY3XFDA9 | DEFICIENT CLAIM NEVER CURED |
| DEMV2Y364B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNY65SDXB | DEFICIENT CLAIM NEVER CURED |
| DEMV35AXZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWNY7ZDVKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMV4A2NPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNY87ZXAJ | DEFICIENT CLAIM NEVER CURED |
| DEMV6D2YR5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWNYB9T25E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMVJPY9HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNYF6QGVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMVWLJ7NC | DEFICIENT CLAIM NEVER CURED | DWNYQAT46P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMW39AUZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNYR2UMCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMW92KJNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNZ2KVSHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMWG3SLRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNZ7SMFYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMWPSV9G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNZAF397X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMWQZPNAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNZCV4Y67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMWRQKX47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNZFS34KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMWULYXPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNZGCX6HL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEMX9Y8RJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNZH5UCA4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEMXP53ZAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNZJYMXE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMXPBLT25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWNZVCAKJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMXPTFKCQ | DEFICIENT CLAIM NEVER CURED | DWP29TEU38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMXR3PJWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP2BYKFM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMYHQ82NJ | DEFICIENT CLAIM NEVER CURED | DWP2KYR5JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMYN5FCQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP36ECBGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMYP3UK5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP3A6G7KH | DEFICIENT CLAIM NEVER CURED |
| DEMYQRTXBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP3J2H7UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMZ74X6VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP4378B9A | DEFICIENT CLAIM NEVER CURED |
| DEMZA3LFTJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWP48TB3GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMZALW69F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP49TC5JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2414

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEMZBH93JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP4EH28FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMZFS7BNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP4J269GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMZFXJKAS | DEFICIENT CLAIM NEVER CURED | DWP4KXA93C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEMZG67Q9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP4U5XY6Z | DEFICIENT CLAIM NEVER CURED |
| DEMZNGB3JR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWP4UK5H3N | DEFICIENT CLAIM NEVER CURED |
| DEMZV7B5KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP4XEJBFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN234MBUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP59D2TH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN25FQCGK | DEFICIENT CLAIM NEVER CURED | DWP5A7QLGS | DEFICIENT CLAIM NEVER CURED |
| DEN29MYKZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP5AS6ZNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN2CFP6UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP5KAQB6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN2DCX9WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP5KE378H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN2MQVJA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP5M6K2TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN2PHM9YC | DEFICIENT CLAIM NEVER CURED | DWP5MJDXUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN3DG48PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP5S48CUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN3X5KS9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP5UMTEQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN3ZB4QGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP6CNM9RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN4AFDRSU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWP6HU3B9L | DEFICIENT CLAIM NEVER CURED |
| DEN4GDUXWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP6QGKB48 | DEFICIENT CLAIM NEVER CURED |
| DEN4L5X2RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP792M8VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN4U5FKJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP79GUHNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN4VHKCTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP79KUCTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN4Y8KA9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP7NKZCHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN5ALH7P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP7QN6SDK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEN5J9PYXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP7VY9ED3 | DEFICIENT CLAIM NEVER CURED |
| DEN5MY8WGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP82MKLTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN5SK32MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP8HDGASK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN5VJST6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP8URQ6AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN5WFR34J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP8XRAZCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEN6ABV2US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP8Y23LJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN6APV2YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP93QMF7D | DEFICIENT CLAIM NEVER CURED |
| DEN6CSKDV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP97LFT63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN6FRWQU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP9YMLTQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN6JSMVUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWP9ZTX45D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN6PB4ZYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPA4RD5QY | DEFICIENT CLAIM NEVER CURED |
| DEN6RS2Y9H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPAHZJXKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN6T8CY72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPAJ58N7X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEN6TY8H9Q | DEFICIENT CLAIM NEVER CURED | DWPAN9MSY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN74XR8PH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPAT98VQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN79RADGF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPBR783JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN7A3R4L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPBY2A4K9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEN7DXBYH3 | DEFICIENT CLAIM NEVER CURED | DWPC396HA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN7HAF4JK | CLAIM WITHDRAWN | DWPC5XARVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN7JT9WHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPCAHE8YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN7MDH5BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPCBGQVM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN7RQWLKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPCH89TXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN7ZYFPB3 | DEFICIENT CLAIM NEVER CURED | DWPCUDJ6BT | DEFICIENT CLAIM NEVER CURED |
| DEN84QPKZ6 | DEFICIENT CLAIM NEVER CURED | DWPD2NXB8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN8BWHKZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPD2SVBJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN8DLBP23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPDFKLT4Z | DEFICIENT CLAIM NEVER CURED |
| DEN8ZR792J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPDKJYSVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN93JMCLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPDR5L98T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN97J5U48 | DEFICIENT CLAIM NEVER CURED | DWPDSVQY5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN97J8PLX | DEFICIENT CLAIM NEVER CURED | DWPE45QJ7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN9HAPWTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPE7AFLZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN9PKURC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPEF8639J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEN9UVWS38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPEHD497C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DENA2WD34Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPENHDQLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENA45682C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPEQTV7A8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DENADLFYX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPEUCNX53 | DEFICIENT CLAIM NEVER CURED |
| DENAFJD978 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPEX7YVL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENAFLXC69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPEYH9286 | DEFICIENT CLAIM NEVER CURED |
| DENAG3BF9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPF5T2VLE | DEFICIENT CLAIM NEVER CURED |
| DENAK2X9D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPFBXCUEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENAK4Q7UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPFHNBE4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENAP69XTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPFSLVZ6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENAT5X6CJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPFVMRBXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENAV9JFHM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPG3J96N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENAWVDUJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPG42Q3EX | DEFICIENT CLAIM NEVER CURED |
| DENAXFUMDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPG6N3U5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENB3VS7ZX | DEFICIENT CLAIM NEVER CURED | DWPGBMCS3T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DENBP3LCA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPGDKFRAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENBWDRPYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPGF6B9TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENC6MPUYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPGH4326S | DEFICIENT CLAIM NEVER CURED |
| DENCD97W2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPGJ6U5C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENCDKUR46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPGL9TJEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENCGYZ9HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPGY5B7E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENCJL6Z24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPGZYRUS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENCKMBUG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPH3FLNSG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DENCQKRGTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPH4BDC7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENCQYHUJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPHACFRDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENDLU83ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPHLFM8Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENDQW5YFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPHSM9JFR | DEFICIENT CLAIM NEVER CURED |
| DENDT7ZQXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPJ63ZET9 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DENF7AKHUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPJ69SFLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENFCM94BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPJ93Q7GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENFPKU8QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPJ9N6KAG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DENFTPKXQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPJAGCV87 | DEFICIENT CLAIM NEVER CURED |
| DENFYBSLCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPK3ADQRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENG7A2PY9 | DEFICIENT CLAIM NEVER CURED | DWPKSL3X7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENGP56M9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPKU27ZNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENGVY9D2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPKVU6FZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENH86QP49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPKXR82D4 | DEFICIENT CLAIM NEVER CURED |
| DENHA7LF4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPKZ4ESYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENHB256AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPLBUJ8VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENHQR7SYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPLQN5CRB | DEFICIENT CLAIM NEVER CURED |
| DENHTG4WQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPLRBSHQN | DEFICIENT CLAIM NEVER CURED |
| DENHVLACZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPLS7F3ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENHXALG9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPLSCXHMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENHZ4C8W7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPM69UE3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENJ2Z5CLH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPMDFB9KG | DEFICIENT CLAIM NEVER CURED |
| DENJAQXRLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPMKJ432A | DEFICIENT CLAIM NEVER CURED |
| DENJBWVM6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPMKYNSTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENJLK5QHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPMKYVSQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENJZDBW7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPMZTS98X | DEFICIENT CLAIM NEVER CURED |
| DENK7ZL53R | DEFICIENT CLAIM NEVER CURED | DWPN2T3UB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENKAH97BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPN56VSUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENKDPAMJZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPN5EH9GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENKGXRH73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPNGYZ7R8 | DEFICIENT CLAIM NEVER CURED |
| DENKGYA3MP | DEFICIENT CLAIM NEVER CURED | DWPNKYAL3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENKLJVTP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPNLKHC9D | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DENKLPW6TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPNVGBTUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENKQSY489 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPNZAUJ2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENKT7G6VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPQ4UCTNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENL2UA6Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPQ6DJNUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENLDJHZ56 | DEFICIENT CLAIM NEVER CURED | DWPQ9UNX5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENLGR5WKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPQ9XKD2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENLJ76KZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPQF8ZADB | DEFICIENT CLAIM NEVER CURED |
| DENLZH3X2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPQZEL8AD | DEFICIENT CLAIM NEVER CURED |
| DENMF28QC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPR3JHKAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENMHLXSB4 | DEFICIENT CLAIM NEVER CURED | DWPRKCGS5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENMR4YT9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPRKLQMJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENP5GMLBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPRKME6Y4 | DEFICIENT CLAIM NEVER CURED |
| DENP5ZSLC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPRMKEHVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENPBA7Y3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPRNQCM5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENPRDV28G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPS4XUTEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENPRQ4F5D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPS9ERMK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENPXT3CLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPSAY8Z7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENQ8K7GZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPSR8G7C9 | DEFICIENT CLAIM NEVER CURED |
| DENQGDHBLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPSURGY6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENQJKVLS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPSZBKYE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENQKJ6HT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPT3HV6UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENRDGQ9M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPT564A39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENRU5WZYQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPTH9SF4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENRUGP35M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPTQUF63S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENS3WKFR9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPTS6X5JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENS8YPZFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPTUJR8YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENSJ7XY6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPTXRYFB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2419

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DENSK9CU4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPU5T6HLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENSXUW6FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPU8GT746 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENSY2UWB7 | DEFICIENT CLAIM NEVER CURED | DWPUBD7JZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENSZR2BF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPUDENVYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENT6ZMYH4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPUDR56N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENTM7SQAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPUS9MZKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENTYWC4PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPVD5L3BR | DEFICIENT CLAIM NEVER CURED |
| DENU2JXHCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPVE6M7Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENU7HPB5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPVFS4J39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENU85VJZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPVUMK4G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENUAXRHDW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPX3BQFGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENUD7VK2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPX3SFLVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENUK59DYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPX5BQ6MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENURGVS5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPXDC4JQL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DENUSHV795 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPXG9RBN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENV2RT73W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPXLS7TAC | DEFICIENT CLAIM NEVER CURED |
| DENVJ3AWPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPXSFHCQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENVJ8XDQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPXSLZCGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENVPB9JHC | DEFICIENT CLAIM NEVER CURED | DWPXTCM9LF | DEFICIENT CLAIM NEVER CURED |
| DENVX62RZ8 | DEFICIENT CLAIM NEVER CURED | DWPY867K2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENVYM5QL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPY8RNV56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENW2LXQY3 | DEFICIENT CLAIM NEVER CURED | DWPYN2U4FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENW956AVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPYUSNB62 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DENWLHU8Y5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPYZ965GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENWT4RVSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPZB9K6V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENWUJV7HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPZBE58UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENX9P52CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPZBV8KX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENXCYVS38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWPZGYBHQ8 | DEFICIENT CLAIM NEVER CURED |

2420

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DENXHMQD2G | DEFICIENT CLAIM NEVER CURED | DWQ26VGHED | DEFICIENT CLAIM NEVER CURED |
| DENXK4CMBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ29KH4LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENXKD6439 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ2BN96U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENXKQ5HAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ2LUYMAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENXS6GJ5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ2VYPNCT | DEFICIENT CLAIM NEVER CURED |
| DENXUDJ68M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ2XKRSHV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DENXUT9W7C | DEFICIENT CLAIM NEVER CURED | DWQ2XP93C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENYLMTXFS | DEFICIENT CLAIM NEVER CURED | DWQ2Y6TV9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENZ2TYKJB | DEFICIENT CLAIM NEVER CURED | DWQ37TPKJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENZAQ6T82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ38FLRUS | DEFICIENT CLAIM NEVER CURED |
| DENZBCUDT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ3ABKYP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENZKTR4LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ3C7JPLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENZSPAUH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ3K4Y8PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENZT2RQKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ3UPMABN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DENZVY5MSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ42A3LTN | DEFICIENT CLAIM NEVER CURED |
| DENZWARHLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ47ZDU9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP26BLM5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ4ASMLX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP2HK9JV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ4BHERCG | DEFICIENT CLAIM NEVER CURED |
| DEP2KD348T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ4F9Z682 | DEFICIENT CLAIM NEVER CURED |
| DEP2KL4VGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ4J6VSDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP2NGW5TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ4XUH9CS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEP2V7TWF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ59HLR4A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEP2W4VAYR | DEFICIENT CLAIM NEVER CURED | DWQ59VGAUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP2Y76XZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ5AM8X7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP392VN68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ5GS8YBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP3C26Z5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ5LVZC7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP3HLT4J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ5X2CENU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP3KQTVZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ63UEBYM | DEFICIENT CLAIM NEVER CURED |

2421

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEP3TRHXQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ672SXBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP3XYFDQA | DEFICIENT CLAIM NEVER CURED | DWQ6FVXBDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP42LNQGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ736D9CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP4982TAB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWQ79CHUR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP49FJTGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ79T3JA5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEP4CMQ85W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ7CZVR4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP4CW6RZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ7GHE65S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP4DN58JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ7RGZ9B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP4F8QCNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ7VRHNUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP4SBVU6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ7YGEZJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP5HX9QG8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWQ8AC73KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP5KDNQ7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ8BYK4JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP5KLGMCU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWQ8EVKPD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP5T4D3Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ8FCJ2B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP5UFVBT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ8GF74HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP6BGZ7RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ8K4XZ3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP6L4XSG9 | DEFICIENT CLAIM NEVER CURED | DWQ8M2RBAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP6LZUD5W | DEFICIENT CLAIM NEVER CURED | DWQ8NVTAPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP6QLD7B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ8PS452R | DEFICIENT CLAIM NEVER CURED |
| DEP6VG4KFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ8TM7Z2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP7JX62RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ97XEUHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP7Y6KJ4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ9FJCE6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP84DUY2Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWQ9GC6LEN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEP86LC5ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ9K3YVC6 | DEFICIENT CLAIM NEVER CURED |
| DEP8CJ4L7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQ9YJP57A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP8JXVT9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQA2ZCX6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP8RHY4UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQA8M4E6B | DEFICIENT CLAIM NEVER CURED |

2422

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEP8SF5UHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQAC6BGN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP8VX3CTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQAHCUS6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP9BQJ7DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQATHV65F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP9BYSD7J | DEFICIENT CLAIM NEVER CURED | DWQB6RJXME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP9KYMQZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQBS427HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP9LMSU24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQBU2LDYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEP9RQ2BAU | DEFICIENT CLAIM NEVER CURED | DWQBUK3SA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPA3Q7YXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQBVHZA6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPARQ6KTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQBYKD8C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPAT2D35U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQC4TJ573 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPATYNX8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQC8TEUA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPAZVMCBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQCS587JK | DEFICIENT CLAIM NEVER CURED |
| DEPB73UV9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQCUY8BP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPB9TGMNX | DEFICIENT CLAIM NEVER CURED | DWQD8P5EYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPBLHZ76V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQDC8J4M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPBLUDANW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQDGBPX2R | DEFICIENT CLAIM NEVER CURED |
| DEPBT3GFNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQDGKXZA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPBU49WCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQDSLKY78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPBU8D3SA | DEFICIENT CLAIM NEVER CURED | DWQE37GB96 | DEFICIENT CLAIM NEVER CURED |
| DEPC3Z9R4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQEAN2VX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPC6ATBJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQEF7HXTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPC7YAF49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQEMVK3CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPCALDZVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQEN5RZP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPCBNRAFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQETSZU36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPCFGQD24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQEV2RHTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPCGSRLTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQF2HY9JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPCVK7D2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQF6ZHVD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPCXH52QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQF8CY9VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2423

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEPCZMWTK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQFDEJG6Z | DEFICIENT CLAIM NEVER CURED |
| DEPD45SGU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQFJXY3GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPD6Q9Z3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQFLTR59C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPDJGCMSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQG2Z96SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPDK4JZ3Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWQG5YM246 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPDKZSF2T | DEFICIENT CLAIM NEVER CURED | DWQGAFTM7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPDSYL7BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQGD9EPHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPDYH3CGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQGDKNV96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPF4JK36C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQGP7FVLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPF9WB3RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQGPM2AHB | DEFICIENT CLAIM NEVER CURED |
| DEPFLCXHBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQGST39ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPFNGA8CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQH72589R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPFXC4A5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQH84DKLF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEPFXNWSVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQHJT9V34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPG2YKT4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQHLV38AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPG5DS429 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQHXF4V7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPG5Y9CUM | DEFICIENT CLAIM NEVER CURED | DWQHY98F7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPG67LVJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQHZ7S9R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPG68M9FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQJ6LG9YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPG97NVDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQJ7VM9KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPGFZ8LH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQJHS2N6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPGH86XYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQK2YDJ7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPGHYAMKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQKEYJZRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPGKY75ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQKLYTJND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPGLSQAUY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWQKUSDJ4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPH23GC8Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWQL4NP689 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPHFADZ9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQL9ZMCPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEPHGFUR6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQLG46SXP | DEFICIENT CLAIM NEVER CURED |
| DEPHJWADSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQM5DZ2BR | DEFICIENT CLAIM NEVER CURED |
| DEPHSNZYGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQM92GZ3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPHTBLCUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQM9NEBVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPK6RX5V8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWQMC9VT64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPKC6YV2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQMS23X9H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEPKLS4YN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQMU5GPSZ | DEFICIENT CLAIM NEVER CURED |
| DEPKR6LVF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQMUDZCFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPKTLJV23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQMZPKJCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPKWA39C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQN8BMS9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPKYUND38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQNAPB45D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPL7Y49X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQNFBCU7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPLBDGMFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQNFKCMLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPLH38GBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQNLAJ2PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPLK6WBY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQP7H8ZRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPLT6XAHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQPESMVLC | DEFICIENT CLAIM NEVER CURED |
| DEPLTFS8DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQPKD7YHL | DEFICIENT CLAIM NEVER CURED |
| DEPLU42NKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQPNEZ8U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPLUAR294 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQR5B829N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEPLY8TB6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQRBV84XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPMC4JW5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQRM64JT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPMJ9DBNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQRXCJFHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPMQ3ZLVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQS7D4YZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPMXRS4HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQS8EMR6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPMYRKVSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQSCZJVEF | DEFICIENT CLAIM NEVER CURED |
| DEPN3HMQUG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWQSH4MD7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPN9RFH8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQSHNER4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEPNA84CFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQSLMKCG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPNMHW9SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQSUC3F7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPNQYJ7BR | DEFICIENT CLAIM NEVER CURED | DWQTPBKV6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPNZJBKFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQTUMEN24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPQ3JZ5BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQU48LRMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPQGVBCSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQU7YFDTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPQRU6AW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQU9APLMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPQVDYT43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQUA4DFGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPQVW24HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQUE94C3F | DEFICIENT CLAIM NEVER CURED |
| DEPR5FACY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQUJSRFYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPRGDCF85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQUZ5YCF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPRJBZ3AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQV3STNKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPRQL2DVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQV59BH2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPRZY3L49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQV78STYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPS2MJVUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQV9PFUZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPSH2QDM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQVFY9A83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPSK23ZG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQX9NK2BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPT8N2K6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQXD87JFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPTANRZ3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQY7TCEVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPTDHW2RX | DEFICIENT CLAIM NEVER CURED | DWQYEP9Z6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPTGL9SW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQYMKLBDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPTGVQ3SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQYPTZLBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPTK27R95 | DEFICIENT CLAIM NEVER CURED | DWQYVADXMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPTLKB8MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQZA8XSBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPTSVC4DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQZAPMYVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPTU9VG2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQZEJB7VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPTWXM7GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQZJCN6E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEPTWY5UNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQZR9BCK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPUDQM4TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQZRHCT4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPUKF3RL5 | DEFICIENT CLAIM NEVER CURED | DWQZUD7K84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPUNL3MSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWQZY3MURT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPV9KQR3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR24HTAX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPVF84TH2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWR25YPH6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPVHLU9A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR2C7M9YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPVLN5G9T | DEFICIENT CLAIM NEVER CURED | DWR2CVDH9F | DEFICIENT CLAIM NEVER CURED |
| DEPVMN8XDS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWR2J86SVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPVQRY3BC | DEFICIENT CLAIM NEVER CURED | DWR2YGJ7EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPVQS7WXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR38HPYTS | DEFICIENT CLAIM NEVER CURED |
| DEPVTHNZ57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR3BUCKJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPVZXBQUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR3D82S7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPW584JCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR3HZ8JG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPWMHVRUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR3J4YNZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPWST2GMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR3J5Q2TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPWY6KUNB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWR3KPFXYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPX3RCDHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR3MH84GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPXAVC7LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR3YDXH9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPXFHSKUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR45T8GJB | DEFICIENT CLAIM NEVER CURED |
| DEPXNZWYU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR46LQUZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPXUL3AKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR47365MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPXVL9437 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR47NYA6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPY349TC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR4GEADUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPY5M2QBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR4J2QALD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPY9URB2K | DEFICIENT CLAIM NEVER CURED | DWR4LJA7QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPYK5B3CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR52EN6YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPYLM87V5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWR56D4HAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEPYN7L6CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR584SYQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPYSWVXJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR5L8PFDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPZ426RFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR5YH9MJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPZ4BSTUJ | DEFICIENT CLAIM NEVER CURED | DWR5ZK7QLM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEPZK2HWNJ | DEFICIENT CLAIM NEVER CURED | DWR62FH7P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPZUX294W | DEFICIENT CLAIM NEVER CURED | DWR65KQLXG | CLAIM WITHDRAWN |
| DEPZVF9WS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR6BD2SG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEPZYWCJFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR6BYGZXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ26W7MKV | DEFICIENT CLAIM NEVER CURED | DWR6FP8JH5 | DEFICIENT CLAIM NEVER CURED |
| DEQ2GRW967 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR6GSDXCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ2PRA38D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWR75LZX46 | DEFICIENT CLAIM NEVER CURED |
| DEQ2UMPDV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR76GYD9J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEQ2XA9W5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR7AV6GJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ2ZGCF8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR7FQPVM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ32PDJ6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR7PJ9U8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ36JXPFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR7ZLHF4B | DEFICIENT CLAIM NEVER CURED |
| DEQ3GWVZ5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR8A9UEHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ45L6AT7 | DEFICIENT CLAIM NEVER CURED | DWR8PMYKV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ4BXPS75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR8V5J6SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ4GRH82A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR8V936PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ4HZJW25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR8X3E9GU | DEFICIENT CLAIM NEVER CURED |
| DEQ4R7FXNV | DEFICIENT CLAIM NEVER CURED | DWR8XSC637 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ4SXJ69T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR968FCZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ4WSM8KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR9CM45VE | DEFICIENT CLAIM NEVER CURED |
| DEQ542GTUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR9D6LT3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ5FLBDWJ | DEFICIENT CLAIM NEVER CURED | DWR9EK57SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ5SDYR3A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWR9LCMYE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ6JDF8HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR9PJXYC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEQ6NWUASX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWR9QDVM6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ6R8ASCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRACVBDTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ6RHD87X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRAPFQ5T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ6X85DHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRAQ2DGHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ76RZV2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRAXZ2TJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ7F4G3KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRAYLG5Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ7GKRSXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRAZ642FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ7LSATKZ | DEFICIENT CLAIM NEVER CURED | DWRB6X4C9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ7M26TKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRBDJEKVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ7SNM5R4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWRBFDY9G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ897BTMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRBMVDQ4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ89L3YKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRBNC3GA5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEQ89PH74K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWRBU4QGAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ89XRT3A | DEFICIENT CLAIM NEVER CURED | DWRCAY9G4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ8H4VSL9 | DEFICIENT CLAIM NEVER CURED | DWRCGV8PSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ8K7F9DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRCKAX4EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ8KAR25F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRD3S6ZG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ93G8RCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRDJ7FEUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ94BARVK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWRDN2ASH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ9BHGUKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRDQ9NY38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ9JN6S23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRE8TZ4DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ9K82P5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWREAN3CZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ9UL4GFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWREBVHY4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQ9UM2ZBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRECPN9J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQA84MP7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWREFJGQB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQAVYSHZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRELPD98M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQAZ5WRV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWREP4KG2Z | DEFICIENT CLAIM NEVER CURED |

2429

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEQAZ7GH8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRFPBNHL5 | DEFICIENT CLAIM NEVER CURED |
| DEQB362XNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRFSYQJVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQB3HF49S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRFT3KGA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQBFZTRWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRFZLGDU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQBS3ATRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRG2Q68HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQBWMCJ59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRG3AZPQK | DEFICIENT CLAIM NEVER CURED |
| DEQBXVJYZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRG6UV5CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQC76WBLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRGASKJFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQC7GUV42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRGL3UB49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQCJ9BW2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRGQN7YVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQCMGLVNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRH4JLFG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQD72UFC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRH7GSN4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQDK2AJPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRHBZXQMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQDLTCWXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRHNX26FK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEQDRZHULG | DEFICIENT CLAIM NEVER CURED | DWRHTS6AC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEQDVPKAJ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWRHUS2CYK | DEFICIENT CLAIM NEVER CURED |
| DEQDW49RSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRJLB76GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQDZ3VNF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRJLVTHZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQDZUYBNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRJY5K7HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQF4RLBNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRL6ZBFQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQF6MUWH5 | DEFICIENT CLAIM NEVER CURED | DWRL8B5NCG | DEFICIENT CLAIM NEVER CURED |
| DEQF89HD5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRLBS9VYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQFA5CXNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRM5VZPNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQFM49RYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRM8XKVT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQFMXDZL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRMD7VKSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQFTHNW97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRMGCAY52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQFX9KLUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRMKFA9XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQG5FNVJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRMLBDETA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEQGFT7JPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRNCF9VEG | DEFICIENT CLAIM NEVER CURED |
| DEQGK5Y3XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRNPSV5HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQGLKBC48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRNSUCTKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQGU5FZ4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRP6FYLSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQGZWKFC5 | DEFICIENT CLAIM NEVER CURED | DWRP8J5SUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQHULXFRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRPHMS79E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQHZ27LJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRPJQSUDN | DEFICIENT CLAIM NEVER CURED |
| DEQJ4P6SRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRPQJKV2C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEQJ7CVLZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRPVCFX5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQJF23ZKM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWRQ2DCU7M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEQJFZSGN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRQ4KTZFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQJHG764D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRQ4LCUMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQJHLXYTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRQ6DAZH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQJXUWN4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRQ8UKHDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQJZSTW8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRQCSZ48N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQK5JSR74 | DEFICIENT CLAIM NEVER CURED | DWRQHSKYBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQK6C2PBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRQKCDBZU | DEFICIENT CLAIM NEVER CURED |
| DEQKTBCW9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRQXA4Y29 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEQKZ89TXP | DEFICIENT CLAIM NEVER CURED | DWRS589TQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQL3NBCG9 | DEFICIENT CLAIM NEVER CURED | DWRSAGFKDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQL8S7WMC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWRSB9VTM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQLFUGKHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRSCT34EX | DEFICIENT CLAIM NEVER CURED |
| DEQLMUXTAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRSZ8G73U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQLVSZ2DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRT36Y95Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQM2PUSJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRT3NKBMS | DEFICIENT CLAIM NEVER CURED |
| DEQM35TRC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRTAV97GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQMHT65FX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWRTHPZ5BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEQMNC6Y48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRTJENQ94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQMTNPDRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRTN6ECQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQMZL9T36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRU52PMKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQN4PAXMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRU5FYP9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQN76F5Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRU798VC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQNMT94ZC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWRUHJFB7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQNSYZL6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRUHQE9ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQNUZH3G7 | DEFICIENT CLAIM NEVER CURED | DWRUX25ZVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQNZ4Y5UB | DEFICIENT CLAIM NEVER CURED | DWRUXL4KQT | DEFICIENT CLAIM NEVER CURED |
| DEQPT3Y9SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRUY975XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQR734J86 | DEFICIENT CLAIM NEVER CURED | DWRV4D3NX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQRCSYZ8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRV8N63LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQRH2WAT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRVE4S8AY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEQRU943ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRVXD7Z9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQRUYTC62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRX5SGYU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQRVHTLKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRXJ3Z45K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQS7H8NMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRXPA27MN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEQS84VN5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRY5X3ACG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQS9NL327 | DEFICIENT CLAIM NEVER CURED | DWRY84QBP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQSAKMUFN | DEFICIENT CLAIM NEVER CURED | DWRYFL84TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQT4YALSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRYH93MJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQT5BZXPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRYLFPD8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQT63XGND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRYMK62ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQTHYNZ6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRZ2SJTC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEQTW4LAR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRZ46N2PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQTXAPC72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRZGVDCLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQTZBKV36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWRZKA3JBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQU96KVWT | DEFICIENT CLAIM NEVER CURED | DWRZV2MEGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEQUCFVPH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS283HNB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQUSH9CTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS29G5L8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQV2XH9ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS2DKA89T | DEFICIENT CLAIM NEVER CURED |
| DEQV4M7LGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS2MP649F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQV62XBZY | DEFICIENT CLAIM NEVER CURED | DWS2TQ5P63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQW269GX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS326PY7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQW2XCSDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS35RXFE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQW5JPTFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS3JQMH2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQWT4LKSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS3KBG275 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQWTGBZYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS3MT8CJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQXGMHC7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS3RP82ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQXY6ZSJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS3TE2R78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQXZGVFA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS3UTBKV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQY5DFHJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS3XGZF4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQY5G693M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS3YGZ7Q5 | DEFICIENT CLAIM NEVER CURED |
| DEQY7FWR5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS3YUTXPQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEQYFLNX3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS3YX8ZQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEQYJTVL3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS4BVUN5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQYM2GUAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS4CT6EGR | DEFICIENT CLAIM NEVER CURED |
| DEQZ37BMDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS4JKA75H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEQZ5RW68A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS4UAMKGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQZ7B5NMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS4UE7F9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQZ8UMSBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS543MFDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQZHSMVDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS573FYD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQZWATJ6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS5PKXMRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEQZYJCWGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS6B8YFVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER263QXYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS6CFUEJ9 | DEFICIENT CLAIM NEVER CURED |

2433

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DER26THDVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS6CXBFZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER285M9U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS6RUZYNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER2CKWGXF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWS6YPJZEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER2PTG96V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS7GRD4P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER2SJXZTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS7HQYB8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER36B8ZD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS7P9XUAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER37M2DUW | DEFICIENT CLAIM NEVER CURED | DWS7TKVJ2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER3MW4JND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS83BNFRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER3SX54CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS86U5PXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER3VCYNH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS8G23KZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER3WYQAXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS8KV4J56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER3Z7XUHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS8YEQAH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER4BCTNUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS93GMY2H | DEFICIENT CLAIM NEVER CURED |
| DER4KU23MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS95FY7LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER4PSANU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS96MAZJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER4QMB8HL | DEFICIENT CLAIM NEVER CURED | DWS96P3MG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER4SFUHZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS9HRNX56 | DEFICIENT CLAIM NEVER CURED |
| DER4VHG3DM | DEFICIENT CLAIM NEVER CURED | DWS9JN76FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER54QSH2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWS9RDVHJ6 | DEFICIENT CLAIM NEVER CURED |
| DER56ZJL9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSA3UML8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER5TXYMGQ | DEFICIENT CLAIM NEVER CURED | DWSA7NYK3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER5UALNMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSA9JBCL6 | DEFICIENT CLAIM NEVER CURED |
| DER5V7GNDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSAHLPBTZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DER64JXZPB | DEFICIENT CLAIM NEVER CURED | DWSAJLET86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER64NYZ5T | DEFICIENT CLAIM NEVER CURED | DWSAL4HRQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER68C9BAQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWSAM4Z3E9 | DEFICIENT CLAIM NEVER CURED |
| DER69C47FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSAPGQTEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DER6AL2TPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSATMXPQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER74G6LX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSB59H78L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER7FKGCJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSB6P2JYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER7H5FD4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSB8AGCDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER7K49L3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSBA9EUJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER7NTAP3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSBLVJFAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER7SDNJML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSBU2YX8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER7SWKN4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSCEUQBMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER7TBK5G3 | DEFICIENT CLAIM NEVER CURED | DWSCX2FKQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER8AZ2QPW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWSCXHURAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER8CW54AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSCXVUY75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER8FBJ67H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSD9XC3HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER94AF3CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSDKGUE26 | DEFICIENT CLAIM NEVER CURED |
| DER9ATHW3M | DEFICIENT CLAIM NEVER CURED | DWSDLNHVT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER9NLX4QC | DEFICIENT CLAIM NEVER CURED | DWSDP8Q2RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER9TZ2YC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSDPZ4MQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DER9WAUJH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSDRP2NAB | DEFICIENT CLAIM NEVER CURED |
| DER9WAYHGS | DEFICIENT CLAIM NEVER CURED | DWSDXNCYH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERADB82U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSE6XAMF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERAH2T3XU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWSEA6UFQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERAK38GMS | DEFICIENT CLAIM NEVER CURED | DWSEA8ZBC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DERAL9P4DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSEHPZB8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERAPH6VXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSF96UQX3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DERB56YKUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSFAU9QN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERB62CFGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSG5CEY2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERBCWD5QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSG6L4XNU | DEFICIENT CLAIM NEVER CURED |
| DERBDQXP3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSG6ZUXC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DERBHMLJZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSG7R2CH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERBJYAN79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSGKTEPF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERBMT7Q5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSGLTVC3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERBNYVMHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSGMXHK59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERC3L9KBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSGTL79N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERC4DYTSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSGZ7PCDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERC4JBKU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSGZJV8AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERC5G34PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSH7NJDU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERC5PA6DG | DEFICIENT CLAIM NEVER CURED | DWSHBKE6VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERC5VHNSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSHDN6CL2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DERC8TVB4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSHDT6QBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERCD35KWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSHFZ7VRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERCHXG64Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSHGB6824 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERCLDXM5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSHP8VAYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERCXYSJ87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSJ5ZA4FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERD2S4V9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSJBA4XCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERD69ZYAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSJBFCHA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERDJ5UG6C | DEFICIENT CLAIM NEVER CURED | DWSJC46GNH | DEFICIENT CLAIM NEVER CURED |
| DERDQF63L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSJC6L5FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERDUJP9NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSKDNZTHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERDYCWT6Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWSKHC69PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERF8LX56W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSKX75BDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERF95ZY8S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWSL5KX39J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERFBJWPGQ | DEFICIENT CLAIM NEVER CURED | DWSL7CHA8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERFCN382T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSLD4GXRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERFHW8A42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSLDPK2TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERFMU47D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSLJQV6KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERFWA9HLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSLR4JUB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2436

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DERFWZLM4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSLTQFH5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERG5L9VJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSLUTM6CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERG5P24CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSM89BJA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERGHMCQD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSMDPJTL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERGU4SHV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSMJ4KAVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERGWPVHJX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWSMQDRGPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERGXMJL2S | DEFICIENT CLAIM NEVER CURED | DWSMZNPQ8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERH56UY9K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWSN2Z6GHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERH795TMG | DEFICIENT CLAIM NEVER CURED | DWSN6KDGEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERHCAWU7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSNFPYDLX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DERHG6MAB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSNH8RUFD | DEFICIENT CLAIM NEVER CURED |
| DERHQ2X3SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSNVXP4HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERHXLKU6B | DEFICIENT CLAIM NEVER CURED | DWSP4REFQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERHYTBNLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSP9CMEUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERJ7258Z9 | DEFICIENT CLAIM NEVER CURED | DWSPC4NRH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERJA4B6UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSPEGRL8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERJFG7U6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSPHL4DCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERJP85C6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSPJCMXH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERJVPH7AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSPX5R69F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERK26DMXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSPY5U6TM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DERK3JBMYA | DEFICIENT CLAIM NEVER CURED | DWSPYE27UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERK5WXPDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSQCAB78T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERKHC52ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSQCALN59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERKHVW5JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSQDCPZ8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERKL5WUBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSQFM5RLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERKM7UHD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSQH4BLEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERKPZVQFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSQTJ57UR | DEFICIENT CLAIM NEVER CURED |

2437

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DERL384ND2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSQTN46UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERL7B9GSW | DEFICIENT CLAIM NEVER CURED | DWSQTPMZB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERL92XFT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSQXB29VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERLC6XDJ3 | DEFICIENT CLAIM NEVER CURED | DWSR78J4LH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DERLDGA8S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSRQUTD3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERLDGQ6BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWST9QH4DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERLJHCXNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSTQUCJ5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERLPQV7G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSU2NRQ8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERLQD6JAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSU7LXKRV | DEFICIENT CLAIM NEVER CURED |
| DERLVYX8PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSUDN6ZC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERLX5Y6Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSUTV6L8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERLYGS75C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSUVJ65LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERM57928L | DEFICIENT CLAIM NEVER CURED | DWSV3UXMNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERM6NA8YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSV8QPNH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERMGK4762 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWSVDKU3XQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DERMKSXZ2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSVJAX4T3 | DEFICIENT CLAIM NEVER CURED |
| DERMKYX2QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSVKXRFL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERML3H64G | DEFICIENT CLAIM NEVER CURED | DWSVM4XGAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERMXYJQZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSVPQXY32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERN27FQJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSX5VQ247 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERN2BS5FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSXFQBG35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERN4TGJUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSXFUBCLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERN52Y3GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSXHD7LRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERN7ZUWLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSY3G9R5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERNC8LJKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSY4Z5NJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERNM6JCST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSY54PZJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERNW9YTHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSYCBAFHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2438

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DERNWBXAS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSYQ89EGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERNWP2Y6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSZ7HP864 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERPNTQMG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSZFUM9Y4 | DEFICIENT CLAIM NEVER CURED |
| DERPUYLW8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSZLGHEVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERQCKF5TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSZLPRTHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERQWTKN42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWSZN36RGK | DEFICIENT CLAIM NEVER CURED |
| DERS89GF3N | DEFICIENT CLAIM NEVER CURED | DWSZX8HFNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERSAVCFZM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWSZY8CTVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERSKUC465 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT23F4HZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERSXGUA3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT26RGD9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERT53QMZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT2AVH3ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERT7AHKDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT2CMRY97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERTCADYVF | DEFICIENT CLAIM NEVER CURED | DWT2ZKFA6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERTD76C4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT367LRFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERTKVH2WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT3ANLQ9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERTNLB398 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT3BYZ9DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERTNQJDUF | DEFICIENT CLAIM NEVER CURED | DWT3EBLQK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERTSNLC79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT3KMX2VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERTWB4YAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT3LAEQBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERUCTYGKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT3LVXMSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERUCVQDH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT3QMUCA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERUFW7T3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT3RMDYQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERUG2TQ36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT3RZBUGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERUPFST32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT3U4JLEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERUWP7M5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT3UKBYD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERV3TZ97B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT48BXN3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERV782NQW | DEFICIENT CLAIM NEVER CURED | DWT4A3D6US | DEFICIENT CLAIM NEVER CURED |
| DERV8THPDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT4FGHAU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DERVKB9ML4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT4HJKSZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERVPFM34S | DEFICIENT CLAIM NEVER CURED | DWT4JLR2V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERVYL2AKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT4LBZ7GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERVYN7SD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT4QNEK8S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DERVYT8XUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT4QUXZGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERVZTGWX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT4UD58RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERW2KGB7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT4VA6XR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERW4PBS3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT4VU9ZYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERWBTMAG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT5AHV72X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERWZL2X5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT5AZKJD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERX385MUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT5EJQFN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERXHZKUMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT5FD2Q37 | DEFICIENT CLAIM NEVER CURED |
| DERYB7PX6A | DEFICIENT CLAIM NEVER CURED | DWT5JMBHGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERYN28A4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT65BX9HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERYSB6H4L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWT68XNCVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERYXBM5WN | DEFICIENT CLAIM NEVER CURED | DWT6DANV4Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DERZ5BSDT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT6FDVQUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERZCQ25LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT6H5QACF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERZDNJM43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT6MYUABP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DERZDXLYH9 | DEFICIENT CLAIM NEVER CURED | DWT6QR4USZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DERZGB9CAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT6V3M9UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES27KWMCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT738UC2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES2M59Y8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT754UQRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES2TQLN5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT7D652QU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DES2YUGRXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT7EYRB5J | DEFICIENT CLAIM NEVER CURED |
| DES2Z83Y9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT7G3EBH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES3AMHGR6 | DEFICIENT CLAIM NEVER CURED | DWT7GYSR4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DES3BXT256 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT7HF68AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES3LP4CWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT7VSBZYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES3P548G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT7ZVLDKP | DEFICIENT CLAIM NEVER CURED |
| DES3RHUTG5 | DEFICIENT CLAIM NEVER CURED | DWT83KDN9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES4A2UK98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT8C94MBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES4BMQ5L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT8M5ZQ4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES4GFL8ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT8PLQ6V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES4LZF872 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT8UY3JGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES4W7MHGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT8V3ES6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES546XK9N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWT8X423YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES582URMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT8YUFJPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES5MAYTNH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWT9F6XZGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES5R9Z4MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWT9LRVJ6Y | DEFICIENT CLAIM NEVER CURED |
| DES5RT2CDW | DEFICIENT CLAIM NEVER CURED | DWT9VXDPN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES5XBNVKJ | DEFICIENT CLAIM NEVER CURED | DWTA6EMPJH | DEFICIENT CLAIM NEVER CURED |
| DES5ZRVDAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTAM8FCK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES62TAUL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTB457LDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES68GZDNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTB7VREM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES6C8Y7HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTB9YEC23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES6F3P8KB | DEFICIENT CLAIM NEVER CURED | DWTBQ4F7VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES6WT4GRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTBSEG8NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES7Z8TLCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTBSZ8A3D | DEFICIENT CLAIM NEVER CURED |
| DES86CGXYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTBYR7J3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES87BLJGU | DEFICIENT CLAIM NEVER CURED | DWTC5UYLJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES892U3NG | DEFICIENT CLAIM NEVER CURED | DWTCD4QEFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES89RNCWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTCL2VXZU | DEFICIENT CLAIM NEVER CURED |
| DES8BT67PQ | DEFICIENT CLAIM NEVER CURED | DWTCND9PF7 | DEFICIENT CLAIM NEVER CURED |
| DES8J6T23G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTCQ3RBNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2441

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DES8RG7BXF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWTD8VF9S2 | DEFICIENT CLAIM NEVER CURED |
| DES8TXGF6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTDEZSLUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES8Y36UR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTDRAYUM8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DES8YDKZBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTE3K8GPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES942HPXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTE7XN384 | DEFICIENT CLAIM NEVER CURED |
| DES96LHFAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTE8KQN6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES9LC2DKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTECXS3J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES9NDXZUM | DEFICIENT CLAIM NEVER CURED | DWTEJVN5FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DES9QBT2JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTEK4V67X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESA49VNLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTFE57RUA | DEFICIENT CLAIM NEVER CURED |
| DESA5XWKMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTFKCNJAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESAD3PBXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTFMXYDK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESAW7H4ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTFP2EU5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESBG5DMY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTFPJZ42E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESBHQ8YKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTFPYAGZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESBLVDUZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTFQUKPY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESBPX7GJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTFSXV297 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESC23AUD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTG4UEBM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESC3FQ7JU | DEFICIENT CLAIM NEVER CURED | DWTGA82SKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESC8KZGP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTGBY5Z6L | DEFICIENT CLAIM NEVER CURED |
| DESCFW9DPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTGRS7BEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESCJ48HWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTH6ZBYSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESCPWNG5K | DEFICIENT CLAIM NEVER CURED | DWTH7DJSX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESCTWYZJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTHDR7NGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESCUB5M6J | DEFICIENT CLAIM NEVER CURED | DWTHNVDXBK | DEFICIENT CLAIM NEVER CURED |
| DESCVXWKF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTHY85KA9 | DEFICIENT CLAIM NEVER CURED |
| DESCWHFPYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTJ8U2XBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESD2RK3NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTJA7LVGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2442

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DESD9AHBQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTJNMSXH4 | DEFICIENT CLAIM NEVER CURED |
| DESDA4JBMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTJYUNM3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESDBQ8ZJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTKDH89XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESDC6NJ5M | DEFICIENT CLAIM NEVER CURED | DWTKNXBS5D | DEFICIENT CLAIM NEVER CURED |
| DESDNXL53Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWTL2YARKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESDVPCG46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTLDX4AQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESF7G6LV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTLRQ4YZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESF85K63P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTLZV67NC | DEFICIENT CLAIM NEVER CURED |
| DESFRA8MNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTM92LZ7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESFX8MQAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTME7KYQ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DESFXADJZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTMFS3XEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESGD36HLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTNE5ADL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESGHUPALX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTNM9QPB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESGJUCZ4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTP4C5ADV | DEFICIENT CLAIM NEVER CURED |
| DESGW8TH9Y | DEFICIENT CLAIM NEVER CURED | DWTP5JFD4X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DESGWXDMLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTP5X4M73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESH2PWLQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTPESX3LZ | DEFICIENT CLAIM NEVER CURED |
| DESH487ZT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTPFYUVZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESH7ZKCVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTPHE7496 | DEFICIENT CLAIM NEVER CURED |
| DESHD6TN3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTPKGULCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESHGCF3TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTPYNX8VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESHNPVZW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTQDUNZ4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESHR6WCT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTQV57EKD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DESHT3ACVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTQVUMEJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESHUY72AB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWTQXUS2FA | DEFICIENT CLAIM NEVER CURED |
| DESJ5NVCK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTR98KEQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESJD2U8TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTR9J65F4 | DEFICIENT CLAIM NEVER CURED |
| DESJNL6QZB | DEFICIENT CLAIM NEVER CURED | DWTRBN238L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2443

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DESKC9HWN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTRQUESD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESKJH64DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTRYKUCZD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DESKYNL6U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTS6GD23F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESKZC3WQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTS9F3K24 | DEFICIENT CLAIM NEVER CURED |
| DESL3KN6PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTSFE3QM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESL8C2ATF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTSJB3GA7 | DEFICIENT CLAIM NEVER CURED |
| DESLVYTU5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTSKZJEMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESMKLRNDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTU6GR7YV | DEFICIENT CLAIM NEVER CURED |
| DESMQA75FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTU9D3CKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESMTKUF2V | DEFICIENT CLAIM NEVER CURED | DWTUAF583C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESND8TA3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTUBRQ6C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESNPFRDVY | DEFICIENT CLAIM NEVER CURED | DWTUDP4B2G | DEFICIENT CLAIM NEVER CURED |
| DESNQ3TKGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTUGKZ6AJ | DEFICIENT CLAIM NEVER CURED |
| DESNURD5BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTUKHV3GZ | DEFICIENT CLAIM NEVER CURED |
| DESP4H6UV9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWTULVE9H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESP5GY3MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTUV2ZDKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESP82DA64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTUXFLQAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESPAZFDVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTV6CQ8MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESPGQWB72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTV6ZU7C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESPNM6F7B | DEFICIENT CLAIM NEVER CURED | DWTVD6L49P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESQ2V8J4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTVLJUX9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESQ4FX3JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTVM6H29S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESQ9YPJ58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTVUEPQ9Z | DEFICIENT CLAIM NEVER CURED |
| DESQLMBD6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTXGQ2LS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESRTXU63N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTXM23VAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESRV2UTX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTXPJ5BFL | DEFICIENT CLAIM NEVER CURED |
| DESRW5V326 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWTXRCH38Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESRWNXD8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTXYLR9MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DESRZ8TDGU | DEFICIENT CLAIM NEVER CURED | DWTXZD9KMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESTCLMUQR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWTY5GUDB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESTP392MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTY628CNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESTQJXN6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTY78RZEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESTV2QJ8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTYD4UC3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESU792A3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTYHCXEGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESU7Z3BF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTYQNLG72 | DEFICIENT CLAIM NEVER CURED |
| DESU8F539G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTYSNPV98 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DESU97DZTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTZ3945JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESUNPQ7H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTZ5U8YXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESUTWCHKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTZAKE7HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESUXYD75F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTZE5S2FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESV357XPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTZGN9DJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESVCAGUM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTZHSNL7D | DEFICIENT CLAIM NEVER CURED |
| DESVQBZPFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWTZLBDJ65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESVQY9RDU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWU24K6RPF | DEFICIENT CLAIM NEVER CURED |
| DESW2RTAVC | DEFICIENT CLAIM NEVER CURED | DWU2BF8YPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESW92YXKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU2CPFB4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESWQ8MYVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU2D38KQ9 | DEFICIENT CLAIM NEVER CURED |
| DESWZHFX3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU2FRDV5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESX47GDPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU2GVSEYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESX6VZUA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU2KD5AE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESXAD9CYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU2NL5FZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESXADMQ8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU2RDTEM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESXAQNBC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU34MBXKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESXB23RY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU3BS4JXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESXBRZTV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU3DJVGCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DESXG4RCDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU3E4S9MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESXNYHVDP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWU3GE49DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESXQ58HKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU3JZES9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESXYPMFJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU3N6KR5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESXZJG7M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU3RPDJL4 | DEFICIENT CLAIM NEVER CURED |
| DESY7FJNZ4 | DEFICIENT CLAIM NEVER CURED | DWU3TJKGSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESYCVZ83F | DEFICIENT CLAIM NEVER CURED | DWU3YJFMZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESYKWL74V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU485Z9A7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DESYP7XKFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU4D2H7FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESYQW3LGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU4GA3EZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESYUQP7BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU4J7HKR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESYWN9CHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU4JHG6RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DESZ5Q46GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU4K6EM2D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DET25A9DK7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWU4KGY8VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET2PHKM3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU4VSPLXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET2U7MF3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU4Y76EJF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DET2WP63YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU52LXE4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET2WY8DZ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWU58SZXHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET36RYGD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU5FM9H2L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DET38K5VZ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWU5GYTEZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET39C6XRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU5YSX9HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET3FUPRLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU687GADK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET3LMPQVJ | DEFICIENT CLAIM NEVER CURED | DWU6Q5ZFJ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DET3NP8K7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU6SAE2ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET3V29JCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU6XLY8C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET3WMSD8Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWU73DT2R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET4NC9J5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU793Y4SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DET4QXYPSV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWU795843G | DEFICIENT CLAIM NEVER CURED |
| DET4UPG765 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU7CVLS89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET529BYSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU7GYES58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET5DKRNSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU7KVLT6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET5KGJBZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU7PXCFVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET5MC6FXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU7PXKJYG | DEFICIENT CLAIM NEVER CURED |
| DET5MLXCAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU7V6PBZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET5V64Q8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU7X2V649 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET5VK68ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU7ZJNLYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET6AMZGYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU827JAR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET6DCZMXG | DEFICIENT CLAIM NEVER CURED | DWU85GNMEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET6PXAGSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU8KCLF92 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DET6SR9WU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU8LCEBKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET7RD5PBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU8Z5V4TP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DET82YCJN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU96CLSGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET846VC5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU9B3MACK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET85V2AJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU9CJA32L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET8LHGCQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU9DXY3S2 | DEFICIENT CLAIM NEVER CURED |
| DET8MFA56U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU9LETNCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET8N26GBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWU9NGVDCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET8PCJXAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUA7ZCF8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET8VZCJ3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUAE9CM4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET9FLPWBZ | DEFICIENT CLAIM NEVER CURED | DWUAKPBX29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET9K5S2NC | DEFICIENT CLAIM NEVER CURED | DWUAM93SD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET9LWVA83 | DEFICIENT CLAIM NEVER CURED | DWUAMH3XQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET9P8LY2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUAT56HM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET9QYRB8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUB23RLS7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DET9RG2PLN | DEFICIENT CLAIM NEVER CURED | DWUBCGTF4N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DET9SYL23V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUBJL76PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DET9Z2KPBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUBQA2L68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETA29DLX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUC39LX7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETA52PJVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUCH9RKPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETAHR96NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUCKHNQVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETAL38U7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUCZ9RJLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETARLN7Q8 | DEFICIENT CLAIM NEVER CURED | DWUD4RT37C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DETBCVNFRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUD94GP7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETBK3RF62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUDAMNJYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETBKANFVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUDCF82B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETBKR4GJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUDCXEF9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETBLZ3URN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUDCXHZB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETBM58NRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUDK3MZHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETBP8N4HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUDLHMB5Q | DEFICIENT CLAIM NEVER CURED |
| DETBQA5ZJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUDNYKJ6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETBZUV7NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUEA74PL9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DETC7KRMXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUEAVY826 | DEFICIENT CLAIM NEVER CURED |
| DETCFBK275 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUEB5A8Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETCG84Z9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUEBPXHJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETCK3ANVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUEJDMXVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETCLFZ6RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUEP79S2G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DETCYS9FDN | DEFICIENT CLAIM NEVER CURED | DWUER6B2H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETD2BYLMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUEX237DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETD9PY6FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUEX4DP7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETDC6M3YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUF74TR8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETDH2B7QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUF9KJQTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DETDHV49NM | DEFICIENT CLAIM NEVER CURED | DWUFV9PC64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETDUWQ352 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUGTRAEJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETDVGZXPH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWUH7T8DF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETFB8M9DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUH9N8B5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETFJ5QBVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUHK6ZE8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETFJUAZWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUHN4TF85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETFQD3SWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUHTQDVE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETFV2LCX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUHX6ZDCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETG432VFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUJ4TBCZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETGA6PXRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUJDSP6BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETGRYLA5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUJGP2HZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETGS8QKJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUK89XDZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETGUJFSC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUK9JPABR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETGZDY925 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUKE4ZGBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETH9B8CAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUKFYPE9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETH9M6BUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUKGXYF2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETHU275RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUKSR8FCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETHZ2VLSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUL2X79RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETJ59DHNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUL48CAVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETJ5QPN2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUL4X8YGM | CLAIM WITHDRAWN |
| DETJ746LC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUL8TH9JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETJDAV7K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWULEH62Q8 | DEFICIENT CLAIM NEVER CURED |
| DETJFXNCUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWULQR2M96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETJGRNWBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUMB7HR8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETJNAQPH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUMCXJSR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETJSYN4XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUMK89YJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETKNM8SV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUMY6SKD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DETKPQ9SNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUN9PLDM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETKW7HJZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUNDLA596 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETL3SUJ67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUNEPQK47 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DETLCMJRXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUNFHS9TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETLDPKU8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUNREJL67 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DETLFW52BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUNVGEY3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETLQ6AFHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUNVJQ4RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETM8NW9AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUNZ53H8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETMAL9862 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUP3SVBEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETMCUY8QZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWUP6BL9YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETMHB3RWD | DEFICIENT CLAIM NEVER CURED | DWUPEAF2RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETMSQRKX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUPS2HXKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETMWU4NGL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWUQ4LA8PS | DEFICIENT CLAIM NEVER CURED |
| DETMYW427J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWUQD3MJGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETMZDHN4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUQKCFE2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETN4938MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUQRFC5Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETNKMWQGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUQS47B5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETNQL58PY | DEFICIENT CLAIM NEVER CURED | DWUQZRM2CN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DETNS32W7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUR697JPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETNZYRFQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUR84NYAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETP37FDMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWURA9DXTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETP7YXV4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWURHN672Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DETPDV7FKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWURY59XDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETPFLD683 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUS2CQG84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETPFX2MD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUS5XA3QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETPK5F6JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUSHATGY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETPQ3H8U4 | DEFICIENT CLAIM NEVER CURED | DWUSRAXD87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DETPY6CVM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUT8P7EDX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DETQ6YHARW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUT8PHZCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETQVU846N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUTK9RJQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETQXGPLZ8 | DEFICIENT CLAIM NEVER CURED | DWUTKZL8DE | DEFICIENT CLAIM NEVER CURED |
| DETQZYRP5U | DEFICIENT CLAIM NEVER CURED | DWUTVJAHP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETRD63FN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUTZAVM7L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DETRP2LN9J | DEFICIENT CLAIM NEVER CURED | DWUV4ZC8AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETS79YWB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUVM8F7C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETS7LJFCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUVNF8YGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETS9XGBWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUVQAZD8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETSGV85AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUVXZKAEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETSGWA6JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUX7GLJ8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETSK65NDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUXKLMZTG | DEFICIENT CLAIM NEVER CURED |
| DETSK6LFGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUXZKS9N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETSM6HA8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUY32VREF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETSUNQYAH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWUY892PK7 | DEFICIENT CLAIM NEVER CURED |
| DETSVXA7YJ | DEFICIENT CLAIM NEVER CURED | DWUYFL3X6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETU2J9RV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUYHS6GAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETU2JPLCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUYSJNFRA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DETU4Y9KWP | DEFICIENT CLAIM NEVER CURED | DWUYVE5BZT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DETU9RKXZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUZ89DPBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETUCHX8MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUZ8KJXPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETUGYWS4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUZBR54AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETUJPM8CD | DEFICIENT CLAIM NEVER CURED | DWUZE75SQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETUYQ67K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUZE79DTF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DETV75MJ69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUZJRLS7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETVG83U9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUZJV3682 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETVGA95LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUZLHG7C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2451

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DETVHSL5YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWUZPQNX49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETVL6KPFC | DEFICIENT CLAIM NEVER CURED | DWUZT47REF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETVQDAXZC | DEFICIENT CLAIM NEVER CURED | DWUZXS2E9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETVUX9P6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV2SPDMAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETW4JNVFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV2UTDGAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETW8Y9VCJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWV2ZBS4KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETWAJP7UQ | DEFICIENT CLAIM NEVER CURED | DWV35GFNUM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DETWFBUQDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV3B7ANXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETWNP5DXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV3F6GUDH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DETWZF2S6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV3G8D6QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETX3AF76G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV3LTNREG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETX462SMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV3S79MPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETXBFDM6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV43YX5EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETXDWANGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV47CR8SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETXKS26FG | DEFICIENT CLAIM NEVER CURED | DWV489HXRB | DEFICIENT CLAIM NEVER CURED |
| DETXMWQ4VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV48F5MDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETXQFP538 | DEFICIENT CLAIM NEVER CURED | DWV4GBP357 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETY3DSAVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV4KYFZP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETY58C4AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV4RETQP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETYC8W5G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV4U6H9NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETYFWX59K | DEFICIENT CLAIM NEVER CURED | DWV54A2G3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETYP38B25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV563C2S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETYV3UGML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV5DHP762 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETZQ63KCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV5GKMPRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DETZS79WB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV5HT8LZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU2467WT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV5PMBF3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU26LZ3D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV5Y4EB2Q | DEFICIENT CLAIM NEVER CURED |
| DEU26RDCML | DEFICIENT CLAIM NEVER CURED | DWV5Z4KBLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2452

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEU2ALPJRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV63GNKA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU2AXY9CS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWV63UGLF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU2GT7ALP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV65ULJTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU2YZ5D86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV679XHPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU34PHXNV | DEFICIENT CLAIM NEVER CURED | DWV6BNGXK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU3L9DXK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV6HGDL8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU3VQ4JPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV6YXDPSJ | DEFICIENT CLAIM NEVER CURED |
| DEU3XLBN2V | DEFICIENT CLAIM NEVER CURED | DWV79ZGPKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU427RVZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV7C3S26Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEU42B9Z6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV8A69DZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU4CFSQR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV8LT53P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU4PGZQCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV8N4DKX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU56YLB8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV8NH2KQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU5BAQM93 | DEFICIENT CLAIM NEVER CURED | DWV94Q8XNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU5C9VA6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV9HB7YMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU5JPDTVM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWV9J4L32H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU5MKYZRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV9UBXPAM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEU5MZFDW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWV9X8C2BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU5PK2XZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVA7EPKL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU5TBJ2C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVAHE7JYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU64THNM8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWVAMKNY95 | DEFICIENT CLAIM NEVER CURED |
| DEU65ZY3Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVARK6HQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU68MNJVD | DEFICIENT CLAIM NEVER CURED | DWVARPEHYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU698PTBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVAZX7MG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU6APGDZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVB82U95X | DEFICIENT CLAIM NEVER CURED |
| DEU6CXDRQK | DEFICIENT CLAIM NEVER CURED | DWVBDC375A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU6G27THC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVBDSN7FU | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEU6NTDVMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVCBHLQMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU7FRACLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVCBY2SLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU7LG3HMW | DEFICIENT CLAIM NEVER CURED | DWVCEASNGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU86YW2SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVCJ4RPD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU8G75Z3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVCS6RJFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU8QN94DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVD7BM2NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU8S6K4ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVDCUNHPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU8WNVYJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVDKR7X85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU8Y397KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVDQH2FJ7 | DEFICIENT CLAIM NEVER CURED |
| DEU93MB6V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVDTAMEL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU96ZLKH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVDTEQCM8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEU9C7G6RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVEABX9LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU9FV8BJ7 | DEFICIENT CLAIM NEVER CURED | DWVEGZMYFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU9JN43SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVEJ63AY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU9JZHCQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVEN8XCQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU9MSGRQZ | DEFICIENT CLAIM NEVER CURED | DWVEXPQHFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU9PGRY3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVEY4C8RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU9PXY83B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVEYBTNDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU9V4AXZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVF6PD7AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEU9ZY7GFQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWVFEBP9YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUA4MGBSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVFKRAL25 | DEFICIENT CLAIM NEVER CURED |
| DEUA4MZV3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVFQ7CM8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUA73CHY5 | DEFICIENT CLAIM NEVER CURED | DWVFR2UBDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUACWXNFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVFRA3B57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUADP4YKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVFX5Z6MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUANC2V47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVFYPHNAR | DEFICIENT CLAIM NEVER CURED |
| DEUAPY8VKM | DEFICIENT CLAIM NEVER CURED | DWVG2U7ZC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEUAV4D5J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVG3TBR9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUB4XAJKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVG8MHFCA | DEFICIENT CLAIM NEVER CURED |
| DEUB7LFTYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVGCBALQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUB9ZPC3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVGXSEHQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUBCNDKQX | DEFICIENT CLAIM NEVER CURED | DWVH4GSE26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUBMV85F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVHMG94KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUC4Z7AY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVHQPX89L | DEFICIENT CLAIM NEVER CURED |
| DEUC6VQDYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVHS2KCQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUCDQ9TS6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWVJ7462YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUCJKS459 | DEFICIENT CLAIM NEVER CURED | DWVJCN3QXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUCLQSBFT | DEFICIENT CLAIM NEVER CURED | DWVJH5C3RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUCNQSZH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVJSB7984 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUCNWAD97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVK58FG7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUCV72P5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVK8LPYAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUCVR7QTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVKBQUSN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUDA2MKH6 | DEFICIENT CLAIM NEVER CURED | DWVKNDBUF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUDKV8Z2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVKQC9A65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUDL2TV9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVKR3QPHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUDSBN9G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVKRG4ZYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUDTNZS7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVL36UAFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUDVACBZT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWVL3X2UN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUF9AGH4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVL8GBPEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUFGBSVYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVLJ2E7KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUFKHLQV8 | DEFICIENT CLAIM NEVER CURED | DWVLQ296R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUFKQRVCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVLTD37FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUFRA2WG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVM6A3QGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUFZMKXTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVM7DCUX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEUG9CD2ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVMZBGRED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUGJ5P9CM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWVN7UJGMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUGNMWT4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVN83APQ2 | DEFICIENT CLAIM NEVER CURED |
| DEUGSTHDBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVNBF7SGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUGZFM7B8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWVNEMSQPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUGZS3PD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVNFSR4BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUHCBPYS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVNJ4X8BE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEUHFB5RMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVNTHK6B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUHWRTC7G | DEFICIENT CLAIM NEVER CURED | DWVNUKFBDM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEUJ5DXW2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVNX6TZK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUJ837GBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVNXMQSZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUJHB8D7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVNYXCPJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUJKSPWBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVP25ULYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUK5JYRN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVP27RC8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUK9CZ7AM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWVP3ZYH4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUKFQYD7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVPDXYC68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUKN4DWRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVPF8CSB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUKSFGLM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVPT4Z5XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUL2A3Z9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVQ34S2B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUL6RZQK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVQ7SRJGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEULG8Z3TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVQCH5UKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUMBS825F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVQNR76TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUMK3NFGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVQRHK9AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUMZAVG7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVR25YT98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUNJRVMXZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWVR3MQ8SX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEUNTD8P3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVR3N9BYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUNY3HZG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVR583ES2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEUP4QR89A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWVR5ZHAU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUPA42J56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVR8ZUND7 | DEFICIENT CLAIM NEVER CURED |
| DEUPDB6HQ4 | DEFICIENT CLAIM NEVER CURED | DWVRA3YXLB | DEFICIENT CLAIM NEVER CURED |
| DEUPDSRF2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVRCD62UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUPJ9NR3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVRYN5U8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUPSQ5K4X | DEFICIENT CLAIM NEVER CURED | DWVS4DUQ29 | DEFICIENT CLAIM NEVER CURED |
| DEUPV9TKXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVSA8L59K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUQCXDBTR | DEFICIENT CLAIM NEVER CURED | DWVSB8CNF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUQD9JCL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVSH5YXRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUQPH2J46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVSJEGYCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUQY6BFTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVSU584KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUR9KGFZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWVSZAQ92F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEURA9FVL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVT7RDHQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEURF2QMVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVT9J2HZG | DEFICIENT CLAIM NEVER CURED |
| DEURQ3HT5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVTDQCM37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEURQ3W62H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVTL8N523 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUS3CY8P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVTRN854F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUSCGLZRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVU9DR7SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUSKWCG52 | DEFICIENT CLAIM NEVER CURED | DWVUCLRHZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUSMCK25J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVUEPYHJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUSPG3J2H | DEFICIENT CLAIM NEVER CURED | DWVUGY53XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUSQ3CDK4 | DEFICIENT CLAIM NEVER CURED | DWVUKN28TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUSY6NLW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVUMQTRD5 | DEFICIENT CLAIM NEVER CURED |
| DEUSYVWR52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVX4GH8L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUT35JCGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVXF2QYK6 | DEFICIENT CLAIM NEVER CURED |
| DEUT3XVY9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVXPZT7LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUT5DB6LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVXSMFGR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUT9K7JG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVY2QE3UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2457

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEUTBDNH8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVY42NRB6 | DEFICIENT CLAIM NEVER CURED |
| DEUTFAP83H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVYBZL3KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUTMZ6Q5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVYPK3N8Z | DEFICIENT CLAIM NEVER CURED |
| DEUTPLV2BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVYR739GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUTX9RQHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVYS45RK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUVAN39W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVZ2TELKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUVHG8ZNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVZCJDMBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUVN4B28W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWVZDRKM3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUVR8BAQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVZEP7HN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUVW9CLDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVZESA3H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUVY5XFZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVZGTFHJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUVZDLJ37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVZH9TUKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUW6LZVMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVZKULJ3D | DEFICIENT CLAIM NEVER CURED |
| DEUW7SZM5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVZRS4GC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUWCNY4BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWVZYXPUHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUWFPJXM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX23JLMSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUWHQJC4V | DEFICIENT CLAIM NEVER CURED | DWX23YNL7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUWJXGT53 | DEFICIENT CLAIM NEVER CURED | DWX275S4C6 | DEFICIENT CLAIM NEVER CURED |
| DEUWKVCSQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX2AFC45H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUX4ZP7VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX2FLM9TZ | DEFICIENT CLAIM NEVER CURED |
| DEUX7LDS92 | DEFICIENT CLAIM NEVER CURED | DWX2H6PC3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUXBGLM5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX2NB9K8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUYAXJM9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX2NDT4CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUYLAG59H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX2PB8JE3 | DEFICIENT CLAIM NEVER CURED |
| DEUYVK9LFP | DEFICIENT CLAIM NEVER CURED | DWX328GYUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUYZNLWP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX37KJTNM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEUZ4WFSP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX3FUYRGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUZ6B7R4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX3MJBPAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2458

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEUZ6CVALB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWX3TJSRQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUZ84QA7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX3YEN2TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUZFCH34N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX43BKYVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUZNT3RWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX46AMGH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUZQJ8FX9 | DEFICIENT CLAIM NEVER CURED | DWX46GTZNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEUZVQ782P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWX4EM2SDK | DEFICIENT CLAIM NEVER CURED |
| DEV2G58L4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX4G2AFSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV2PJ4SBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX4GRFMST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV34B7RPJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWX4JE2ZUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV37UNQHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX4ULC5TN | DEFICIENT CLAIM NEVER CURED |
| DEV3BH9T42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX4UV3F5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV3JY5Q2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX5PBF7UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV3LX2F4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX5S46Z9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV3SCKA9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX64SJ3E8 | DEFICIENT CLAIM NEVER CURED |
| DEV3W8ZQC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX6BYVT39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV3YD6N2S | DEFICIENT CLAIM NEVER CURED | DWX6ECFDGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV4HT3FMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX6FAMSH5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEV4K329RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX6M8URTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV4PB29RU | DEFICIENT CLAIM NEVER CURED | DWX6TNRF49 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEV4RGMPN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX72TKFYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV4SWLZP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX72TQK8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV59ANFLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX7DB5PAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV5C2FSWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX7JE65ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV5C897LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX7K4LQYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV5FYQRUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX7LJRH9S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEV5H39A6S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWX7QA9ERU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV5TA2GMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX85NKZ3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEV5UQL62Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX8A9K4EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV69LD5JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX8CQNE6D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEV6GJ2N8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX8GS675K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEV6QJRW28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX8HZVPQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV6RYF8DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX8N5Q2BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV6XQ92HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX9EBZJ6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV73ZB528 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX9H8PTBJ | DEFICIENT CLAIM NEVER CURED |
| DEV74GXNUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX9JYTGKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV79QKUT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWX9SH347A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV7AXJSNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXA57RGFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV7HM6RZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXA8HPF2L | DEFICIENT CLAIM NEVER CURED |
| DEV7PZMXCJ | DEFICIENT CLAIM NEVER CURED | DWXAEK8FYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV7R3Z968 | DEFICIENT CLAIM NEVER CURED | DWXAJ328H9 | DEFICIENT CLAIM NEVER CURED |
| DEV7Y4ADTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXAJTLSMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV85UJKA3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWXAL9T5EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV8A7WD6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXAQGR9C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV8AUKWN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXAZF3TN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV8CGYTQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXBD2FZH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV8FHU36Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXBEH54VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV8GSKQ2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXBNFAH97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV8ST3Y2H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWXBNYSU98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV8SUYCB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXBRC32ZE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEV9LWUBPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXBT9CD5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV9Q64LBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXBYA83C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV9TFYWHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXC2NEUBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEV9WH8JGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXC4RHUV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVA374UXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXC56LUFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVA5P8UL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXCP2AMNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEVA9MRKNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXCPKZFE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVAGCWN58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXCUPB6NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVALCU64P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXD6BHP8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVAWZNP8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXD9SKYHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVAX87RKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXDA9ZQJ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEVB2HU39P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXDAGTYSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVB5JKY6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXDAVUCL8 | DEFICIENT CLAIM NEVER CURED |
| DEVB5XPZKM | DEFICIENT CLAIM NEVER CURED | DWXDE7SCQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVB67FJNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXDL7C69Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVB7NCXML | DEFICIENT CLAIM NEVER CURED | DWXE53ZCDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVB8NA5YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXE5BV678 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVBGJZ5D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXEBZF56D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVBH95QLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXEHQRA4S | DEFICIENT CLAIM NEVER CURED |
| DEVBJFNQXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXEL4NYP3 | DEFICIENT CLAIM NEVER CURED |
| DEVC4M65ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXENV8SL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVC5U23MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXERY8UNV | DEFICIENT CLAIM NEVER CURED |
| DEVC8DNBA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXEV2AUD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVCABQ2KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXEYJC924 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVCPH7WF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXF4KAEDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVCQMFH9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXF4RHP5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVCSNR6ZY | DEFICIENT CLAIM NEVER CURED | DWXFEG3Q9Y | DEFICIENT CLAIM NEVER CURED |
| DEVCZ7F2LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXFTMEY37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVD2T73A4 | DEFICIENT CLAIM NEVER CURED | DWXFYCBAGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVD43UXQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXG2HE7NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVD4C25WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXGDQE6N7 | DEFICIENT CLAIM NEVER CURED |
| DEVDAC9FST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXGF6J2BL | DEFICIENT CLAIM NEVER CURED |
| DEVDFJMH7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXGLSYTBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVDU9ZF3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXGNJELD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEVDY96XLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXGT2KZ36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVF3TDP9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXGUSFZYB | DEFICIENT CLAIM NEVER CURED |
| DEVFAJ35Z9 | DEFICIENT CLAIM NEVER CURED | DWXHA7EM9Q | DEFICIENT CLAIM NEVER CURED |
| DEVFBUHAG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXHCA4PML | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEVFJXZHKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXHD9CKEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVFKQ398P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWXHNK7VPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVFLPCZ8W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWXHQFLDS3 | DEFICIENT CLAIM NEVER CURED |
| DEVFMZQX9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXHT49FAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVFN7X5WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXJ6QKDS9 | DEFICIENT CLAIM NEVER CURED |
| DEVFQGNTH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXJ8N3PH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVGPJY8N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXJM39A2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVGUDZP29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXK3DP9NF | DEFICIENT CLAIM NEVER CURED |
| DEVGX2RHBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXK6LZ4AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVHBCJGYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXKE4SUZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVHCU3NQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXKEUGCP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVHG7T4LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXKHJS97C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVHKWTF62 | DEFICIENT CLAIM NEVER CURED | DWXKHZ926R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVHN5WYSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXKMBNSZC | DEFICIENT CLAIM NEVER CURED |
| DEVJA3729L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXKNRCSJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVJBLA7W4 | DEFICIENT CLAIM NEVER CURED | DWXKS3E2J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVJC4KP9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXKZ69QGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVJHRM9NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXKZMCSBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVJPLCU48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXL2CNGUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVJULZKRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXL5MKSF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVJWA6X9N | DEFICIENT CLAIM NEVER CURED | DWXLEM85YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVJWXF483 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXLJGAVD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVJYG9FTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXLK84CGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVK3AWZ49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXLKAUD3V | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEVKA5MPQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXLSDGZVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVKC68Z9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXMQ3K8EA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEVLNGF42U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXN58MHJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVLRXFW24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXN6U438E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVMDY8Z7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXN7C5E8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVMJS6PUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXN9CFBHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVMPX4RFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXNCH8AGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVMU5XCYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXNEK9TB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVN5KA6SD | DUPLICATE FORM | DWXNPJDCMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVNAYPZQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXNRDG6SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVNC5G23S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXNTJCDQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVNDTHJ8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXNZS2M46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVNQD89HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXPFSAT92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVNRCA5XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXPMHVCA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVNYJUCQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXQ4VMHP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVP2M9GNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXQARU5CG | DEFICIENT CLAIM NEVER CURED |
| DEVPQFSGZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXQMA324J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVPSHKM8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXQV4HZS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVPUDGXQ7 | DEFICIENT CLAIM NEVER CURED | DWXQZCPHU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVQLTANB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXRAJNP7V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEVR2UATFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXRB27FMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVR2WM9B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXRETPSMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVR3TH4ZQ | DEFICIENT CLAIM NEVER CURED | DWXRG3EMDA | DEFICIENT CLAIM NEVER CURED |
| DEVRGQA2UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXRLHQ2ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVRQAKF3X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWXRNH4KCU | DEFICIENT CLAIM NEVER CURED |
| DEVRTH42XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXRV69MEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVS6MAHD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXS628DPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVSDYRWJK | DEFICIENT CLAIM NEVER CURED | DWXSABUZ5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEVSKUQG4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXSJGP73Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVSQTY5WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXSTPAR3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVT84WUMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXSVU6YHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVTFN87ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXSYKN67T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVTJUKH9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXT4BQHJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVTUHF7Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXT7YLESA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVU2TB9RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXT8YP72N | DEFICIENT CLAIM NEVER CURED |
| DEVU43HDF7 | DEFICIENT CLAIM NEVER CURED | DWXTFESL8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVU62B4ZS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWXTGKQSMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVU6ZGYT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXTSCD4Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVUCSYWTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXU68N4SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVUDS5A64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXU8AC7BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVUK5YTB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXU9JSVCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVUKCHWQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXUBN6YM5 | DEFICIENT CLAIM NEVER CURED |
| DEVUN295CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXUBSNK9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVUPMR85Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXUD7BSJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVUQ49GKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXUQJFZ23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVUR6FWPT | DEFICIENT CLAIM NEVER CURED | DWXV9UEKGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVW4JAPRF | DEFICIENT CLAIM NEVER CURED | DWXVGUJM6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVW6RCP7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXVN5K3BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVW7HS8B6 | DEFICIENT CLAIM NEVER CURED | DWXVNUC9KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVWBLUGYR | DEFICIENT CLAIM NEVER CURED | DWXY2Q5SAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVWMC8YUF | DEFICIENT CLAIM NEVER CURED | DWXYM9FN3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVWNCHQJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXYN6D5SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVWT4KZR8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWXYR4TJZU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEVWUG3KQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXYU84NZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVWZ2RT8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXZ2D35RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2464

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEVX8AWTHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXZAUQM73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVXCHMW8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXZDSERKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVXJ7RN9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXZE2R7M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVXJNYGS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXZKLP3YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVXJW4SY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXZSFQHUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVXMANS72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWXZSRFTNJ | DEFICIENT CLAIM NEVER CURED |
| DEVXRUBAL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY2AHNGJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVXU9A8KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY2BFVLHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVXYF7SR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY2QPN5UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVY6BMUCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY2USGJK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVY7ANJLG | DEFICIENT CLAIM NEVER CURED | DWY2UTML3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVY94X7DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY2ZHEBX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVY9AMSQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY32KGFZ5 | DEFICIENT CLAIM NEVER CURED |
| DEVYA5X4RC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWY3CJXA6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVYNGUWAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY3SKRXDF | DEFICIENT CLAIM NEVER CURED |
| DEVYR76KLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY3STH9EK | DEFICIENT CLAIM NEVER CURED |
| DEVYS6U2W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY3XL48FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVYWAXLZ6 | DEFICIENT CLAIM NEVER CURED | DWY4B9XATS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVZ6SY7CK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWY4CZQ27J | DEFICIENT CLAIM NEVER CURED |
| DEVZH5YPDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY4D6597M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVZSP4XU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY4EKD5ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVZUSM3RN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWY4FXEACB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEVZUY8N4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY4GXR7EF | DEFICIENT CLAIM NEVER CURED |
| DEW2PJSQTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY4Q32VXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW2QV97KG | DEFICIENT CLAIM NEVER CURED | DWY53MGNT2 | DEFICIENT CLAIM NEVER CURED |
| DEW2U4XHSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY5NJ8EZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW37PRBL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY5P6L4HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW37U9VNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY6A28L7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEW3A7S56J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY6CZ9UHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW3AH9NLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY6FUSZ82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW3FLBJR6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWY6GZ2KR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW3G26NCJ | DEFICIENT CLAIM NEVER CURED | DWY6HQKUTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW3GFQLAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY6P954V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW3NCZK8G | DEFICIENT CLAIM NEVER CURED | DWY6RQP4L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW3RSDL27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY7NSC9HZ | DEFICIENT CLAIM NEVER CURED |
| DEW3UNFXSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY7NXZ629 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEW3UTLQ7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY7ZQJP8A | DEFICIENT CLAIM NEVER CURED |
| DEW4HYT96Z | DEFICIENT CLAIM NEVER CURED | DWY8A7KNLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW4L27FH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY8FN4PMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW4XYNCRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY8KZATF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW4ZA8HNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY8L5CVNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW54MBG3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY8M4J9EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW5DL9HP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY8MXP5FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW5JC2T7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY8N9RXZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW5JVUGAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY8PR3USF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW5LD9CQF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWY8TDLBF5 | DEFICIENT CLAIM NEVER CURED |
| DEW5NF2Q9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY8V4RGAX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEW5QFNP42 | DEFICIENT CLAIM NEVER CURED | DWY937DXLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW5QHCG8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY96ZX8SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW5SVYRCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY9GAD7EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW5Y6KXCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWY9XK46ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW64BGZVN | DEFICIENT CLAIM NEVER CURED | DWYA45HETG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW6GK3ABJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYA4EM5UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW6L3N59S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYA4R5BCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW6LHDTJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYALT6KG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEW6SJGMLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYASPEBTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW6UHV4T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYAT83LQ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEW7BKM6A5 | DEFICIENT CLAIM NEVER CURED | DWYB3NPZK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW7DCVSFL | DEFICIENT CLAIM NEVER CURED | DWYBDVHJNP | DEFICIENT CLAIM NEVER CURED |
| DEW7DF3U9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYBJMKA3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW7QJPZRF | DEFICIENT CLAIM NEVER CURED | DWYBTEL8Z4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEW7TM5QYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYBV7DNLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW86QHPXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYC9GEH64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW8GBMKHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYCFV5NHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW8L7U6PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYCGN9VDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW8L9ZJ46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYCSEGUL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW8RQDG4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYD3FG8U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW8ZRKBGY | DEFICIENT CLAIM NEVER CURED | DWYD3GJ6FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW94GKL8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYDH2L7Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW9NMRXBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYDQUTMX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEW9T63DY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYDZPHRKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWA2PYH4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYE72RD58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWA4VJS3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYENLASVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWA7NL82P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYEV8HD7F | DEFICIENT CLAIM NEVER CURED |
| DEWA9DKTUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYFBT7CSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWAL6CHJ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWYFGK2NV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWAPGY9CF | DEFICIENT CLAIM NEVER CURED | DWYFZ9CQGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWAR6YUTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYFZUT6N8 | DEFICIENT CLAIM NEVER CURED |
| DEWAXFGYR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYG67MKF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWAY2FQD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYG9BPFV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWBG8S3JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYGBXTMES | DEFICIENT CLAIM NEVER CURED |
| DEWBPHAYRJ | DEFICIENT CLAIM NEVER CURED | DWYGH4V8D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWBR4H8QG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWYGKB57VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2467

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEWBRXTHZG | DEFICIENT CLAIM NEVER CURED | DWYGN5P7LK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEWBUV2DZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYGQ4EA3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWBVSXP69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYGVC4E38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWC526FXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYH6GKC82 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEWC5DRUQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYHARLS4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWC8USBQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYHD962ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWC978F2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYHR5SZJQ | DEFICIENT CLAIM NEVER CURED |
| DEWC98LG56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYJ5VPXM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWCF8J3LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYJ7K4XEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWCNSP4F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYJD83V4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWCQATGFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYJETDSNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWCTVQRX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYJM5UAHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWD23KQJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYJM9F8KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWD5BYHNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYJMBHGPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWDFYC9NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYJXS4ZUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWDJF6S9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYJZVDALX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWF3HG8Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYKETZFNB | DEFICIENT CLAIM NEVER CURED |
| DEWFCYKBNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYKHNCT3B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEWFZQP2RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYKUBZ2P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWG3JXV4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYKX3JNBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWG3KJ9FH | DEFICIENT CLAIM NEVER CURED | DWYL3JZ826 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWG9TXPSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYL9TN5Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWGDVRSUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYLX57KQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWGNQ6X4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYLZP4TXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWGNQL8FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYM54HKSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWGPVX4QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYMCU6K3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWGTDC2LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYMFJ5Q4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEWGZX4DKL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWYMGCFQ2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWH3LZY5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYMN2DBTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWH5R8326 | DEFICIENT CLAIM NEVER CURED | DWYMPVRS5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWHBX4T8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYMVL74E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWHLPBA98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYMXZ93LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWHQ6T35R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYMZPQ4FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWHQ8FRY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYN37KF89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWJ2ACZRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYNAKP24U | DEFICIENT CLAIM NEVER CURED |
| DEWJ7UPC6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYP849HGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWJAXPHK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYP8KQVH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWJCKZQXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYP9QRGUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWJNUKSB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYPA94D7U | DEFICIENT CLAIM NEVER CURED |
| DEWJS37HN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYPQNK4MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWK7ACH5R | DEFICIENT CLAIM NEVER CURED | DWYQ65X2VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWKHYMLZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYQF9U5VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWKSL8TRZ | DEFICIENT CLAIM NEVER CURED | DWYQH8N5CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWKVPH7AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYQH9ERUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWLA79VGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYQM5R729 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWLAP4ZF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYR5UE236 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWLJ6AZU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYR8TPHNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWLY7QH62 | DEFICIENT CLAIM NEVER CURED | DWYRBQVP7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWLYFXNTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYRC29J43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWM2675UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYRCJA2LG | DEFICIENT CLAIM NEVER CURED |
| DEWM2XPQYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYRJBH9FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWM3FGPD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYRJHNG3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWMB2KYD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYRPM9SQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWMJTR794 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYRV54F2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEWMQNAXCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYRX7ZDQH | DEFICIENT CLAIM NEVER CURED |
| DEWMXZC583 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYS5PLZE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWMYTDKSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYS5TNZF2 | DEFICIENT CLAIM NEVER CURED |
| DEWMYV2SPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYS62ZTH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWMZAP2LC | DEFICIENT CLAIM NEVER CURED | DWYS8B5MKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWN9SAZLP | DEFICIENT CLAIM NEVER CURED | DWYSPTL2A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWNA8KLZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYSX45M27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWNBZCJ2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYT58KBFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWNQT96M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYT5DQKG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWNUSB6A8 | DEFICIENT CLAIM NEVER CURED | DWYT6372FC | DEFICIENT CLAIM NEVER CURED |
| DEWNV4TJDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYTCHJQVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWNXF6MLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYTJ984CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWP5BTURD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYTLR482V | DEFICIENT CLAIM NEVER CURED |
| DEWP6NBDR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYU3TAMLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWP79LQ46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYUAZSM4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWPXVAY2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYUXSDNJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWPYUH4N8 | DEFICIENT CLAIM NEVER CURED | DWYV4S2D8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWQ2LSNU6 | DEFICIENT CLAIM NEVER CURED | DWYV5S6KP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWQ49U3GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYVB84259 | DEFICIENT CLAIM NEVER CURED |
| DEWQ8CH9R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYVJFCZGA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEWQCX6B3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYX6PES7F | DEFICIENT CLAIM NEVER CURED |
| DEWQF34UTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYXGNRZ5A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEWQU7MBTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYXJNQVDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWQVBKXJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYXZSGF9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWQYK87GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYZ5EFUBA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEWQZ479MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYZ65KNH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWQZRG52F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYZANUETJ | DEFICIENT CLAIM NEVER CURED |
| DEWRB72AF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWYZBN69TX | DEFICIENT CLAIM NEVER CURED |

2470

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEWRNJYZK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ27BJDAH | DEFICIENT CLAIM NEVER CURED |
| DEWRVZ5F2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ285CHKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWS5RK238 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ2A5FLTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWS83CMN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ2GB3EKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWSC3YUBT | DEFICIENT CLAIM NEVER CURED | DWZ2LCVYQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWSGL9KDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ2TN894R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWSLJPFV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ2U6JVS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWSQL75N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ36A4TFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWSVN5BJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ3NQ98JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWT5CFK92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ3P72ADQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWT8L2BAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ3QSYG64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWTAPFKHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ47SNH3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWTB97DV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ4BU2TQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWTCX65VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ4DXVGTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWTFQ73HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ4GMS8EB | DEFICIENT CLAIM NEVER CURED |
| DEWTJX74Z6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZ4KG3XYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWTM5LBUN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZ4LAH87E | DEFICIENT CLAIM NEVER CURED |
| DEWTNZHP8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ4P58B2L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEWU7LD3P8 | DEFICIENT CLAIM NEVER CURED | DWZ58TUQBV | DEFICIENT CLAIM NEVER CURED |
| DEWUJYFZB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ5LHXG82 | DEFICIENT CLAIM NEVER CURED |
| DEWVGBKCNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ5PXCY8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWVL5QUDM | DEFICIENT CLAIM NEVER CURED | DWZ5RVF32L | DEFICIENT CLAIM NEVER CURED |
| DEWVNGAQSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ6FAQLMD | DEFICIENT CLAIM NEVER CURED |
| DEWVUCQZMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ6NATG84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWVYSC6MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ6P4D9RX | DEFICIENT CLAIM NEVER CURED |
| DEWX59M6RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ78K6F3S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEWX6MPG3J | DEFICIENT CLAIM NEVER CURED | DWZ7J6EBV3 | DEFICIENT CLAIM NEVER CURED |
| DEWXG2JB9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ7KBEC6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEWXHQGLD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ7KD42BN | DEFICIENT CLAIM NEVER CURED |
| DEWXJ6LC4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ7QKR25X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWXLFA29D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ7VHGFY3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEWXP9TKSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ7Y4P958 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWYKJ23NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ7YXL6V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWYVHZKUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ83GYEH4 | DEFICIENT CLAIM NEVER CURED |
| DEWZ52LQM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ8CK3EN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWZ67MAHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ8J4QYRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWZBPT5UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ92YEMLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWZDMCLK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ9CPHGJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWZL2TX8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ9F6HXJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWZLRB2PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ9L35BPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWZLXJV6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ9R8SQE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEWZSJ8K7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ9VXYUMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX24RN68K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZ9YUGL5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX263GLPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZA5SQ9EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX29YQ5MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZABHDPVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX29ZJGS5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZAJRMQH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX2B6KQCH | DEFICIENT CLAIM NEVER CURED | DWZAKFR46J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX2CF94WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZALQYSUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX2DKGBFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZANHG3P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX2H3C8GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZAS24RXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX2H76RKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZATV8F4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX2H9KVLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZB6E9PQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX2HK9C3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZB7T84JK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEX2WADUL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZBHSEN53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX2WUBC78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZBKCAR38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEX342D8CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZBSFVA8K | DEFICIENT CLAIM NEVER CURED |
| DEX36Q7GW9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZBTU3AKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX37CHFKR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZC5KDA42 | DEFICIENT CLAIM NEVER CURED |
| DEX39W2KHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZCFB3K25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX3BFDTWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZCFPQMXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX3BVHRSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZCK7B384 | DEFICIENT CLAIM NEVER CURED |
| DEX3CMJRBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZCPFHS6U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEX3DWKSCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZD2Y3G7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX3MBU5R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZD5HEYJ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEX3YDTMPG | DEFICIENT CLAIM NEVER CURED | DWZDF8J7AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX4LR9N3Z | DEFICIENT CLAIM NEVER CURED | DWZDJMRU7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX4NH8YAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZDMHV9RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX4RUVDLS | DEFICIENT CLAIM NEVER CURED | DWZDNYVLT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX4U6HN5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZE2Y9JQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX4VRKYZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZE4GDRC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX4WKL7R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZETBL8KC | DEFICIENT CLAIM NEVER CURED |
| DEX53UKV86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZFEQLM94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX5H4Z2B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZFQDGYK3 | DEFICIENT CLAIM NEVER CURED |
| DEX5HCPAYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZFTQBNMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX5LZ9WSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZG5BDA6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX5SWVUAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZGHEAY8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX5ZPMHCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZGKHNX3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX69FBDQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZGPBMT6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX6BR78M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZGR7XYTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX6JWUC5N | DEFICIENT CLAIM NEVER CURED | DWZGUTQ87H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEX6NR7SKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZHC9QEUL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEX6P8MS4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZHDM6JR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEX6USGHDB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZHFGUMVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX6YVCMRF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZHFJYGDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX76ZR2CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZJ5C9QLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX7U6YFH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZJ95GPQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX7UPTCGY | DEFICIENT CLAIM NEVER CURED | DWZJF6CAKX | DEFICIENT CLAIM NEVER CURED |
| DEX87ZL2GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZJKRC3P4 | DEFICIENT CLAIM NEVER CURED |
| DEX8AP6ZGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZJQTSX9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX8BRAK3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZJRQM2BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX8HPM3NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZJXFTVBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX8HW3ZYC | DEFICIENT CLAIM NEVER CURED | DWZJXR8CE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX8P3CU67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZJYNSQGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX8PFMWGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZK2DTRN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX8R5DQ26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZK4JLDUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX8SPK562 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZKE2YXLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX8WR3QMS | DEFICIENT CLAIM NEVER CURED | DWZKG73DLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX938TLCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZKJDPRSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX9G3LPWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZKM75S2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX9MJRGVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZKSF2DVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX9RBH25D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZKTY2JBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX9U72G5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZKTYJ59A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEX9VAGQWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZKYJH3TN | DEFICIENT CLAIM NEVER CURED |
| DEXA69ZMWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZL7KT4VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXAJVRW3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZLBV5EYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXANB563D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZLDQG25T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXANUJY8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZLQXPA98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXAT956LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZLUCYD5S | DEFICIENT CLAIM NEVER CURED |
| DEXB2TL6MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZLV72QY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXB5PK2W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZLXF5DHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2474

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEXB6R542U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZM7SCH2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXB7NA2WT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZMA5N6TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXB92ZVCY | DEFICIENT CLAIM NEVER CURED | DWZMC5V8BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXBF2H4PC | DEFICIENT CLAIM NEVER CURED | DWZMCVJX52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXBPZNDL8 | DEFICIENT CLAIM NEVER CURED | DWZMDK8BTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXBUL734W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZMFNP8VE | DEFICIENT CLAIM NEVER CURED |
| DEXBUWACJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZMGNBU8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXC2PWMAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZMH6G8LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXC2VZ8GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZN28V9YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXC5RZL49 | DEFICIENT CLAIM NEVER CURED | DWZN5JEHBF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEXCBZYKRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZN76KRYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXCGZ9WUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZNKVERMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXCPM2WFS | DEFICIENT CLAIM NEVER CURED | DWZNLC6UET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXD3PG4TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZNQS9HBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXD5S9U34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZNX8QYA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXD7RT2SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZP8ERXQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXD964ZN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZPBKN7XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXDGKSQVW | DEFICIENT CLAIM NEVER CURED | DWZPCYLD2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXDGPAS68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZPFT9AU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXDQ3YS4J | DEFICIENT CLAIM NEVER CURED | DWZPR9F385 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXDRB3PA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZPRQS57J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXDTLPB9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZPX5CFHD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEXDYJ456Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZQ3JL7VC | DEFICIENT CLAIM NEVER CURED |
| DEXF437PZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZQ79PL3B | DEFICIENT CLAIM NEVER CURED |
| DEXF4PSZUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZQ9CALRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXF6U4CLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZQBLUC53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXFBZYRNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZQJBM5FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2475

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEXFD2NKJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZQMRUVF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXFD2YWCN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZQXTF53L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXFD3NRQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZQY7XR9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXFMKJQN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZR2SYLH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXFPKM68G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZR49AYH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXFPRKJUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZR62F435 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXFRN3QAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZRFTKSV8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEXFUHZA8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZRL6NYKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXFVBUQWS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZRM273JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXFWNKPSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZRMX25B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXGBD284N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZRPG3BLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXGMR2YQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZRSUBEH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXGMV2YUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZRVQLFP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXGQ57CKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZRX84QF6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEXH25KJLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZS2M69B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXHBPLFVC | DEFICIENT CLAIM NEVER CURED | DWZSRBAF2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXHNGVZDF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZT93KB5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXHU9MDKB | DEFICIENT CLAIM NEVER CURED | DWZTAS5DXN | DEFICIENT CLAIM NEVER CURED |
| DEXHV8CLMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZTC9N6P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXHWTF8QB | DEFICIENT CLAIM NEVER CURED | DWZTQH4VCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXJ3FMY75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZU5BVRKN | DEFICIENT CLAIM NEVER CURED |
| DEXJ76YRTG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZUG28PKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXJA7TNG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZUT3DPGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXJKSTZ95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZUXRVJAT | DEFICIENT CLAIM NEVER CURED |
| DEXK3UPB6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZV2FEMGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXKBT687Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZV94AP6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXKMJ9LCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZVRJX5HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXKNAPRS7 | DEFICIENT CLAIM NEVER CURED | DWZVXD5YKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2476

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEXKNQR6T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZVYM6ERX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXKW8ZPRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZVYQDNT7 | DEFICIENT CLAIM NEVER CURED |
| DEXKZ6GWUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZX38UP4F | DEFICIENT CLAIM NEVER CURED |
| DEXL4VJZQM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZX4BD3FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXLR2JVB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZX5RKGEH | DEFICIENT CLAIM NEVER CURED |
| DEXLRWA6MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZXBT84UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXLWNR3TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZXCBKJPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXLZUSW2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZXCQN38V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXM5AWP27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZXSDUKR4 | DEFICIENT CLAIM NEVER CURED |
| DEXM83FBW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZXT3U27L | DEFICIENT CLAIM NEVER CURED |
| DEXMDL732U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZYAMF5PK | DEFICIENT CLAIM NEVER CURED |
| DEXMJS48B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZYANVM2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXMK2JD65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZYN58J4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXMZLDVUB | DEFICIENT CLAIM NEVER CURED | DWZYNRHTL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXN6TYMKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZYP9JH6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXNFBWGDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZYUTL5FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXNLS2U4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZYV4MC8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXNPHMT5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DWZYXH4G87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXP2CVHRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX23GVSKBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXPCDSJUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX23HD9ZAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXPD89SKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX23HLBUDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXPL2ZW3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX23PWSN4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXPLJ97W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX23W97UDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXPNW96GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX246MNZGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXPRQAC43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX24FKSWC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXPVTHGLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX24JWKPZG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEXPWTHMAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX24PQVBZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEXQ45W32S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX24R5KJ39 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEXQ4WC9ST | DEFICIENT CLAIM NEVER CURED | DX24YBJQCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXQ6BASN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX25LRVTW9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEXQ7246NW | DEFICIENT CLAIM NEVER CURED | DX25PWM9JD | DEFICIENT CLAIM NEVER CURED |
| DEXQ97FKZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX25YDZL7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXQB9AK8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX264DF5SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXQJML4SZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX267JS8UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXQK38527 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX26B8PEJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXQNVHSFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX26CKBNHT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEXQP3657A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX26DPRT78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXR24GVA9 | DEFICIENT CLAIM NEVER CURED | DX26GN9EAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXR5YCQFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX26H7GRFU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEXR8WHPFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX26K8JR7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXRC2UK8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX26S8LZKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXRGFS2NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX276UHAYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXRLNUVCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX278LVYM5 | DEFICIENT CLAIM NEVER CURED |
| DEXRW3CMQY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX27C98FPD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEXRW7LSTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX27EL5RDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXRZGYHS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX27FYA3R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXSD3U6VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX27JSA9MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXSKY9HG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX27LG6EAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXSMZNDKF | DEFICIENT CLAIM NEVER CURED | DX27RM4W86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXSR67852 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX27SR38NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXSVLWBJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX28CY39E6 | DEFICIENT CLAIM NEVER CURED |
| DEXSZ3M4PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX28U3JMPB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEXT4H9K67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX294CYZBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXT73QBG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX29CQVUJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXT7AVPNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX29JGFLHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2478

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEXT9FL5MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX29KFY5A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXT9RVMUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX29LWYJFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXTDAMWC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX29M5AEUJ | DEFICIENT CLAIM NEVER CURED |
| DEXTKMY7S8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2A3F8HJG | DEFICIENT CLAIM NEVER CURED |
| DEXTM82UB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2A4TL8HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXTR74P9H | DEFICIENT CLAIM NEVER CURED | DX2AJW8BTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXTV65LBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2AKWYTN6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEXTZ4A673 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2AUQB4KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXU29BTNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2BCZD9YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXU3TZ5QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2BCZKUTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXU6DS8TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2BENKT5S | DEFICIENT CLAIM NEVER CURED |
| DEXUCMLV8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2BLM3ZQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXUD3ANWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2BLMTY3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXUDFNGLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2BP5SYRT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEXUT2WY56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2BSFY34T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXUVQG3Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2BTQ8EZG | DEFICIENT CLAIM NEVER CURED |
| DEXV2C93Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2BY47EGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXV527FDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2C59VSQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXVLPHWYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2CB7WGN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXVRNDTK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2CEJS7AN | DEFICIENT CLAIM NEVER CURED |
| DEXVSAT69Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2CENDH6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXWAD5J7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2CFWEB3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXWDKCQBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2CJDPB5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXWHC4Z72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2CJUMYL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXWHG4Y89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2DA5UGTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXWKJ26SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2DB86YJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXWRKF3PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2DBVUQNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEXY5F8KQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2DH6AJTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXYAL73FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2DK8NUPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXYVPSNHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2DMYK4E9 | DEFICIENT CLAIM NEVER CURED |
| DEXZ2WC894 | DEFICIENT CLAIM NEVER CURED | DX2DQS9GJ4 | DEFICIENT CLAIM NEVER CURED |
| DEXZ5PYBUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2DWRPCKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXZCLB39P | DEFICIENT CLAIM NEVER CURED | DX2DYPJKZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXZP9ST5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2E35ZVLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXZSC5APJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2E6RATDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEXZWYLHBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2E7YCA54 | DEFICIENT CLAIM NEVER CURED |
| DEY23TFHKG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX2EA47HCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY243RJDT | DEFICIENT CLAIM NEVER CURED | DX2EGTAUHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY2ACN6FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2EQUYAH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY2AKSQTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2EY9D8C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY2KLXS7N | DEFICIENT CLAIM NEVER CURED | DX2FP4AUWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY2LHM4N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2FSKZAG9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEY2WFPRCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2FZ5DYBL | DEFICIENT CLAIM NEVER CURED |
| DEY34DGHFU | DEFICIENT CLAIM NEVER CURED | DX2G596WAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY3CM5S9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2GBSD54V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY3HPKV4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2GMPVDQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY3KTNX5B | DEFICIENT CLAIM NEVER CURED | DX2GU385LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY3M2ZFLX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX2H37VGTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY3ZRSVCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2H5YFNTM | DEFICIENT CLAIM NEVER CURED |
| DEY4M7FHQK | DEFICIENT CLAIM NEVER CURED | DX2H7MDFWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY4QHNRXK | DEFICIENT CLAIM NEVER CURED | DX2HBTMV8G | DEFICIENT CLAIM NEVER CURED |
| DEY4UANTDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2HGD7SBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY4VHTSQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2HKJ47GZ | DEFICIENT CLAIM NEVER CURED |
| DEY4WSZARB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2HLQKNCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY53WXKAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2J5G9B6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEY5F87MGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2JM4UPFG | DEFICIENT CLAIM NEVER CURED |
| DEY5TMQA6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2JU47VRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY6AR97HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2JUW65QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY6BJ2A7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2K3978NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY6CD4KHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2K4FANBG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEY6F9TRBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2KCG7ZFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY6HBF45G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX2KCHMBRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY6HK5FSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2KE6USZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY6J7MCP3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX2KHSTJQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY6QA4W9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2KRZFAU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY6SD7LTH | DEFICIENT CLAIM NEVER CURED | DX2KT3MZEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY6TLWSA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2KYEGCMT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEY6VAG8BW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX2L6FAWNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY723ZJ6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2L6NKMWG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEY7FWDQUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2L6Z53EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY7L8BFQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2LC84FRQ | DEFICIENT CLAIM NEVER CURED |
| DEY7MCNT2K | DEFICIENT CLAIM NEVER CURED | DX2LN7M5H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY7NQ9UW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2LQ35UAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY7XTWQV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2LRJCW69 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEY82TZDFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2LY5RUGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY857CWJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2LZ4SHDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY87NUVB4 | DEFICIENT CLAIM NEVER CURED | DX2M69TJEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY89KUM4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2M7HJQE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY89WNSM3 | DEFICIENT CLAIM NEVER CURED | DX2M7JPG6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY97HKLBN | DEFICIENT CLAIM NEVER CURED | DX2MDU68JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY97P3RA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2MKQLJ9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY9FJSLZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2MLNHEAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEY9GJ7DFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2MZDQF6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY9JHV7SL | DEFICIENT CLAIM NEVER CURED | DX2N9HMJZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY9NZHGAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2NFWG45Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY9RTX7PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2NWAEMZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY9TM328P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2P6N5JAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY9TM568K | DEFICIENT CLAIM NEVER CURED | DX2PGKMAQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEY9VUFZS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2PH4NS85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYA6MFBZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2PN84739 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYA8VCPQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2PV5THYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYAM9NP53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2PVL9YQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYAMD3BV4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX2PWQ45J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYAPFS894 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2Q6CYBR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYAQBSR4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2Q9M3ZE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYAU76RQL | DEFICIENT CLAIM NEVER CURED | DX2QA8EZP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYB7Z2DRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2QKEBAC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYBAF465U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2QNSD37H | DEFICIENT CLAIM NEVER CURED |
| DEYBNPVT9X | DEFICIENT CLAIM NEVER CURED | DX2QSZ8M6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYBTW3KQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2R3HS8P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYCFNL8SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2R8L7JS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYCG8XU9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2RQ5TBHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYCJA2DZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2RS9BLMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYCTKP53X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2RVLWU6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYCVJR45H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2SKC5ABF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYCWDXLZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2SL87R6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYCWRMGVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2SQ6WKMA | DEFICIENT CLAIM NEVER CURED |
| DEYDJ27XPF | DEFICIENT CLAIM NEVER CURED | DX2STF3K9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYDXZ3JRF | DEFICIENT CLAIM NEVER CURED | DX2SY4NWD9 | DEFICIENT CLAIM NEVER CURED |
| DEYF2X58J4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX2SYQ5JKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEYF63HXR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2TGFR8PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYF7DGSB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2TMEUCDA | DEFICIENT CLAIM NEVER CURED |
| DEYF9GKDMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2U6C78GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYFA2WQX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2UAPYFT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYFWDSVAB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX2UBP6WTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYFZTS8B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2UNHC4TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYG4ZVLX2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX2USTZM38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYG5SBDKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2VEPRD8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYG9XQLW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2VZDGSMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYGA64DZT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX2W5YZLCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYGAP68D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2WDKH5ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYGCSR93Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2WE85LHV | DEFICIENT CLAIM NEVER CURED |
| DEYGLQ2W83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2WGEDK5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYGPZJRUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2WMQCEJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYGT7F9V5 | DEFICIENT CLAIM NEVER CURED | DX2WR9DLUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYGUJSL75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2Y85CNTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYGZ7B53D | DEFICIENT CLAIM NEVER CURED | DX2YR47TVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYH9Q8FWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2YU56GDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYHNSD23X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2Z475QDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYHT7J84N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2Z4AK9DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYJ4DZ7RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2ZG7PBYT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEYJ5FACPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX2ZHKB9RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYJ6875SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX328RTF7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYJ68Z9MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX32HPES7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYJD78TVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX32SH9WCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYJFDXLZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX347Y5K2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYJFXS4KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX35BT8JKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEYJHM2396 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX35C9AUL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYJMVTB2D | DEFICIENT CLAIM NEVER CURED | DX35DAWNFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYJTFXKSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX35QRZAKB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEYK39SB6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX35Y8SKWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYK682STJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX36CGQNPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYK8SR4FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX36GD9NQH | DEFICIENT CLAIM NEVER CURED |
| DEYKNXFV9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX36LHF8TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYL6P2XN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX36MFUJYL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEYLD6KB82 | DEFICIENT CLAIM NEVER CURED | DX36RK2UJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYLKN4VGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX36TLSA7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYLQK8M64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX36VSE5LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYLTD62BG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX36YF9PU7 | DEFICIENT CLAIM NEVER CURED |
| DEYLXGK39B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX374UQJS6 | DEFICIENT CLAIM NEVER CURED |
| DEYM5HTD2G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX379M6ATE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYM5KJPQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX382SQLY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYM6DTW23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX389B5MYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYMAHGS58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX38BPYTSE | DEFICIENT CLAIM NEVER CURED |
| DEYMGU9654 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX38CEF6H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYMKLPD3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX38DEZKRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYN8CUPGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX38F7AJK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYNBGQW4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX38KW67UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYNFRQ3JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX38RQP5H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYNK978BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX38ZY4KL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYNZ5TSGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX39VLJ7CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYP532MQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3AKJYMHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYPL4TC3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3AP2YLB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYPLKDW58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3AQ9SRCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEYPNS2MUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3B2C4YDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYPQJ9GAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3B2KLAUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYPR7VBTN | DEFICIENT CLAIM NEVER CURED | DX3B6NU8DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYPZ8WM93 | DEFICIENT CLAIM NEVER CURED | DX3B78U9NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYQ92WHLA | DEFICIENT CLAIM NEVER CURED | DX3BMRQ24P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYQBGXP9S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX3BZ2T4JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYQCMFDUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3C9BDMWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYQPDTMF5 | DEFICIENT CLAIM NEVER CURED | DX3CBNA5RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYQWTJ2SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3CD4VHNL | DEFICIENT CLAIM NEVER CURED |
| DEYR456PZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3CEMJ8DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYRAMK5QC | DEFICIENT CLAIM NEVER CURED | DX3CF45D6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYRG35LK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3CHUSRW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYRH6AXBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3CMBQTW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYRK64H7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3CS4FGPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYRNXQ6G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3CSTPWLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYS4TH6ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3D69FGRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYS9V45BG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX3DCEG4QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYSGU8K4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3DE5SZJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYSH8DCBP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX3DHJPVFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYSPBN3VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3DSM5PEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYSQDKTM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3DZPW86T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYT3BKFQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3EBVLY8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYT7CBSGZ | DEFICIENT CLAIM NEVER CURED | DX3ED8VC7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYT8FBJ3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3EDNTYZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYTDCJ6VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3EQCUMVN | DEFICIENT CLAIM NEVER CURED |
| DEYTGDLCMH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX3EQVLZ5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYTHWNALS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3ESZTCBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEYTNKRWGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3FDV9CQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYTR5C2SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3FEN5TQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYU34CZTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3FPV4H6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYUBFCJMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3FUWHVR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYUBG7HPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3FVLGUMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYV2DSQ5K | DEFICIENT CLAIM NEVER CURED | DX3FZUD7WN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEYV69W8Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3GAT7FC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYV9SNZHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3GKHARTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYVHDMUXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3GMLFTSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYVMFNS3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3GNMRP2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYVRS4LZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3H5YQW8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYVZN8QG6 | CLAIM WITHDRAWN | DX3H78NZAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYW5K8VT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3HUKG589 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYW648KNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3J47AT6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYW9X82JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3J7WMQ96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYWBLPXRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3J8B2M5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYWMNJUXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3J9C728M | DEFICIENT CLAIM NEVER CURED |
| DEYWUBHLA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3JCZR48T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYX36UC5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3JQW4HUB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEYX53QGLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3JZ6WLQE | DEFICIENT CLAIM NEVER CURED |
| DEYX8T2ZLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3K9RTMVZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEYXQKG2MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3KUDWEA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYZJUXWTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3KYBJMVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEYZQGV4TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3KYC9R2F | DEFICIENT CLAIM NEVER CURED |
| DEYZW9MTSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3KYTUH5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ28AC4PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3L8QEBSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ2DKNGY8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX3LCG26KW | DEFICIENT CLAIM NEVER CURED |

2486

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEZ2HXKBWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3LDJU9YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ2P3SUJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3LVPZGNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ2T6895B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3LVT9NQ6 | DEFICIENT CLAIM NEVER CURED |
| DEZ2W67NKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3M2KYCBQ | DEFICIENT CLAIM NEVER CURED |
| DEZ32HX76F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3M4ZW5FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ3AVS27C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3MBSLYEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ3AY52K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3MERDTFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ3C8ANV2 | DEFICIENT CLAIM NEVER CURED | DX3MPZCGFV | DEFICIENT CLAIM NEVER CURED |
| DEZ3F5DMQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3N8AZKCY | DEFICIENT CLAIM NEVER CURED |
| DEZ3HKMNV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3NAZTKPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ3J5LDVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3NBWZSD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ3JCPNV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3ND4MZYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ3L5VNFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3NQAM6FW | DEFICIENT CLAIM NEVER CURED |
| DEZ3M9XTAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3NVM7KCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ3M9Y4UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3P2BFG5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ3TJKXUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3P5US48L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ43DL95Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3PCSGNLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ46LNUT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3PFUNJQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ46VF8YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3PHY4VFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ49VCJ7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3PN27DH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ4LS7F2Y | DEFICIENT CLAIM NEVER CURED | DX3QAJMC8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ4N5HDW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3QJP5GFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ4USBT2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3QKUTRGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ5624CLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3QN9WU7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ57TLXKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3QNYEHUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ59NBA4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3QPCBDFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ5CXTKVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3QPNUVAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ5D9X7RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3QPUVYZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEZ5QXM43G | DEFICIENT CLAIM NEVER CURED | DX3RU9SPJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ5VBHF9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3RUPBJA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ64B7PWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3S6BGY5U | DEFICIENT CLAIM NEVER CURED |
| DEZ69VSF24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3S6CVTGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ6C3HLW2 | DEFICIENT CLAIM NEVER CURED | DX3S6KEZMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ6HALFGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3S82WFV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ6L8V73J | DEFICIENT CLAIM NEVER CURED | DX3SBLZJ2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ6M8GHP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3T2EGYFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ6VBP7XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3TAVUMDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ6X8WHVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3TE8DV5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ7DRNCY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3THPU92Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ7JFDXGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3TNJCYK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ879MDLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3TVSZJPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ8B7SKX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3UDFMJ2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ8H2ARWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3UFWYA92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ8HSXB6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3VG5RSMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ8LAQ95Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3VHGP6T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ8MUVPWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3VK6NTH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ8SRW64K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3VSN8TZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ9CBJY3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3W4ZRMN6 | DEFICIENT CLAIM NEVER CURED |
| DEZ9D7SHTC | DEFICIENT CLAIM NEVER CURED | DX3WDPQGBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ9MH2UQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3WKH9CUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZ9QAX2R3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX3WL4PYZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZA42X7FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3WTNGRCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZAGUFPWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3WVUL58D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZB3P9A6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3YNUEQAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZB9TQRPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3YPLEMG5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2488

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEZBAYT8KD | DEFICIENT CLAIM NEVER CURED | DX3YPU2Z6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZBD2LHTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3YV8MTPB | DEFICIENT CLAIM NEVER CURED |
| DEZBHX3R6G | DEFICIENT CLAIM NEVER CURED | DX3YV8WT95 | DEFICIENT CLAIM NEVER CURED |
| DEZBKD9Q2V | DEFICIENT CLAIM NEVER CURED | DX3Z4FRKME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZBP7LFQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3Z9G6QUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZBS68N7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3ZHMFW82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZBSRYFJT | DEFICIENT CLAIM NEVER CURED | DX3ZK6FM8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZBT5GRD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX3ZUTSYAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZC25T3HV | DEFICIENT CLAIM NEVER CURED | DX3ZV52HDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZC3K2RGD | DEFICIENT CLAIM NEVER CURED | DX425BPJFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZC9VHB48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX42U6JLS8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEZCU6VDMB | DEFICIENT CLAIM NEVER CURED | DX42YC6EV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZD6NSJVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX42ZL5D7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZDF923YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX439CTF6Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEZDTJAU2X | DEFICIENT CLAIM NEVER CURED | DX43MBR6TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZF4VQGMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX43V6ZBP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZFP8D2XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX43VA6WN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZFVMPW2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX43YLZAJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZG8QJFMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX458SDMK6 | DEFICIENT CLAIM NEVER CURED |
| DEZGAHJQ4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX45SJD7GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZGBDVMJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX45YRDJNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZGJAHLW4 | DEFICIENT CLAIM NEVER CURED | DX465WHA2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZGJXDY2K | DEFICIENT CLAIM NEVER CURED | DX46CEB29Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZGMNQYSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX46GFVSBN | DEFICIENT CLAIM NEVER CURED |
| DEZGPWYVRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX46KJ7Q92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZGXY6L7K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX46THZJEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZGY2V459 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX46ZLF2M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZH3BMRTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX475VLGP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEZH43BVWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX47GVEFJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZHR2P4B9 | DEFICIENT CLAIM NEVER CURED | DX47H36NR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZHRB85G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX47Q6YBZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZHUYRNML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX489E7D2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZJCF24WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX48BW6AMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZJDGL6MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX48DEUACJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEZJTV4CSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX48EBQRH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZK579PY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX48QMREPT | DEFICIENT CLAIM NEVER CURED |
| DEZKA9NVJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX493QWC82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZKJ39V6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX49ARMGKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZKLRJWX9 | DEFICIENT CLAIM NEVER CURED | DX49HJL3MZ | DEFICIENT CLAIM NEVER CURED |
| DEZKMBLDRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX49HYPQL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZKNCUB7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX49J3DGLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZKS5NY43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX49NT7WSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZKWMV2YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX49TUYW2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZLD8HXTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4AMKWR3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZLFDGBU8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX4APKDETU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZLSTV3PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4AYF7CJH | DEFICIENT CLAIM NEVER CURED |
| DEZLUGJX8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4AYMGDU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZMBA3JRV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX4AYN7RKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZMHD9XT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4B6SQF5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZMKDXLGC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX4B9CF8ZD | DEFICIENT CLAIM NEVER CURED |
| DEZMQFCGWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4B9TUZQP | DEFICIENT CLAIM NEVER CURED |
| DEZMQTNY5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4BK8ZGJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZMYWVR53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4BMTZ8GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZN3YPBMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4BUG7MKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZNU64HC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4C2J3ELF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZP54UDLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4C5NQYHG | CLAIM WITHDRAWN |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEZPAQJTWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4CGQB3ZW | DEFICIENT CLAIM NEVER CURED |
| DEZPAVQR58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4CN672VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZPFQWM8Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX4D39VGWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZPGYWKA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4D9VRLBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZPLJ5A8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4DBE6WLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZQ2WCY7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4DFWEVP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZQ9YSAUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4EF9YLZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZQCN2G7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4EFZAUM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZQMP4VRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4EM9YBG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZQP4RN7S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX4ENUHRKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZQTH7KAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4ESH287C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZQU2DG3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4F8K27YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZQXYKPJ2 | DEFICIENT CLAIM NEVER CURED | DX4F8RNDGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZQYB4GAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4FPHDGAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZRF8TJUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4FUYQR2M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEZRS9B56T | DEFICIENT CLAIM NEVER CURED | DX4G59QKTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZRSQY82C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4G85LS2B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEZRW3XM2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4GBD5HYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZS3AXKCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4GFAJYDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZS9X3CA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4GJRVYNQ | DEFICIENT CLAIM NEVER CURED |
| DEZSLCMDV7 | DEFICIENT CLAIM NEVER CURED | DX4H2GA8KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZSVT2ABJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4H8ABK56 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEZT24X8PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4HAZ2DLF | DEFICIENT CLAIM NEVER CURED |
| DEZT2D3AUV | DEFICIENT CLAIM NEVER CURED | DX4HLP29MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZTLDXKSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4HQRB7E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZTXYLRWG | DEFICIENT CLAIM NEVER CURED | DX4HUER5B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZU97RXY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4HY72Z8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEZUAX653P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4HY8VDRC | DEFICIENT CLAIM NEVER CURED |
| DEZUBP67NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4HZD97AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZUMAYP7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4J3HYAUN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEZUN8PXLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4JGP7958 | DEFICIENT CLAIM NEVER CURED |
| DEZUWNP8HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4JH2B8R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZVJ9NF7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4JKNF63Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZVRSH4JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4JQVL87R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZVT4X9UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4JRUTH9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZVU64A5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4JZAG58Q | DEFICIENT CLAIM NEVER CURED |
| DEZVWMSPAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4KPJVYWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZVX8F5RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4KTC2LZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZW26JNQ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX4KUL8MRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZW283YUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4L3RHMZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZWH7GJX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4L6ZK28Q | DEFICIENT CLAIM NEVER CURED |
| DEZWVASH53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4LEDSJVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZWXGQSLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4LKVR75Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZX47PTKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4LQZ98TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZX9MGF5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4LUPNDT6 | DEFICIENT CLAIM NEVER CURED |
| DEZXD9GMAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4LW6V52Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZXG5Q89U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4M5JUE2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZXPHQNR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4M725K6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZXR2HMKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4M9QU37A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZXUKV2C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4MJECY2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZXUVKF54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4MLK3CBD | DEFICIENT CLAIM NEVER CURED |
| DEZYJ69S38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4MSYLKTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DEZYKX32NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4N3QSJUV | DEFICIENT CLAIM NEVER CURED |
| DF235TZ967 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4NAPCLWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF23C5GVXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4NAVEQ8S | DEFICIENT CLAIM NEVER CURED |
| DF23MUPGK9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX4NC5KAMZ | DEFICIENT CLAIM NEVER CURED |
| DF23UQJSN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4NH9E2PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF23VRQTU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4NPC2A8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF23WA7LGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4NSW3Q6T | DEFICIENT CLAIM NEVER CURED |
| DF23ZJXUYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4P26KF8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF243YCSW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4P6AFSKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF24683NLE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX4PAFEVJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF246MHRSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4PB6K2MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF248ZBT5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4PGTYCQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF24DQVHBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4QR8U67L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF24GW89ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4QZS63TE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF24LNVJM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4R8WGSAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF24STQM67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4RDVAJ5F | DEFICIENT CLAIM NEVER CURED |
| DF24THVU35 | DEFICIENT CLAIM NEVER CURED | DX4RM8CEUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF24V3QUSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4RP96JK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF254RD9QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4RS2JZ6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF256XZSUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4RS9HYWE | DEFICIENT CLAIM NEVER CURED |
| DF25ANCY7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4RTANPEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF25ERDPW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4RTH3279 | DEFICIENT CLAIM NEVER CURED |
| DF25MSN63D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4RTQ5HEL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF25VYMBKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4S7LTREP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF26ATXCR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4SED8G6Q | DEFICIENT CLAIM NEVER CURED |
| DF26EGW93M | DEFICIENT CLAIM NEVER CURED | DX4SGPKFQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF26G4YWL9 | DEFICIENT CLAIM NEVER CURED | DX4SK5T6QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF26QWDXHC | DEFICIENT CLAIM NEVER CURED | DX4SMNV8UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF26VP8YSM | DEFICIENT CLAIM NEVER CURED | DX4T8YBK5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF26XG9KPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4TA3RNV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF27E5ZCDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4TAMVBC3 | DEFICIENT CLAIM NEVER CURED |
| DF27EKTYAS | DEFICIENT CLAIM NEVER CURED | DX4TARSCD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF27GUW3P9 | DEFICIENT CLAIM NEVER CURED | DX4TAYJQ2E | DEFICIENT CLAIM NEVER CURED |
| DF27JL95WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4TCGQF5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF27V5YHRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4TPY7AC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2853SPL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4TQG9DU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF28EL5WDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4U3BKRCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF28PTHRMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4UAN3GBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF29EG4SUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4UJS3N27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF29R8LKNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4ULYJAMN | DEFICIENT CLAIM NEVER CURED |
| DF29SW3VAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4V258JHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF29XSAQPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4V37GEWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2A3DYKW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4V39UMNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2AJD4LWC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX4V97RHZS | DEFICIENT CLAIM NEVER CURED |
| DF2B57CR3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4VDTC59E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2B5KYNQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4VNMR7BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2B9K5GYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4VPNS8J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2BARXL75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4VWZ5PGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2BE4HXQU | CLAIM WITHDRAWN | DX4VYPAJB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2BNQEG4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4VYTCJPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2BQT9LUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4W5JMUAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2BT6AVGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4WJY9MRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2CDM5YH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4WL2G9D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2CKLZ4NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4WPSB89D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2CMXEV6Y | DEFICIENT CLAIM NEVER CURED | DX4WYBLZTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2CW43V8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4YB9EFSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2D5PLHK8 | DEFICIENT CLAIM NEVER CURED | DX4YEPVC68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2494

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF2DHCV7XM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX4Z38TP7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2DSJMQEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4Z3HBP5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2DYES3W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4ZE8DS6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2EAM45XB | DEFICIENT CLAIM NEVER CURED | DX4ZQKBT37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2EGP3K4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4ZTESL29 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF2EKN49TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX4ZYRND9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2EY45QA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX527CBWSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2G6RCWES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX52GJE4FV | DEFICIENT CLAIM NEVER CURED |
| DF2G7YT9NC | DEFICIENT CLAIM NEVER CURED | DX52PB9KST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2G9R4BYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX52TCBMFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2GA9DM4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX52UE3DG7 | DEFICIENT CLAIM NEVER CURED |
| DF2GNRA9HZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX52UPWK6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2GR94SDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX536F8KCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2GRKVQ7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX537USYWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2GS9ABCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX53LFH7YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2GTMU3E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX53LTGS2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2HCA7Z5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX53NCGQVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2HDE5S8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX53VASJZE | DEFICIENT CLAIM NEVER CURED |
| DF2HX9UW8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5436WJSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2HY3PEVK | DEFICIENT CLAIM NEVER CURED | DX54FAPCNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2HYDR9P8 | DEFICIENT CLAIM NEVER CURED | DX54G69YSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2HZJVB63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX54HB2RZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2J39MXLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX54P2M86A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2JHKNVR4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX54RZLJHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2JN86X4S | DEFICIENT CLAIM NEVER CURED | DX54UAW289 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2JS4N38D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX54YDE9SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2JWLNKZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX56GZNRSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF2K5DQ4LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX56KW2LYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2K84LHMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX578WL2MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2KAQCM69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX579KDQJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2KT95SPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX57AHDEYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2L6P7UYX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX57HNRCZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2L9BX6QV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX57LYZEVQ | DEFICIENT CLAIM NEVER CURED |
| DF2LS97ZKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX57ZVFM3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2LU983RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX589UZBAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2LXQ786S | DEFICIENT CLAIM NEVER CURED | DX58DUCB46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2MHE7365 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX58DY4P7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2MPUHRV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX58JWCNVD | DEFICIENT CLAIM NEVER CURED |
| DF2MYRLH47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX58PMJBQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2MZR38QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX58UJZWNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2N3TBZRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX593QRSY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2N873RVU | DEFICIENT CLAIM NEVER CURED | DX59JKUMVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2N9JKGRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX59JNQSDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2NHDY9T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX59KLQMUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2NHELSQ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX5A27DNL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2NJ8LDSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5AC36HRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2NMUBZHV | DEFICIENT CLAIM NEVER CURED | DX5AJ8HSN7 | DEFICIENT CLAIM NEVER CURED |
| DF2NV53ABJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5B983ZUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2P37QDCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5BLGTYSF | DEFICIENT CLAIM NEVER CURED |
| DF2PQTK7J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5BZC2E6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2PX67BYL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX5CE2RYN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2Q5YGX7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5CFR2P9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2Q7ZA49K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5CJH9A3Q | DEFICIENT CLAIM NEVER CURED |
| DF2Q7ZYPBE | CLAIM WITHDRAWN | DX5CPKUD8A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF2QCLNYKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5CTDJV24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF2QGCJN79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5D4AUGY8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF2QXH85DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5D847KML | DEFICIENT CLAIM NEVER CURED |
| DF2QY8J57A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5D94QKFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2R6CDKBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5DBHRP7T | DEFICIENT CLAIM NEVER CURED |
| DF2R8THP6X | DEFICIENT CLAIM NEVER CURED | DX5DEN9KBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2RDTSBUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5DFHPNC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2RE6JMSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5DU7EPRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2RMB5E7A | DEFICIENT CLAIM NEVER CURED | DX5DYBNHCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2RNCXT68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5E6ADJZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2RUNZX7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5E9PVNCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2S53V8U7 | DEFICIENT CLAIM NEVER CURED | DX5EALC2KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2SEN96BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5ECWVB6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2SG7EZVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5EJ8YKVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2SVKUWX8 | DEFICIENT CLAIM NEVER CURED | DX5ELBY34G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2SWTVY3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5EPLVKH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2T5KA7XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5EQF76WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2TD7C394 | DEFICIENT CLAIM NEVER CURED | DX5EW6V8RG | DEFICIENT CLAIM NEVER CURED |
| DF2TS7WVP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5F3WNQEZ | DEFICIENT CLAIM NEVER CURED |
| DF2TZ9KLAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5F3WTAYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2U3DVAGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5F9JNB3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2U3Y98A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5FN3AE7R | DEFICIENT CLAIM NEVER CURED |
| DF2U6HSVML | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX5G4SR8W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2U7B63G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5GJ3ARFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2UVDN73R | DEFICIENT CLAIM NEVER CURED | DX5GMD9SQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2UYXQ6CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5GQPS29F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2V9UXS6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5GVW3ZF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2VHEX493 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5H38PBE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2VRN8M4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5HD4BFVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF2VWE4YM8 | DEFICIENT CLAIM NEVER CURED | DX5HGATFR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2VYXP3GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5HJNAFY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2VZPWRJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5HSL7K86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2W4E7Z5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5HTPVRAZ | DEFICIENT CLAIM NEVER CURED |
| DF2W56EP4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5HZ36WDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2W64AUEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5J7Q4GDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2WA83XH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5JAWR3UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2WQMKNZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5JDFPM63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2WZ3E65S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5JHV3BE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2WZRJ489 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5JPDCYWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2X589U6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5JQP3V8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2X6SKGN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5JW6DBVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2XB74PQK | DEFICIENT CLAIM NEVER CURED | DX5K2QL4TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2XLGC7WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5K4ZJB9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2XNCGPUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5KPNT8WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2XZDKYQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5KQ92TNR | DEFICIENT CLAIM NEVER CURED |
| DF2Y3U6MBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5LA8WYKJ | DEFICIENT CLAIM NEVER CURED |
| DF2Y97DW5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5LC2KQPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2YG9CT5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5LKGFV4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2YHLBA8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5LVA6GYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2YLD3Z75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5LZDFKY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2YVLSRU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5M2QB3TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2YZ7XKTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5M7HGZ6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2Z3A4C5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5MB6Q9EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2Z5A9P63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5MKQY8FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2ZGSDLVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5MLBCTSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2ZNS4DWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5MSQ7NLA | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF2ZRN5M8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5MTWCQD7 | DEFICIENT CLAIM NEVER CURED |
| DF2ZW7NUDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5MYSLNH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2ZXPBLQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5MZCHVGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF2ZYGPBV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5NG2Z76Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF325TZAYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5NGC2J6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF328RM6C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5NTYZJKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF329UNW6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5PHTYEMC | DEFICIENT CLAIM NEVER CURED |
| DF32A7RL6K | DEFICIENT CLAIM NEVER CURED | DX5PQBN6JV | DEFICIENT CLAIM NEVER CURED |
| DF32MGTHE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5PQRM9CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF32QPZSE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5Q3JMCYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF34ENU2CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5QBEJMZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF34LR2YJU | DEFICIENT CLAIM NEVER CURED | DX5QJ872DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF34PETADM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5QWU7VZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF34TCB9H2 | DEFICIENT CLAIM NEVER CURED | DX5R2BJSC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF34YXPVW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5R4MUNFC | DEFICIENT CLAIM NEVER CURED |
| DF352HXMAT | DEFICIENT CLAIM NEVER CURED | DX5RAUNYW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF35SR4BVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5RE2B9CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF35ZCKQER | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX5RKSMQGC | DEFICIENT CLAIM NEVER CURED |
| DF36792B8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5RUEK9H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3682EAH9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX5S38TRVC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF36N2578C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5S9EW4DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF36QTB7VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5SFNTWVP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF36VW8LE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5SP4FLCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF36Y2EWNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5SRWBFEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF378BPJVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5T3UJMVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF378BZXCK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX5T4398MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3792QM8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5T8FAWZ4 | DEFICIENT CLAIM NEVER CURED |
| DF379Y8LVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5TF8BK3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF37HWDGKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5TG7RQEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF37QYKWU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5TGDJVFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF37YNC245 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5TL836HY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF3867GSKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5TPRLZ3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF38H5EGPB | DEFICIENT CLAIM NEVER CURED | DX5UAL6WZG | DEFICIENT CLAIM NEVER CURED |
| DF38HZMRYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5UBY43CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF38NLBMTR | DEFICIENT CLAIM NEVER CURED | DX5UE34J2R | DEFICIENT CLAIM NEVER CURED |
| DF38URHJZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5UJG4PS9 | DEFICIENT CLAIM NEVER CURED |
| DF38XCQ7RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5URBHJZ7 | DEFICIENT CLAIM NEVER CURED |
| DF3957ZHTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5V8THDRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF39APVGXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5VAN6CJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF39BSJMZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5VCUY29T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF39N2RYBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5VECHLN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF39NMULQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5VEPFK3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF39QLNUTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5VFYG26B | DEFICIENT CLAIM NEVER CURED |
| DF39WYC7BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5VQC4PNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3A6M2V9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5VTR4MGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3AE6U8K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5WA6MDRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3AKN78HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5WCYSLM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3AZBK29L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5WSLNBEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3B25CPRH | DEFICIENT CLAIM NEVER CURED | DX5WUBMT38 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF3B4CHWV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5Y3SCBDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3B4KVM8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5Y87SPBK | DEFICIENT CLAIM NEVER CURED |
| DF3B87VZ92 | DEFICIENT CLAIM NEVER CURED | DX5YCNQPGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3BG5UL6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5YGLC4EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3BJHKRTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5YR2A9N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3BRVC2KN | DEFICIENT CLAIM NEVER CURED | DX5YVRD4ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3BY6CR5N | CLAIM DID NOT DESULT IN A RECOGNIZED CLAIM AMOUNT | DX5Z972MAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2500

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF3C92QB7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX5ZMQT9FA | DEFICIENT CLAIM NEVER CURED |
| DF3CHG87RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6283Z9JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3CHKDVEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX62BHJ9GM | DEFICIENT CLAIM NEVER CURED |
| DF3CR97B4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX62HTNDGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3DKMPNGR | DEFICIENT CLAIM NEVER CURED | DX62RK479Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3DSAWG7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX62UYQT8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3DZYVRLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX62YTMQN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3ENB8TCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX635PEJYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3EPZ8AQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX63725L8Z | DEFICIENT CLAIM NEVER CURED |
| DF3ESRTUMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX63K5GZRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3GALVKDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX63RSEFMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3GEBY8H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX63WYDKVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3GMV54YQ | DEFICIENT CLAIM NEVER CURED | DX64DG7CHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3GPA8UET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX64EAY2GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3GX268NS | DEFICIENT CLAIM NEVER CURED | DX64L2BU8V | DEFICIENT CLAIM NEVER CURED |
| DF3GZA8D6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX64LHEAV2 | DEFICIENT CLAIM NEVER CURED |
| DF3H5LCEYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX64M7Y3G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3HJTW9AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX64NC5LYM | DEFICIENT CLAIM NEVER CURED |
| DF3HZDBMWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX64P7GDQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3J24QEML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX64PLV9RQ | DEFICIENT CLAIM NEVER CURED |
| DF3JRYSLZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX64RGK5B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3K6GCXYE | DEFICIENT CLAIM NEVER CURED | DX64YV5CF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3K75R8Y6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX65NMD9SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3K8UVSZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX65T2BGNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3KU8PBY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX65YK7G8N | DEFICIENT CLAIM NEVER CURED |
| DF3KV924HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX674ZELP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3KWC5XGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX675PYWV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3LCG4XHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX67GCNSLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2501

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF3LGBMZHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX67L9CSBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3LPK4T62 | DEFICIENT CLAIM NEVER CURED | DX67VQ5U3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3LWUE589 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX67ZKQBND | DEFICIENT CLAIM NEVER CURED |
| DF3LXH9DY6 | DEFICIENT CLAIM NEVER CURED | DX68F7KJ2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3LXSYADC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX68PW32QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3MJ4D6LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX68ZHFBLU | DEFICIENT CLAIM NEVER CURED |
| DF3MJ7L92C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX692TWN3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3MNVASX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX695PTVNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3MWU2EDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX697FJBA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3MXPCV5L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX69HQ2GKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3MZVTPL9 | DEFICIENT CLAIM NEVER CURED | DX69NWHUSC | DEFICIENT CLAIM NEVER CURED |
| DF3NAKPXJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX69QATR4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3ND5AUHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX69SY2EUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3NG9EK8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX69VQECL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3NH7KP98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX69WV35A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3NQPS7MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6A3BLDGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3NTZ78KV | DEFICIENT CLAIM NEVER CURED | DX6A5S7BWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3PC68BMT | DEFICIENT CLAIM NEVER CURED | DX6AB79PMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3PL5C6ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6AKWH2BV | DEFICIENT CLAIM NEVER CURED |
| DF3PV8WLXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6AVC8M4R | DEFICIENT CLAIM NEVER CURED |
| DF3PYAJDZM | DEFICIENT CLAIM NEVER CURED | DX6AWUS3E9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF3QCNZESH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6B3RVW24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3QCVLDKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6BZ9F3EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3QEATP9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6C2PA8JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3QG78DRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6C5EZWNJ | DEFICIENT CLAIM NEVER CURED |
| DF3QGU6CM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6CKAB32N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3QKBPHU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6DATVHBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3QTAMK9H | DEFICIENT CLAIM NEVER CURED | DX6DLQVUH4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF3QTCE4HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6DTB9PCU | DEFICIENT CLAIM NEVER CURED |
| DF3QUJL4ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6DVHJ8QL | DEFICIENT CLAIM NEVER CURED |
| DF3R78HQAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6DZRNS3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3RGJN8QE | DEFICIENT CLAIM NEVER CURED | DX6E5DZ2TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3RJMPBNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6E5Y28LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3RN9YCMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6E7JFMP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3RS2K5NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6EGYB7SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3S2RXBJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6EN2RLJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3SCRM96K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX6ESCT9VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3SHAKRM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6ETY5CVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3SHCDGMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6FDLVZY2 | DEFICIENT CLAIM NEVER CURED |
| DF3SL982MV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX6FERPC8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3SQ7N45L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6FML49ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3ST69N4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6FQAGDEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3T2YBAUS | DEFICIENT CLAIM NEVER CURED | DX6FV4C589 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3T7VSLE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6G2AQDEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3TC82VLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6G2S8BZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3TUL8EV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6G8PZU4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3TVRUP98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6GMHWK52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3TY2WNZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6GZ57NSQ | DEFICIENT CLAIM NEVER CURED |
| DF3U2YZR7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6H75S4VB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF3UBY5AWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6HGVMFPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3UC6HPMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6HWLGPFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3UDR7GYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6HZRKCG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3UPA469X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6J3D87TQ | DEFICIENT CLAIM NEVER CURED |
| DF3US5WC49 | DEFICIENT CLAIM NEVER CURED | DX6J4CSBMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3UVC68J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6JAM7DR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3V74QLEU | DEFICIENT CLAIM NEVER CURED | DX6JGR8E54 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF3VJ9KZQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6JM3HK2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3VKSWM72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6JT3FGAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3VX8MB2W | DEFICIENT CLAIM NEVER CURED | DX6K8C35D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3VXQ6SDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6KJZH49L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3WGX7R58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6KPER5YF | DEFICIENT CLAIM NEVER CURED |
| DF3WRD2PMQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX6L4ZMGC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3WXRKZTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6LBUDZ5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3WZMD27Y | DEFICIENT CLAIM NEVER CURED | DX6LDWYKU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3XBCUKV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6LKNFTBA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF3XEZYW9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6LN5BYRH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF3XLAZRUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6LUTWAH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3XMW5SET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6LVMUE3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3XNTYLQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6M2PA4BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3XR6YDK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6M4J8FWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3XUACL6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6MDWZKR7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF3Y6LX5EZ | DEFICIENT CLAIM NEVER CURED | DX6MK3V8Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3YPXV6UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6MLF7DA2 | DEFICIENT CLAIM NEVER CURED |
| DF3Z7KQL9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6MTEV8KD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF3ZJHPV7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6MUZ4E9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF3ZVXH5UM | DEFICIENT CLAIM NEVER CURED | DX6MZQH8R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF42579SY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6NE539MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF427NLYPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6NWHK8PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF42EPUAWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6PAECRM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF42RCSQKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6PKHD97R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF435VMA9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6PLUYE5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF43CHE862 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6Q3RMJED | DEFICIENT CLAIM NEVER CURED |
| DF43DZ9AKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6QA3RGT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF43ELZ2QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6QE7R8UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF43RP9SEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6QKJLAWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF43RUESQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6QLUSR9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF458PSXK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6QVYKHWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF45HC6SRD | DEFICIENT CLAIM NEVER CURED | DX6R4NZ27F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF462UZ3KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6RKWAFTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF463QBHD2 | DEFICIENT CLAIM NEVER CURED | DX6RZFPC53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF463SUPWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6RZY8KE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF46C8ZN9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6S4VGE83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF46CPXWY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6S8TAF35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF46JMNXQ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX6SARVGH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF46X3WCLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6SC4UTGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4725THSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6SCAVHMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF476KTJUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6SJVGFM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF47HK8ERJ | DEFICIENT CLAIM NEVER CURED | DX6SQCK8LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF47KSEAZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6ST2UMH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF47L3GDSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6T2R8MDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF47X9WRCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6T39WVSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4895PG6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6T427LV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF48BAVYSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6TA8YBK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF48D2YZJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6TGBYZW7 | DEFICIENT CLAIM NEVER CURED |
| DF48GSRBNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6TMDA498 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF48NDSHY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6TZK95FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF48YP5C6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6U58DYJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF49BLCZR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6U753PES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF49LR7WHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6UPHEGRA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF49NDAQLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6US5KDY2 | DEFICIENT CLAIM NEVER CURED |

2505

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF49Q5PZCM | DEFICIENT CLAIM NEVER CURED | DX6UTZB8RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF49SQAZMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6VBULM5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF49SQYBAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6VGWB7MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF49WDQA3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6VM23LHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4A3MYR8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6VUHF8EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4A5J8TPU | DEFICIENT CLAIM NEVER CURED | DX6VUJTYBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4AGBDLR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6W34LHUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4AGT8JXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6W4JMVFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4AJRQPXS | DEFICIENT CLAIM NEVER CURED | DX6W83YFAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4AS32HKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6WGDYH85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4ASKEVCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6WHY9MVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4AV7DXK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6WJ9V5U4 | DEFICIENT CLAIM NEVER CURED |
| DF4BK38DMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6WKSV7GJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF4BK7PDJR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX6WPELQZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4BPWKGQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6Y3UER5B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF4BTQ2Z6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6Y3W7B2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4C2HXDJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6Y4FNSKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4C2NXP7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6Y5FQR89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4C82NEPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6YL3ACQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4CDVAE9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6YLS93R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4CZXWYQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6YQ2FADK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4D3Q8XGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6YSGTBLM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF4D5NBLVJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX6Z48UM3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4D9R6B3G | DEFICIENT CLAIM NEVER CURED | DX6ZBU7F5P | DEFICIENT CLAIM NEVER CURED |
| DF4DAGKE57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6ZCVJASG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF4DTPRAH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6ZJ9P24V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4DVXYQCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6ZKS43DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4DYQLTC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6ZRVM732 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF4E2LCK3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX6ZUYSEHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4E32JYQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX72AZWG6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4E5ZR7GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX72CPNHLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4EJW2GXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX72VTBULM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4ETJ32BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX72YPBKZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4GSD6JV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX732YU58K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4HJLCDY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX735DGHKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4HRSN3KD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX73BM2RWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4JAR7HGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX73P4JFED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4JN6ABYZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX73RLAPDS | DEFICIENT CLAIM NEVER CURED |
| DF4JPASGEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX73SQ9RF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4JQ5RG3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX73TC6JGB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF4JQE7L8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX73TQJB9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4JQWV8U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX73WDTQCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4JWZUKE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX73Y9PRVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4K592LXS | DEFICIENT CLAIM NEVER CURED | DX7462Y8CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4K8SQPD6 | DEFICIENT CLAIM NEVER CURED | DX748CQKRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4KDJQ287 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX748LE5CS | DEFICIENT CLAIM NEVER CURED |
| DF4KE6VJ2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX74KQZETL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4KGJTLSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX74PE6WNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4KGLADBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX74PRLQ8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4KMBRGSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX74SFKYZ5 | DEFICIENT CLAIM NEVER CURED |
| DF4KNSRUJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX74YVCWDU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF4KT238MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX74Z285K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4KTP52X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX753RT8MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4KZ39NWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX753YCDS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4L6VMXHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7568RAZQ | DEFICIENT CLAIM NEVER CURED |

2507

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF4LBWHZ39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX75DAQEH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4LC2H3K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX75HBPSA6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF4LGNXASV | DEFICIENT CLAIM NEVER CURED | DX75JNYGWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4LX6TUHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX75JVS9C6 | DEFICIENT CLAIM NEVER CURED |
| DF4LY7GS2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX75KVW3UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4M927W36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX75Q9PMD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4M9AKZXW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX75SPTNJL | DEFICIENT CLAIM NEVER CURED |
| DF4MEHZCPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX762V5Y89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4MLC7H5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX768RAKTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4MTEKU9L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX76FME3AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4NA9C6YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX76MYDRHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4NAYPLU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX76Q4VMRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4NCRHQPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX76QPS8NG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF4NDQPAMH | DEFICIENT CLAIM NEVER CURED | DX782VTR6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4NQZT7WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX78BWCZRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4NWAB3Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX78D2VJYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4P3C987S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX78GDTZ3F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF4PJCL6AY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX78LTHCNA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF4PL2NGYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX78Q52ZKM | DEFICIENT CLAIM NEVER CURED |
| DF4Q7XLA3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX78S3ANFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4QPBA8DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX78W25GMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4QVZJGPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX79248DFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4R3VB92L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX792WDNRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4R6EHZ2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7A4BZUSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4REWZJ6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7ACPS69R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4RH3S8GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7ALGDQW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4RMUW7JQ | DEFICIENT CLAIM NEVER CURED | DX7AMZ3HW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2508

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF4RVSG8LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7AN69Q3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4RXQ2Z3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7AVFL36J | DEFICIENT CLAIM NEVER CURED |
| DF4RYWS6PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7BEWPMTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4SATRU89 | DEFICIENT CLAIM NEVER CURED | DX7BGTUW9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4SNJRMXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7BHCZ4PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4ST7PY3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7BVPJFSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4SYH6WQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7BWPZQAS | DEFICIENT CLAIM NEVER CURED |
| DF4T8NCJVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7C3S8RPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4TJ73MBR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX7C58MDTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4U26GMB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7CKD6FML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4U27E5MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7CZTG5NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4U9PLDYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7DBHP95R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4UGB6YC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7DP3BRU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4UK7JDZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7DRQJ4M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4UPKXMHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7DV3AZNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4UTEV32X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7E43KWS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4UYC7JLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7E9BV8GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4V2D58JW | DEFICIENT CLAIM NEVER CURED | DX7EHVQKRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4V5RA32P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7ESYCQW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4V8PWZ2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7EV2RSKP | DEFICIENT CLAIM NEVER CURED |
| DF4V8TY9GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7F3QJEKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4VBGHZM3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX7F9W2RE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4VPGSX2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7FEH9RJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4VS3QCBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7FEWNB3Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF4VT6DC9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7FYBHTUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4VWN86SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7GDUH548 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4W2BGL6T | DEFICIENT CLAIM NEVER CURED | DX7GL3QMJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF4WA2R5BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7GNJF3L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4WADVEG3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX7GQJC8TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4WGDNCYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7GUWCDHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4WNY7SM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7GY9AH3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4WXJ7698 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7GYSQPBF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF4X2YVK8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7GYZRP24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4X3UVZBS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX7H2NFUDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4X6C5BZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7H4VPW83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4X792L85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7H6RKZFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4X9H63Y2 | DEFICIENT CLAIM NEVER CURED | DX7HC8WMV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4XEGATUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7HEKQNBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4XEKJ52N | DEFICIENT CLAIM NEVER CURED | DX7HKVD5MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4XG7ZNLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7HNEGJSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4XJKA6Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7HSATEZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4XK3QHT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7HSDC452 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4XUCY9LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7HWK28UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4XVNWHU2 | DEFICIENT CLAIM NEVER CURED | DX7J2YUWLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4XZSRMU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7J83MET9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4Y2H8LS5 | DEFICIENT CLAIM NEVER CURED | DX7J8E9AHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4Y7XM3RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7JL2N4Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4Y9LRAH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7JLDZ854 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4YCAQEV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7JNK6G4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4YCZ6HW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7JULD5CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4YH2G3C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7KCU89L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4YHWAJD7 | DEFICIENT CLAIM NEVER CURED | DX7KEQ8DTH | DEFICIENT CLAIM NEVER CURED |
| DF4YTHC37A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7KJVWU9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4Z5HX87Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX7KTCEV6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4Z76LD9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7KZ5B6AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF4ZAN62TV | DEFICIENT CLAIM NEVER CURED | DX7LGNYC3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4ZWHYRX5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX7LSEHGNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4ZWMN5J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7LV8CRY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF4ZY6GTNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7M4DUNWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF523PZN6K | DEFICIENT CLAIM NEVER CURED | DX7M9AF5QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF52JSH6YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7MV68T5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF52LC9E8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7MYRPLSH | DEFICIENT CLAIM NEVER CURED |
| DF52ZPEN8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7N3RST4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF53L8MXKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7NGHA9RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF53PLHKVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7NM9DHAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF53VSHQK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7NP3WHSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF549TMU3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7NW4T5HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF54EMQS23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7NZ23H4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF54GB6ASK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7PB83LYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF54YEUTPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7PKYU8E9 | DEFICIENT CLAIM NEVER CURED |
| DF56BCRKXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7PTVU964 | DEFICIENT CLAIM NEVER CURED |
| DF56NLAZTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7QDU3EMJ | DEFICIENT CLAIM NEVER CURED |
| DF56Q7PN2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7QF4ZHDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF56QAHZ3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7QFD9KCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF56TVN2L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7QJDUHNG | DEFICIENT CLAIM NEVER CURED |
| DF572GEH43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7QNAEGUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF573XLYNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7QVGLSM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF579STUZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7QZEDYP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF57AYL4S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7R39ZWYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF57EAT38Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7R48HSL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF57KDTR8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7RADVJ6N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF57QJZPLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7RB8MQ9W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2511

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF57QZNV8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7RH6TBVL | DEFICIENT CLAIM NEVER CURED |
| DF57RHE8AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7RK3JFDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF57THXWGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7S5BNEJ4 | DEFICIENT CLAIM NEVER CURED |
| DF57X63HQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7S6HT3NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF57X9Z4NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7S85PZE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF584ARKJE | CLAIM WITHDRAWN | DX7SGD32ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF58H69TCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7SJ6DE24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF58KPGVJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7SV6ZAHM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF58SNABC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7T3KBGHQ | DEFICIENT CLAIM NEVER CURED |
| DF58XKDMCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7T6JUBGA | DEFICIENT CLAIM NEVER CURED |
| DF59UV68KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7TH6FRLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5A2BGCPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7TN8U6CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5A9PHQMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7U2F48RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5AGXZJNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7UNH9SWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5ALMY9KN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX7URGVP4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5AU7VZHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7URL4MVB | DEFICIENT CLAIM NEVER CURED |
| DF5B6WXJGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7UYWAMRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5BJVLS28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7V4RMYJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5BLG6PJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7VALEFKT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF5BNTDPK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7VMSE8NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5BSNC2T9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX7VRAG5QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5BZJ3V4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7VRNSPA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5C6T7UQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7VZMDBNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5CDM689L | DEFICIENT CLAIM NEVER CURED | DX7W6ABR4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5CJY9NEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7WD28ACU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5CUD24PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7WL84A2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5CXKVZ84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7WPSTNGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF5CZG489Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7YGEW3TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5CZUK748 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7Z3GTEDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5D7G9KXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7Z4JKCAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5D8X29JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7ZFWPSYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5D9RAE3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7ZP8UYLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5DAYW3BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7ZUDQB83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5DLPSZH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX7ZW4CFDY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF5DMLSX89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX829HJPA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5DTZYR4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX82KNY35J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5DX2J6R7 | DEFICIENT CLAIM NEVER CURED | DX82LEVBCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5E3VD2UG | DEFICIENT CLAIM NEVER CURED | DX82MP6N79 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF5E63UVST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX82NJZA4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5EP3GMWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX82UTKJFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5G7U28LB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX82VANZWT | DEFICIENT CLAIM NEVER CURED |
| DF5G92WL4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX82VK4TMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5G97RNBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX82VTDP3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5GCV3YWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX82WC9UT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5GUSWQ7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8357GPSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5GVRUPWQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX83BS74JP | DEFICIENT CLAIM NEVER CURED |
| DF5H2NBRW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX83G5UTYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5H8VS3YB | DEFICIENT CLAIM NEVER CURED | DX83HL29UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5HJYEMVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX83KW7C5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5HKV8NCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX83LCKMNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5HL6MDJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX83RFVCT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5HN2BSJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX83U2SW4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5HVWED7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX83UMJL72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5HYCGX32 | DEFICIENT CLAIM NEVER CURED | DX83VW6ZU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2513

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF5JA4ZQHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX84MTN6C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5JDR39TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX84QVB97Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF5JL7SW2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX84VBZ7HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5JLESXM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX852RFLEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5KHNBT48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX856M2UAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5L3V6PCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8573FZDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5LCG3NA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX857ABKHR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF5LSVRT9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX857K3JEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5LXBKE9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX85BRY4C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5M3SJRUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX85G6LTYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5M4GA9VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX85S7F32T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5MK4TGP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX85Z4KQT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5MNJPBAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX862V7Q5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5MNP7YES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX865NKTQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5MP9BA87 | DEFICIENT CLAIM NEVER CURED | DX86KCSUVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5MSCZWX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX86PGCBQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5MVBX98K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX86WZLQCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5MWDYLX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX86YAJR9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5MWJHLRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX872VQPKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5N63GPEQ | DEFICIENT CLAIM NEVER CURED | DX874R9NAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5N82T39U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX87BDTNKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5N87LV2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX87DNMGRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5NJ8E4AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX87G6AN2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5NT7MK2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX87H6ERFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5NYRQS94 | DEFICIENT CLAIM NEVER CURED | DX87HGDMFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5P6LSK7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX892YJCPG | DEFICIENT CLAIM NEVER CURED |
| DF5P94LK6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX892ZCPAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2514

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF5PMW9X7D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX89FBG2SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5PTMYB96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX89GELMZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5PWJRDST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX89MS74TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5Q4MBW3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX89MUCN2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5Q7Y3KRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX89UKL6JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5QA6PJKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX89WCTD4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5QAT47GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX89Y6VGRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5QCDUA9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX89YP5VTQ | DEFICIENT CLAIM NEVER CURED |
| DF5QDKRNTM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX8A5JRDGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5QWAZDRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8A5KHJEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5RASN27M | DEFICIENT CLAIM NEVER CURED | DX8A6HT4BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5RDW74UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8ABJDULC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF5RT98KLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8AFPE7WM | DEFICIENT CLAIM NEVER CURED |
| DF5RX6J23V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8AJT9EUP | DEFICIENT CLAIM NEVER CURED |
| DF5RZ9QSYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8ATL6ZBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5S4RNELG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8B2DMJFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5SAHWTV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8B4SAF5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5SHWBCA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8B9HMWAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5SV8QPAN | DEFICIENT CLAIM NEVER CURED | DX8BJTNH4L | DEFICIENT CLAIM NEVER CURED |
| DF5T89Q3YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8BM9V6LZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF5UA69WYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8BYR53VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5UNC38R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8C423JZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5UP63CAK | DEFICIENT CLAIM NEVER CURED | DX8C69B3ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5V3DHL9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8CGE9S4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5V8K3BR7 | DEFICIENT CLAIM NEVER CURED | DX8CHSZFUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5VD9K7EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8CSDQFRV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF5VG9UKYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8D95T63E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5VLYQTDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8DCVGLNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2515

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF5VN23MC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8DKSV4Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5VNEHA84 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX8DNE5CS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5W6TDEJV | DEFICIENT CLAIM NEVER CURED | DX8DNETK4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5W73PX6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8DTHSJUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5WACLRJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8DVWQPE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5WYRQUZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8DZ74YEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5X37BCW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8E65G7CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5XGCWLSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8ELTARC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5XKMBW79 | DEFICIENT CLAIM NEVER CURED | DX8ETM3LSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5XQYZ7TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8EWZ4HLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5Y7DSPQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8FCGKZBM | DEFICIENT CLAIM NEVER CURED |
| DF5Y872BXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8FQ6RLAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5YEZQANB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8GC93BSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5YLS8AR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8GJM3AVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5YLZXCNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8GK62TYR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF5YMC2HA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8GM2V5LA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF5YUQR4AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8GPAJE7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5Z348MTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8H25NKAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5Z64JQ9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8H3PY6GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5ZAWBSM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8H4D2U7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5ZEWTQD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8H4V7GN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5ZGEJDP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8H7DLU6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF5ZVS3ETL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8H9BZLF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF62A45PNS | DEFICIENT CLAIM NEVER CURED | DX8H9WAZYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF62CVH4BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8HE24B5D | DEFICIENT CLAIM NEVER CURED |
| DF62DURX8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8HRSLPET | DEFICIENT CLAIM NEVER CURED |
| DF62KLXYB9 | DEFICIENT CLAIM NEVER CURED | DX8HRTU3PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2516

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF63DQ7NZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8HSBZCFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF63E98MUT | DEFICIENT CLAIM NEVER CURED | DX8HWLCF6V | DEFICIENT CLAIM NEVER CURED |
| DF63HLDBE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8HYW9DAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF643UVCQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8J9QWKST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF64GQLUS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8JDME53N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF64LZ58CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8JGAWNS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF64QT8UHV | DEFICIENT CLAIM NEVER CURED | DX8JW2ZRDF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF64U3KCHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8KBPE3G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF64WBYL7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8KC3RNEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF64XNGZ9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8KFBHLMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF64XW9UJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8KHG2DWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF65RVAS8E | DEFICIENT CLAIM NEVER CURED | DX8KL3N94U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF67GWP3C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8KNWYZU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF67HJNPMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8KU9AJV3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF67JNBS5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8KWJ3EGY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF67RDKCUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8KWSDAJV | DEFICIENT CLAIM NEVER CURED |
| DF67S4UZ5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8LAQPVEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF67TBGXPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8LEPMHW4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF67YWGNM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8LT32NYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF689ST3B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8LT9JS5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF689XRZ5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8M3SNK5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF68G4NJC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8M7ZLWQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF68LKESN9 | DEFICIENT CLAIM NEVER CURED | DX8ME7P6C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF68ZDYVTN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX8MNQD4T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF693CQY4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8MQ7AGKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF693SKDTH | DEFICIENT CLAIM NEVER CURED | DX8MS7VD9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF697TQWE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8MUR6NLA | DEFICIENT CLAIM NEVER CURED |
| DF6985LXZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8MVR6JGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2517

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF69B7LQ8J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX8NCFRQ2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF69CHYKM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8NEBGM4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF69G5KSJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8NJFGAUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF69H4K7GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8NKTUAHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF69ZJ58RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8P5M6N2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6A27TXZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8P9JFL2B | DEFICIENT CLAIM NEVER CURED |
| DF6A3B9MVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8PC47WGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6A58PVUY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX8PF7BGWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6ABT9R7L | DEFICIENT CLAIM NEVER CURED | DX8PVREGB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6ALJ43DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8Q5HZP4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6ANXKCSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8QLYHSRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6B5ZCAQT | DEFICIENT CLAIM NEVER CURED | DX8QUP2CFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6BKNPWZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8QVD5HLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6BMXVK8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8R9W6SCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6BSTRQGV | DEFICIENT CLAIM NEVER CURED | DX8RGKQT5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6BVEHK5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8RJ7LMUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6BXMGHK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8RLAH54V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6C5KSL9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8RQTAJ3W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF6CBDAZY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8RSGLDU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6CKZ2AHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8RY7BQJL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF6CLNTJGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8S7RMTL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6CNGHT49 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX8SAKR9CM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF6CNZXGS4 | DEFICIENT CLAIM NEVER CURED | DX8SC43QAN | DEFICIENT CLAIM NEVER CURED |
| DF6D8USPXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8SEZJ647 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6DKSEBM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8SY4FRZ2 | DEFICIENT CLAIM NEVER CURED |
| DF6DQRUEHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8T4S2ZLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6EHLQRD8 | DEFICIENT CLAIM NEVER CURED | DX8T5RZ493 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF6ERUAH4C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX8T9K6JRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2518

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF6EUC8DMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8TA3ZPU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6EWBAC3G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX8TE9S2N6 | DEFICIENT CLAIM NEVER CURED |
| DF6G3ACLHQ | DEFICIENT CLAIM NEVER CURED | DX8TQJ6MCG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF6GHL8DZP | DEFICIENT CLAIM NEVER CURED | DX8U5YEVDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6GQBL4C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8U7D4NZT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF6GYK2T3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8UBZEYGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6H2P9KLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8UEVFG4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6HQTLSUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8UJ2E6VD | DEFICIENT CLAIM NEVER CURED |
| DF6HTEPNAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8UV25KAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6J2P8LHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8UWGTCR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6JCZ9UN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8V3U4YQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6JE5CY9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8V5QWN9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6JKB4P83 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX8VBWKU2Q | DEFICIENT CLAIM NEVER CURED |
| DF6JNL7C3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8VE327LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6JPEGB7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8VL7YCWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6JWXKABN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8VW7QAYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6KSJ8DUX | DEFICIENT CLAIM NEVER CURED | DX8VYHLTG7 | DEFICIENT CLAIM NEVER CURED |
| DF6KWX7P8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8VZDU6EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6L3MRK8N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX8W6HFJ27 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF6L4N2TWC | DEFICIENT CLAIM NEVER CURED | DX8W74N6YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6L9E3WX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8WBZLM9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6LDH5RJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8WK94DF5 | DEFICIENT CLAIM NEVER CURED |
| DF6LPUMGK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8WPGYB4A | DEFICIENT CLAIM NEVER CURED |
| DF6LYXD3NB | DEFICIENT CLAIM NEVER CURED | DX8WPR2Y6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6LZQGJ3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8WY6B79Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6M24NATQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8YAHKPQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6M4DBVC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8YJDWPRG | DEFICIENT CLAIM NEVER CURED |
| DF6MH7PULV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8YS375CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF6MNZJU2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8YSB4KDW | DEFICIENT CLAIM NEVER CURED |
| DF6MP8DBZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8Z472LH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6MW792UV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX8ZFYK53M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6MXNZ4CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8ZNQTMDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6ND3A7YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8ZR5LKQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6NSGERZT | DEFICIENT CLAIM NEVER CURED | DX8ZSKVWEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6NSML34X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX8ZUWYPFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6NW7TAHM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX8ZWJPCSM | DEFICIENT CLAIM NEVER CURED |
| DF6NZSV4UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX923Q56ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6P7CJ9RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9286KJGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6PB25SRW | DEFICIENT CLAIM NEVER CURED | DX92JDHREV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6PJ5TSZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX92VTWSQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6PK7DME3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX92VUYLQW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF6PTYZKWB | DEFICIENT CLAIM NEVER CURED | DX92ZJGTA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6PWYU4GQ | DEFICIENT CLAIM NEVER CURED | DX92ZJKGBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6Q5MCA7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX932S7VZQ | DEFICIENT CLAIM NEVER CURED |
| DF6RANJ4TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX93ATVBE2 | DEFICIENT CLAIM NEVER CURED |
| DF6RUTACJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX93CDTP6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6RWMC3NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX93D7ZKES | DEFICIENT CLAIM NEVER CURED |
| DF6RZCNXEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX93R5TZVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6S2C4HG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX93VSDMLE | DEFICIENT CLAIM NEVER CURED |
| DF6S2LHZTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX946EYQKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6SAQU4X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX946L2HF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6SDWKXPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX94AGZHEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6SGUXBYE | DEFICIENT CLAIM NEVER CURED | DX94BFVNH6 | DEFICIENT CLAIM NEVER CURED |
| DF6SJ4BMZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX94CNS8GE | DEFICIENT CLAIM NEVER CURED |
| DF6SKAYTHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX94H6RPZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6ST4LYNV | DEFICIENT CLAIM NEVER CURED | DX94H7ZD5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF6SYZRALK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX94QRCZ8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6T39L52N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX953HZU7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6T4WSGV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9586N7PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6TH7EV8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX95HRT4BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6TKJMVYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX967WZPV3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF6TNK59CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX96BRVE4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6TQJPH4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX96CS3HL5 | DEFICIENT CLAIM NEVER CURED |
| DF6TQZ8C5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX96PJQSD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6TSC4BYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX973HQY5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6U2Q48J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX97BC34EU | DEFICIENT CLAIM NEVER CURED |
| DF6U42JCZS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX97BLW3TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6U48AVGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX97JT4BV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6U7CTA45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9843QVGA | DEFICIENT CLAIM NEVER CURED |
| DF6UC54SV9 | DEFICIENT CLAIM NEVER CURED | DX985H2BV6 | DEFICIENT CLAIM NEVER CURED |
| DF6UH4DQAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX985UYQTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6UKMVXH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX985YWRKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6UNBQPD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX98APMUFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6UV8Z2QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX98GC26PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6UVX3NQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX98HGNLKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6UYXMT45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX98HKCR7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6V4WDBAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX98M6CKWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6V7M2JCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX98PJQN2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6VANC7XT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX98UB7SNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6VL72JWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX98YR7DZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6WC7TLPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX98ZPRTJB | DEFICIENT CLAIM NEVER CURED |
| DF6WVKRAMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9A53ENYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6X4MW8VD | DEFICIENT CLAIM NEVER CURED | DX9A5M6R7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6X9WSTC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9ADLSET4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2521

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF6Y8WK7AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9ADZ3YJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6Y9SHVBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9AEZPMYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6YCUK3RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9AF54UYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6YEB3D2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9AFLEY7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6YNZJGC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX9AFT27K5 | DEFICIENT CLAIM NEVER CURED |
| DF6YSLK3B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9AJ8QWMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6YUZ2VAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9AWZ6STE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6Z2PBYSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9BESP6JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6Z4USW5R | DEFICIENT CLAIM NEVER CURED | DX9BMQ68LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6ZCRT24J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9BP6FDJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6ZJ3MCTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9BTYAVPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6ZM8UT24 | DEFICIENT CLAIM NEVER CURED | DX9BUPAK2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6ZP5URB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9BVLHU4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF6ZWNMEGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9C2AJ3PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF723HMN5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9CERMV5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF723RZL8A | DEFICIENT CLAIM NEVER CURED | DX9CRZ4M7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF72CT4G3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9CSH386K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF72LAPYJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9CVGP825 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF72PACNRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9CWSQEUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF72QE6YDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9D8AENPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF72TAL63W | DEFICIENT CLAIM NEVER CURED | DX9DGKJ8FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF72XWSQ8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9DNVSZUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7394CS28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9DQ6GYMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF73CBYDHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9DWQLAZM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF73MSXT98 | DEFICIENT CLAIM NEVER CURED | DX9DWV5RUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF73NEDK5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9EC7B4HL | DEFICIENT CLAIM NEVER CURED |
| DF73QBGZ5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9EFTBG6V | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF73YC8H6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9EG5FURH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF73YHQ9E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9F8V7ZWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF73ZVPCSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9FC3BK7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF742MTACU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9FNGRU3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7456VLNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9FQMWE46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF746K3DYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9FSWM8KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF74NWTX8U | DEFICIENT CLAIM NEVER CURED | DX9G45URYV | DEFICIENT CLAIM NEVER CURED |
| DF74YEKJ2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9G7BVRKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF74YWC6NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9GJTRZ73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF754GPQDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9H36RPCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF759TNKQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9H4VPE5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF759YPHDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9HL823BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF769S2C5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9HTLP6W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF76QZHNYV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX9HTS7UBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF76UDYXPQ | DEFICIENT CLAIM NEVER CURED | DX9J63KN7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF76XP4N93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9JHYS8ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF78C5BWYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9JRZTSNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF78GKNET3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9K83RENY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF78PNWR4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9KLB6R4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF78QGX9EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9KRVP5M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF78SPMTCW | DEFICIENT CLAIM NEVER CURED | DX9KSB46ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF79B2KJYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9KUQ7VDZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF79B84KA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9L57DNTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF79CSHBXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9L5ZCVKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF79NWMKSP | DEFICIENT CLAIM NEVER CURED | DX9L73ZC4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF79PLUBQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9L8JHYSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7AKLCJWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9LH4F8J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7ALQYUGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9LK28DA6 | DEFICIENT CLAIM NEVER CURED |

2523

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF7ALZMHJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9LM2N4JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7AMRJLEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9LWBDUP7 | DEFICIENT CLAIM NEVER CURED |
| DF7AWEYP5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9M3GE2J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7BCDPAS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9M5H2E3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7BN6943K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9MB6Z5KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7BPX59KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9MDEJBNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7BTAMJRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9METFCAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7C59ZLPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9MJW8THZ | DEFICIENT CLAIM NEVER CURED |
| DF7CBNV8AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9MTZN2VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7CG29KZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9MUPA64E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7CGKSR8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9N2KA6TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7CM8QZDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9N4Y5ZAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7CQS5YBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9N7SEM56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7CUP69SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9NFH4GU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7CUQJLAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9NRMT7CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7DE8ARXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9NSPQLYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7DHPZVTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9PDWMELS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7DQ5MPJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9PSZW5GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7DRGKS3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9PVH6W2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7E2L4RN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9PWCNMD4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF7E6LUSKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9Q7CZLDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7E8PN2VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9Q7ZJ3WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7ECXJZHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9QAPG5Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7ELC8KMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9QCPZEA6 | DEFICIENT CLAIM NEVER CURED |
| DF7EMJ3TXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9QGUJ3HF | DEFICIENT CLAIM NEVER CURED |
| DF7EPQL3NZ | DEFICIENT CLAIM NEVER CURED | DX9R5B3DUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7EQ8VGUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9R6VYTLS | DEFICIENT CLAIM NEVER CURED |

2524

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF7EWNJQ4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9RBHTKCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7GKCSDNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9REDLTMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7GKUSDV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9REUA4CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7GTVHZC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9RKVNUQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7GUWDQMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9RVHU27E | DEFICIENT CLAIM NEVER CURED |
| DF7GYJNXUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9S3AMBF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7H3U8R45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9S3BGR5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7HBJVGPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9S456RUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7HYKSDL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9S8E3FW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7J5ZQW4E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX9SBVDCEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7JBU52GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9SMW4ZYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7JCHZNQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9SU4AYB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7JD6WMKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9SYQPEGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7JEBNWC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9SZD5CAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7JK3Y6G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9TCJDW3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7JKCUBYA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX9TEJ4ZY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7JM3K4TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9TFRPALZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7JV4XP2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9TLYBZRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7K95BZ86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9TWDURZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7KEJ6TVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9UDFVL7E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF7KNVET2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9UNVCEG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7KPWZ2GU | DEFICIENT CLAIM NEVER CURED | DX9UQLZW2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7KRMNBZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9UWVBRP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7KTS3QGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9V2QNK3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7L6SK8NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9VCW6DFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7L8YQU3G | DEFICIENT CLAIM NEVER CURED | DX9VGDJAQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7LAZ3BYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9VMP45ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF7LBZ3DPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9VUB8FAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7LPX9Q2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9VWRPZNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7LQNEH4Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX9W4N3FTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7LQTKWM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9WFVKRDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7LUMQ98Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9WLAUCFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7M6EZWJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9WNA62FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7M82SJYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9WQGJBAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7MNTRSWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9WUTE64A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7MQE5CSA | DEFICIENT CLAIM NEVER CURED | DX9Y4CEMD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7MWR9VSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9Y5L3876 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7MX4HSKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9Y6GUZAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7N8X3GY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9YM23TWL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF7NLXBKEQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX9YRDL52U | DEFICIENT CLAIM NEVER CURED |
| DF7NTWCBH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DX9ZB4JRWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7NWU8QK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA28HGTZ7 | DEFICIENT CLAIM NEVER CURED |
| DF7P84REL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA2RJUPBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7P8TB9M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA2UKWH4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7PB6XJKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA38SKMEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7PEQN34H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXA3GNJCDP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF7PUNZWEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA3GY2N84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7PVBK9C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA3RZCNJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7PVRCM9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA3SZNR78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7PX3B5GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA3WQYZRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7Q8N5G23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA3Z974KY | DEFICIENT CLAIM NEVER CURED |
| DF7QC3YALH | DEFICIENT CLAIM NEVER CURED | DXA42RKJVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7QDVW4RY | DEFICIENT CLAIM NEVER CURED | DXA46MRWUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7QM8RLEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA49P3NYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2526

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF7QUDNTK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA4HGJ3KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7QYWV2HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA4HGNBKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7QZ3G6R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA4HKG89Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7R8N5D3Z | DEFICIENT CLAIM NEVER CURED | DXA4TUFEGV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF7RA9XMNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA4UEMSQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7RDVN9PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA4UM6WZC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF7RG2DX8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA4WEJ6PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7RMQP6VH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXA4YKCQ86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7RXCVGSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA4ZLQH3P | DEFICIENT CLAIM NEVER CURED |
| DF7S3QNJB8 | DEFICIENT CLAIM NEVER CURED | DXA53TZ4MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7S5XEZBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA56NJGC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7SPDL8QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA5CTKWNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7SPMQCHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA5DNJWPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7SQVZX3A | DEFICIENT CLAIM NEVER CURED | DXA5EBM39K | DEFICIENT CLAIM NEVER CURED |
| DF7SUYP9JQ | DEFICIENT CLAIM NEVER CURED | DXA5FHYKC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7T2P5JQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA5KPDY92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7T4P9CXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA5T9VUFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7T9XUWAS | DEFICIENT CLAIM NEVER CURED | DXA5UGB3SV | DEFICIENT CLAIM NEVER CURED |
| DF7TBGQCNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA6BLFDHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7TGMWBU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA6FGKP8E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF7TKD8H6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA6HT8Z7E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF7TLZ92CS | DEFICIENT CLAIM NEVER CURED | DXA6J8RF5M | DEFICIENT CLAIM NEVER CURED |
| DF7TUDAS49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA6PE2YC4 | DEFICIENT CLAIM NEVER CURED |
| DF7TY5S9AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA6VB937M | DEFICIENT CLAIM NEVER CURED |
| DF7U3XQH9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA6W8ML5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7U6HREAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA74UW8SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7U9WYDBV | DEFICIENT CLAIM NEVER CURED | DXA756NRFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7UBL3XQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA79U56NY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF7UDHLJX8 | DEFICIENT CLAIM NEVER CURED | DXA7B5F3QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7UKMCDGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA7B5QNE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7UM3RNCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA7HPLM59 | DEFICIENT CLAIM NEVER CURED |
| DF7UNZQXR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA7JKNU68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7URHM5YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA7LRSV4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7UXAKZN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA7R5ZFS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7V5N4W3K | DEFICIENT CLAIM NEVER CURED | DXA7U6P4GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7VDNYCG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA7Z5YMH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7VGWP9KX | DEFICIENT CLAIM NEVER CURED | DXA8BGFZ7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7VNKC29B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA8GJP5VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7W3V9C85 | DEFICIENT CLAIM NEVER CURED | DXA8ZRU932 | DEFICIENT CLAIM NEVER CURED |
| DF7W4V9PJM | DEFICIENT CLAIM NEVER CURED | DXA934F8WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7W59XEYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA9FZT84H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7W6JPSED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA9GS6W4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7W8GAPR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA9YGN5QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7WPRZ3AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXA9YRBNJE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF7X3KV8LJ | DEFICIENT CLAIM NEVER CURED | DXA9Z74F3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7XACGURZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAB5MQTEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7XD3M542 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAB7DFWUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7XHR3SW2 | DEFICIENT CLAIM NEVER CURED | DXABDT4RGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7XJ2P8HV | DEFICIENT CLAIM NEVER CURED | DXABLCEZTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7XTYPADH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXABM49T6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7XVHW32G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXABQJ8GTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7XW6DZYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXABRTS94Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF7Y6XLME9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXABUHV2E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7Y8NQPRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXABVJY9KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7YJ8QZU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXABYK75CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7YL9GMRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAC6Z3TKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF7YQDEP8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXACDYFMW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7YZLQTJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXACH4WLRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7Z9CB8GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXACPD6V3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7ZLASVXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXACRSWH65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7ZLX9TE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXADEJ2LZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7ZTNW4HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXADUCL4H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF7ZVXTYCQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXADWSL38K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF82A4KY9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAE3JYG7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF82GU9NBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAEB94LGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF82K6VHSA | DEFICIENT CLAIM NEVER CURED | DXAEKDGJ85 | DEFICIENT CLAIM NEVER CURED |
| DF82KYEA5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAEP5K97G | DEFICIENT CLAIM NEVER CURED |
| DF82WNLS6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAEW49RJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF836WN4AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAF3ZHNTL | DEFICIENT CLAIM NEVER CURED |
| DF8397L62H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAF9UR6PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF83KYQAL4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXAFCUYD62 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF83NGT2C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAFKR34BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF83NRVCYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAFL9WY8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8435YEKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAFW8NQGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF845BCGSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAFWVJU69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF84GZ73QT | DEFICIENT CLAIM NEVER CURED | DXAFYHL6RG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF84PA7X25 | DEFICIENT CLAIM NEVER CURED | DXAG4EZMW7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF853KDU4Q | DEFICIENT CLAIM NEVER CURED | DXAG4W5KJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF85JL7BSP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXAGEKTP26 | DEFICIENT CLAIM NEVER CURED |
| DF85K2ACRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAGKLUB5W | DEFICIENT CLAIM NEVER CURED |
| DF85NP2QKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAGTLS9JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF85WDNUKZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXAGUQBPNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF85X9DVJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAGY54SLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF869VTWB5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXAGZCSB2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF86AJXEMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAH46JUGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF879ZRQ4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAH7RPVK4 | DEFICIENT CLAIM NEVER CURED |
| DF87DLVR64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAH9D8YFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF87KJL5TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAHBUW79K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF87Q39ULH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAHL2FBK3 | DEFICIENT CLAIM NEVER CURED |
| DF87QHG6LX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXAHNR9Q8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF892QVCAW | DEFICIENT CLAIM NEVER CURED | DXAHY6B5JD | DEFICIENT CLAIM NEVER CURED |
| DF8974GKMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAJ2UD4WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF89EN7XJW | DEFICIENT CLAIM NEVER CURED | DXAJ39YHPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF89QN4ZLA | DEFICIENT CLAIM NEVER CURED | DXAJ3TVD84 | DEFICIENT CLAIM NEVER CURED |
| DF89RAC3UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAJE2NFVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF89UMXK6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAJKQSHGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF89UQVEAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAJS65VP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8A4ME5PJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXAJU93E48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8A53UVCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAJY6MVKT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF8A7E3HJD | DEFICIENT CLAIM NEVER CURED | DXAJZ59UED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8AMVJRUT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXAK5M893H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8AN76SGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAL3DRS9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8AR3KEV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAL9CJ7F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8AR64BUZ | DEFICIENT CLAIM NEVER CURED | DXALG4NY9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8ASR2WXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXALNRSHVP | DEFICIENT CLAIM NEVER CURED |
| DF8B5SMRNC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXALTU486W | DEFICIENT CLAIM NEVER CURED |
| DF8B9X7MZN | DEFICIENT CLAIM NEVER CURED | DXALZ28CTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8BCEAM2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAM65RJDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8BM2UGQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAM9G53ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8C6PASMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAMF2DGK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8CSAEGQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAMFB6CUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8D3PSQW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAMKC46GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2530

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF8DU6GTJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAMR52EW3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF8DXEU5J2 | DEFICIENT CLAIM NEVER CURED | DXAMVQ9C2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8DXPT6GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAN2RZLCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8DXVTLMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAN98RG3E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF8DY2NHKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXANEYMH4G | DEFICIENT CLAIM NEVER CURED |
| DF8DYKW7L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXANFDTLBE | DEFICIENT CLAIM NEVER CURED |
| DF8EKMJRSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXANH2CQ5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8EMJD4RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXANLSCR3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8G6J9BM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXANQJZMFW | DEFICIENT CLAIM NEVER CURED |
| DF8GABMWD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXANQSDMJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8GC9PZ6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXANS5PQL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8GEZ5TYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXANVU76LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8GJB74UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXANYSTHLB | DEFICIENT CLAIM NEVER CURED |
| DF8GLBM4EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAP2T84YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8GPM3C7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAP7UF2VS | DEFICIENT CLAIM NEVER CURED |
| DF8H2Q5BZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAP9B73Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8HE4D5Q6 | DEFICIENT CLAIM NEVER CURED | DXAP9QH8JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8HRXJ7SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAPBDG8NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8HXAVDM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAPDLMNK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8J4T2PSG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXAPFCU7W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8JQ2ARNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAPGDB7V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8K26NGZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAPGVYS53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8K52DYNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAPT2R8GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8K94QWED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAQ2L8GH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8KE2PLGQ | DEFICIENT CLAIM NEVER CURED | DXAQ49MR3F | DEFICIENT CLAIM NEVER CURED |
| DF8KJNPGWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAQ5DTYN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8KQ9U7A4 | DEFICIENT CLAIM NEVER CURED | DXAQ6HDCKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8KUJ7HXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAQEWMCLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2531

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF8L7UCBMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAQNC738K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8LBYUMDG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXAQNZ46RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8LCMGUBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAQUNJ8HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8LJPCERV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAQV3G72D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8LXSZW4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAR3SVJ4H | DEFICIENT CLAIM NEVER CURED |
| DF8MDGWQ69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXARCHWSG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8MEU3NJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXARUYP3F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8MS2DG4R | DEFICIENT CLAIM NEVER CURED | DXAS4FD673 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8MSPHQNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXASE2NMG8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF8MYCPNQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXASGDQU94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8NC5GRWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXASGFJ42N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8NJTSPV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXASRDC39H | DEFICIENT CLAIM NEVER CURED |
| DF8NVTGHAJ | DEFICIENT CLAIM NEVER CURED | DXASULZ97K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8PA96SLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXASYB3TV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8PD4M97A | DEFICIENT CLAIM NEVER CURED | DXAT2H6MRJ | DEFICIENT CLAIM NEVER CURED |
| DF8PHYGCNV | DEFICIENT CLAIM NEVER CURED | DXATKP3N75 | DEFICIENT CLAIM NEVER CURED |
| DF8PQNYXSV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXATQKBS2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8PSDXB57 | DEFICIENT CLAIM NEVER CURED | DXATU23JDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8PXHYSB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAU2RCHSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8PY3QGCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAU5HWY7K | DEFICIENT CLAIM NEVER CURED |
| DF8Q4RTLXE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXAV68H7MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8QEWAVMT | DEFICIENT CLAIM NEVER CURED | DXAV7FND4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8QK5DAJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAVEY6GSD | DEFICIENT CLAIM NEVER CURED |
| DF8QKWX4PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAVGFEWTH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF8QM7H2VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAVSF7LYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8QUNWZPM | DEFICIENT CLAIM NEVER CURED | DXAVSG6JYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8R49WQYX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXAVY5DNCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8RB6USN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAW375USH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2532

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF8RQ9ZTVP | DEFICIENT CLAIM NEVER CURED | DXAW8C4NTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8S945RVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAWVB2JC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8SA5VQ4Y | DEFICIENT CLAIM NEVER CURED | DXAY68VN52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8SECL5YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAY8R2VJG | DEFICIENT CLAIM NEVER CURED |
| DF8SJLA9WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAY9E3BZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8SLD57N3 | DEFICIENT CLAIM NEVER CURED | DXAYC39FPU | DEFICIENT CLAIM NEVER CURED |
| DF8SW4XE9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAYCE76BP | DEFICIENT CLAIM NEVER CURED |
| DF8T96C5QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAYHQVGCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8U6DXWH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAYKPWT8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8UDCMV23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXAYMR2SKQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF8ULE6RPC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXAZC9KSTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8ULS3GTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB26AEDFR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF8UPC9YWL | DEFICIENT CLAIM NEVER CURED | DXB28G7HJS | DEFICIENT CLAIM NEVER CURED |
| DF8UTQCDEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB2AM3WF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8V24CAE5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXB2EW83KV | DEFICIENT CLAIM NEVER CURED |
| DF8V59NTZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB2H3JU6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8V9E2SJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB2NRF3JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8VG65WNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB2TFHGUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8VZWHMDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB3HG5UFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8W46VJYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB3LCA5ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8W7MB4GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB3MZYGJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8WALZSGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB45ALZFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8WJV65D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB4ECQPN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8WK4DJPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB4EJZNYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8WVTKQLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB4EW6SF3 | DEFICIENT CLAIM NEVER CURED |
| DF8WXKVLYJ | DEFICIENT CLAIM NEVER CURED | DXB4GYV3PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8X3EBT6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB4SZ8TEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8XD6GAR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB5A3SZ4C | DEFICIENT CLAIM NEVER CURED |

2533

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF8XELWRY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB5HGYKWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8XPNS59K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXB5KMY6WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8XUGKV2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB5KZS84U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8Y4JH6X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB5ULVEFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8Y7L9CTR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXB643TAP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8YDV9T6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB67JGVAE | DEFICIENT CLAIM NEVER CURED |
| DF8YNSXA2K | DEFICIENT CLAIM NEVER CURED | DXB6STLZ3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8YPQ96L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB6U82JAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8YSTQ4XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB72WYLPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF8YZS246V | DEFICIENT CLAIM NEVER CURED | DXB7F2MAT4 | DEFICIENT CLAIM NEVER CURED |
| DF8Z4R5JBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB7F48ANE | DEFICIENT CLAIM NEVER CURED |
| DF8ZC4REYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB7FJK25S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF8ZCX4EAS | DEFICIENT CLAIM NEVER CURED | DXB7QSJLY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF925LP6ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB7S3TCRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF92JY6SQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB89HNDAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF92KHGL58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB8F5WL74 | DEFICIENT CLAIM NEVER CURED |
| DF92KNVTH3 | DEFICIENT CLAIM NEVER CURED | DXB8FPK6D7 | DEFICIENT CLAIM NEVER CURED |
| DF92PXYR7J | DEFICIENT CLAIM NEVER CURED | DXB8KL7RW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF92SJL4QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB8LYCEK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF92WJLBT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB8TPAFUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF93C4NTEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB8W7L9JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF93ENHJSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB8YACJQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF93TN7ZME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB9CJTK57 | DEFICIENT CLAIM NEVER CURED |
| DF93UMW6GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB9CS8A45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF94ENS62B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB9L54DC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF94K2RWHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXB9VDJ5UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF94PC2ERJ | DEFICIENT CLAIM NEVER CURED | DXBA48MH67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF94TGB6P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBADWFS8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2534

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF94UDAVSN | DEFICIENT CLAIM NEVER CURED | DXBAQDY4FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF94UTJYQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBAR3UJ2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF94YU56EL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXBAYNJ4C5 | DEFICIENT CLAIM NEVER CURED |
| DF95EKGZ7H | DEFICIENT CLAIM NEVER CURED | DXBAZQHUGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF95JHAQPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBC4UA3W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF95L2PJVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBC5E8H3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF95P3QKTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBC6KZHTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF95R8Y3VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBC6UTS45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF95ZH4XYK | DEFICIENT CLAIM NEVER CURED | DXBCFGNDZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF95ZJGSTU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXBCKGSW8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9632NGVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBCLDZ43P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF96CJ7HYS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXBD27PZ9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF96NTKR4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBD6EV39Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF96PU48KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBD6ZKVHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF96ZG7EWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBD9PVAUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF972SHQLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBDGE9862 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF97BCG65N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBDJH6ZQ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF97DQMUNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBDK87WNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF97NWZ5CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBDL4WT7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF97RQVS6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBDVG3PEC | DEFICIENT CLAIM NEVER CURED |
| DF97WNMX32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBDVYCSAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF985B7CWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBE6WANKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF98B7SPGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBE9H3ZTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF98E6Y2AV | DEFICIENT CLAIM NEVER CURED | DXBEFY9R35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF98X7HZTW | DEFICIENT CLAIM NEVER CURED | DXBEJHYDLM | DEFICIENT CLAIM NEVER CURED |
| DF9A2N7K6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBESCQYJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9A5ZW8R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBFMRS8GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9A8SW75V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBFSE4V6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF9AL4UKYJ | DEFICIENT CLAIM NEVER CURED | DXBG4K53R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9AM5KJWZ | DEFICIENT CLAIM NEVER CURED | DXBGTSYFCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9AMVP38D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBH54VGWN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF9AU7N3R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBH65MPTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9AW5ZGTH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXBH8GDNMP | DEFICIENT CLAIM NEVER CURED |
| DF9AXLTRS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBHAEVWSR | DEFICIENT CLAIM NEVER CURED |
| DF9AY8U4WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBHC48ZEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9B7N68EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBHJDKYCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9BAEPRCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBHJN67WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9BG7U4EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBHZFD2MR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF9BPKWSX8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXBJ45YAQ8 | DEFICIENT CLAIM NEVER CURED |
| DF9BYLHAN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBJFVMHCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9C2U8HMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBJNM4ZR7 | DEFICIENT CLAIM NEVER CURED |
| DF9C4TJHXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBJRQNEPZ | DEFICIENT CLAIM NEVER CURED |
| DF9C5EDZ8G | DEFICIENT CLAIM NEVER CURED | DXBK2Q768U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9C65PUXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBK7JS2DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9C72THGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBKEUYG4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9C7HA3WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBL7YVRM6 | DEFICIENT CLAIM NEVER CURED |
| DF9C7Z4EMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBL8NUFJH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF9C8ZGWJ7 | DEFICIENT CLAIM NEVER CURED | DXBLDCQ5G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9CA258QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBLSPYN6A | DEFICIENT CLAIM NEVER CURED |
| DF9D4HAP5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBLUMGPET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9D6BQC4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBLWADUVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9DC4E73U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBLZT6GCP | DEFICIENT CLAIM NEVER CURED |
| DF9DLGATKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBM342Q8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9DN84SR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBM735Y9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9DRQZMCX | DEFICIENT CLAIM NEVER CURED | DXBMDJGWUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF9DXZY6G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBMER26CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9E48TGVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBMGZ8C5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9E6KUJTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBMJTCNYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9E764T2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBMKQA3ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9E7K3UBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBMPFL8KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9E8VYXU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBMUZ37QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9EC2X45D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBNKEV4UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9ENTSWZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBNMHWK4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9EWM8T35 | DEFICIENT CLAIM NEVER CURED | DXBNRH9ZS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9G7YX68T | DEFICIENT CLAIM NEVER CURED | DXBP3RHYWJ | DEFICIENT CLAIM NEVER CURED |
| DF9GBJRHDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBPC8KR7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9GJ4CR6X | DEFICIENT CLAIM NEVER CURED | DXBPKCDUGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9GN2QB7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBPLD2Z6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9GPZJDMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBPMHJANT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9H3W72PV | DEFICIENT CLAIM NEVER CURED | DXBPW65QKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9H3WYNXU | DEFICIENT CLAIM NEVER CURED | DXBPY8F5JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9H74LPRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBQ6R78J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9HKDWJBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBQESNDHF | DEFICIENT CLAIM NEVER CURED |
| DF9HMB3NYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBQHLTRES | DEFICIENT CLAIM NEVER CURED |
| DF9HUVSGEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBQNPVRTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9HWLMNCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBQRZN9CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9HZVJUQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBQULPTGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9J7H4EYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBQUZVSYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9JCRZ48P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBR26VJYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9JHEPQV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBRAW26HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9JP3QU84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBRC7G3Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9JQE3TDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBRDPEVTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9JXBQT68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBRF7PCNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF9JY52MC6 | DEFICIENT CLAIM NEVER CURED | DXBRKYZ75N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF9K6R7WZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBRLD4S3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9K84WSN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBS28VLE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9KATNUBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBSYMTUQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9KC6UHDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBSZH7AEQ | DEFICIENT CLAIM NEVER CURED |
| DF9KC8NQPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBT3DFSPN | DEFICIENT CLAIM NEVER CURED |
| DF9KE7BMD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBT7LJ9VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9KJ6NYCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBT8F73VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9KQH8BWE | DEFICIENT CLAIM NEVER CURED | DXBTE7VN9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9KQNTX2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBTMWSERG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9KT7EXDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBTNL37GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9KYASTCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBTRV53JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9LQ8BW7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBTULFW25 | DEFICIENT CLAIM NEVER CURED |
| DF9LR5UQPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBTVA64PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9LX4GE5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBTYWD7FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9ML8HCUG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXBTZRDUF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9MQPJEVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBU4GK7NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9MWLG4CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBUS8JCDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9N7TKBCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBUTD9AW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9NHR52ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBV2CHQ9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9NMEP6K2 | DEFICIENT CLAIM NEVER CURED | DXBV8W5MQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9NUAK276 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBVDHUW8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9P6UH527 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBVDZ63JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9PA3S6J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBVQAHRTL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF9PCANKB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBVUF574E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9PEA827G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBW45G6AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9PY4GQ8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBWN6RK85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF9PZJNCQT | DEFICIENT CLAIM NEVER CURED | DXBYGKZJHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9Q2ARN3X | DEFICIENT CLAIM NEVER CURED | DXBYJPD9VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9Q8SGDWC | DEFICIENT CLAIM NEVER CURED | DXBYMDWEU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9QA2E3HW | DEFICIENT CLAIM NEVER CURED | DXBYS76A3W | DEFICIENT CLAIM NEVER CURED |
| DF9QBG8U6Z | DEFICIENT CLAIM NEVER CURED | DXBZ3HMLSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9QHS3RBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBZ54H6KD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF9QS5MGHA | DEFICIENT CLAIM NEVER CURED | DXBZ836SJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9QSUDG8M | DEFICIENT CLAIM NEVER CURED | DXBZGK46TE | DEFICIENT CLAIM NEVER CURED |
| DF9QW5NCSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBZPR8D7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9R2HXSYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXBZSCQ4NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9R47JZ8V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXC26QADMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9R5VMHZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC27BWVFQ | DEFICIENT CLAIM NEVER CURED |
| DF9RADMWE8 | DEFICIENT CLAIM NEVER CURED | DXC27S36BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9RASZT5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC28NL9RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9RGNSMDL | DEFICIENT CLAIM NEVER CURED | DXC2FEL5M9 | DEFICIENT CLAIM NEVER CURED |
| DF9RS4PQHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC2SMHZ6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9S25AJMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC2Y3J8VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9S4AJ26G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC3H4PT8B | DEFICIENT CLAIM NEVER CURED |
| DF9SEDTG7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC3KLQPYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9SG2J6ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC3RJQDAE | DEFICIENT CLAIM NEVER CURED |
| DF9SH2XNKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC3U5L9SY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF9SZTBV5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC3VNKAGS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF9T47QYNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC4BWT8LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9TD74L6Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXC4KBS38Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9TGBDPN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC53FB8NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9TK84S7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC58QUWJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9TLMGKAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC5KWMNDL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF9TLVW2DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC5RTD28F | DEFICIENT CLAIM NEVER CURED |

2539

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF9TREVG5M | DEFICIENT CLAIM NEVER CURED | DXC5T7BJQM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF9TWKLB36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC5TG84WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9TYZWR7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC5VTJQZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9U2WKXD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC67YBJL2 | DEFICIENT CLAIM NEVER CURED |
| DF9U8HTL23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC687H3UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9UNLMPRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC68JDMSB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF9UXZNMGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC6HVDBYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9V35SQTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC6LTEYZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9V37WGUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC6UMY8ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9VP45Q6U | DEFICIENT CLAIM NEVER CURED | DXC6ZYBS7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9VS3LRXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC72KT3ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9VWK6AGC | DEFICIENT CLAIM NEVER CURED | DXC786WB9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9W45YUKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC7TPJBMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9W5R4LUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC83MABHV | DEFICIENT CLAIM NEVER CURED |
| DF9WZCPQL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC8KGYWNE | DEFICIENT CLAIM NEVER CURED |
| DF9X2LAB4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC8L9ZKGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9X7U2Q64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC8QSEWHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9X7YTZRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC8THZWGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9XA6NT8B | DEFICIENT CLAIM NEVER CURED | DXC8VRMG56 | DEFICIENT CLAIM NEVER CURED |
| DF9XCTYPU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC9BKY4FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9XE2Q6NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC9DW8SME | DEFICIENT CLAIM NEVER CURED |
| DF9XENTSVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC9GUMTPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9XMVLZRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC9LFZ7JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9XPDV6CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC9MLNTR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9XTRKCHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC9SKW2BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9XWPRMSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC9WYUF6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9Y3VDMCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXC9ZATYEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9Y5XS2JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCA2B8SPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF9YGMBJ6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCA7LHRVT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF9YPEM6NT | DEFICIENT CLAIM NEVER CURED | DXCAB2DZKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9YV5K84Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCAJG3HRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9ZK5PHJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCAL89ZGV | DEFICIENT CLAIM NEVER CURED |
| DF9ZL6HPTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCAQWNJEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9ZP4RVSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCAS3DW7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9ZRBE8GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCATQKES9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DF9ZT57RSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCB3EM9FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA27359L4 | DEFICIENT CLAIM NEVER CURED | DXCBL9ZGH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA28QXCG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCBQ75FPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA29R47XV | DEFICIENT CLAIM NEVER CURED | DXCBQAN8HS | DEFICIENT CLAIM NEVER CURED |
| DFA2B63GCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCBRH8EQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA2DXH3SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCBT3ANU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA2UWHCB4 | DEFICIENT CLAIM NEVER CURED | DXCD4MV8LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA35PL2VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCD69VELJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA3GNXTY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCDGAFZ83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA3HYSDRE | DEFICIENT CLAIM NEVER CURED | DXCDMV26E5 | DEFICIENT CLAIM NEVER CURED |
| DFA3JZ5GMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCDTAF8N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA3MNHC8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCDTFBL7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA3UY4CRQ | DEFICIENT CLAIM NEVER CURED | DXCDU9E7VF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFA3XR5L7M | DEFICIENT CLAIM NEVER CURED | DXCDUZ8V3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA46KU8DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCE39VKP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA4BEG7UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCE7Q42ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA4GPLD2Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXCEBQ83R5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFA4J83NUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCEH9NJRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA4KN2WJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCEQBMUL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA4S79HRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCEULPBGN | DEFICIENT CLAIM NEVER CURED |
| DFA57VQBKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCF5YG8KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2541

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFA5K7MP26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCF69T47V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA5MWEUX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCFGBWY7R | DEFICIENT CLAIM NEVER CURED |
| DFA5Y3NHMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCFGW5LAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA64XLR7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCFQM85W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA6W94NUS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXCFWMSP6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA6YD7EQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCFZ95W3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA7KDC29W | DEFICIENT CLAIM NEVER CURED | DXCG5NH9VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA7PRXWZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCG5RFNKM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFA7SQUHT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCG8J6KRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA857BEPY | DEFICIENT CLAIM NEVER CURED | DXCG9EBHN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA86KZWHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCGAQHFYW | DEFICIENT CLAIM NEVER CURED |
| DFA8CH293K | DEFICIENT CLAIM NEVER CURED | DXCGE2JS3V | DEFICIENT CLAIM NEVER CURED |
| DFA8HXZJ46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCGFNAJTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA8NSHTGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCGRZPJWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA8VM654H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCGZPVH58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA97KD2EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCH2FZ7TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA9CRYBVM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXCH6E28PZ | DEFICIENT CLAIM NEVER CURED |
| DFA9E7M2U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCHNTLYFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA9E84LC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCHVK2D96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA9MN3XBQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXCJ46MZ3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA9PDGNTQ | DEFICIENT CLAIM NEVER CURED | DXCJ5GKF72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA9S73LNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCJF95ADE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA9ST3DUE | DEFICIENT CLAIM NEVER CURED | DXCJPDKTUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFA9X6Y3GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCJRPW48U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAB3PT2MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCJU3DW82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFABEGQR69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCK5EMF3Y | DEFICIENT CLAIM NEVER CURED |
| DFABJGC3MT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXCK946JAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFABWJ5Z7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCKFQ2W6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFABXPJ8M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCKR6AJ74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFABY763ET | DEFICIENT CLAIM NEVER CURED | DXCKYTMFUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFADHLN6SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCL6DMJRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFADL9HG7V | DEFICIENT CLAIM NEVER CURED | DXCLP4D5FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFADNXV5HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCLRJE6WK | DEFICIENT CLAIM NEVER CURED |
| DFADUBRHP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCLS7JUKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFADVNEJRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCLTPAZUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFADY84WBL | DEFICIENT CLAIM NEVER CURED | DXCLUMJ46R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAE6JSKB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCM38DYTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAE7LPVNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCMA3FJY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAE8U3JL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCMNJRY2W | DEFICIENT CLAIM NEVER CURED |
| DFAEBD6H9N | DEFICIENT CLAIM NEVER CURED | DXCMPLJGFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAEK2X3GN | DEFICIENT CLAIM NEVER CURED | DXCMQUYZ6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAERJNX25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCMTADEVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAET9UKND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCPG9FKBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAEZ8VWX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCPJK3RB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAGV7DJ3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCQ4D5LGS | DEFICIENT CLAIM NEVER CURED |
| DFAGVPHU8M | DEFICIENT CLAIM NEVER CURED | DXCQKHVDP2 | DEFICIENT CLAIM NEVER CURED |
| DFAGXU9EHT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXCQNTHZ75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAH29ZEMB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXCQTVN32B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAH4YG8DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCR37HBDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAH64XNB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCR6FZ734 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAH82J7YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCRGLNMEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAHMLDBSG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXCRHND3LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAHP5NKDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCRQVPH7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAHV3S6ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCS485B7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAHVS3G6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCS4LF3BM | DEFICIENT CLAIM NEVER CURED |
| DFAJ5C78H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCSBERW39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2543

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFAJ7MQU5T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXCSDQBRMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAJL9M3WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCSETJYGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAJM58SHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCSZKN6Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAJMS7HXP | DEFICIENT CLAIM NEVER CURED | DXCT3M2PDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAJQPMR5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCT3QW7EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAJTQX82D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCT9ME5UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAJTUZS36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCTJ6LFPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAJZCLXN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCTMJBE73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAK2UNVQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCTZEJ5L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAK4STZCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCTZU423Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFAKB6Y527 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCUFBR4JP | DEFICIENT CLAIM NEVER CURED |
| DFAKC2PRLN | DEFICIENT CLAIM NEVER CURED | DXCUG9J5WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAKCZELRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCUGRZ8BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAKDWZ2X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCUL6BSWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFALCBD59X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCUTML2YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFALT9YNQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCUVGP7AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFALV2HU8C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXCUZRQN8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFALXJ9CUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCV2UGFTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAM6CEP4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCV4RQ37K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAM97UYWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCV4UEYMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAM9D2WV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCV9T47FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAM9PZR4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCVREJUNH | DEFICIENT CLAIM NEVER CURED |
| DFAMR3V5C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCVSZWB4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAMVK7QSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCVW26FHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAN62H7EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCW2J8PDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAN7MKJ9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCW349EPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFANDSU8EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCW78VQNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFANE8QYDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCW964SV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAPJE9HXG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXCW9G6Y3S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFAPL4NXE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCWY2ETB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAPUVSYJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCY9SGAZT | DEFICIENT CLAIM NEVER CURED |
| DFAQ7WX6SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCYAP82ZV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFAQGNV4UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCYBN8WK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAQPYZLDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCYKDHBUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAQZBSM6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCYP6JBHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAR2C7QS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCYR6QKJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAR2ZGK7T | DEFICIENT CLAIM NEVER CURED | DXCZ2UK4JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFARKYVLX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCZ5YBA9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFASB3W6QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCZ63G2MW | DEFICIENT CLAIM NEVER CURED |
| DFASH5LRET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCZ69NS4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFASJPYLQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCZEURJVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFASQBD2KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCZJ5R8PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFASTKPB6U | DEFICIENT CLAIM NEVER CURED | DXCZM6SRHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFASWKQ8BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXCZPNA2T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAT2JMR43 | DEFICIENT CLAIM NEVER CURED | DXD29HEFNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAT45ZWKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD2AS3HLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAT9L3ZCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD2GLRJ5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFATLK7GYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD2MEQN7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFATQC3MNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD3BU896R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAU5RT7Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD3N2APS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAUJ2YHWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD3RB8ATW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAUJZX86S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD3U2BYVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAUQG86LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD3V62C5Y | DEFICIENT CLAIM NEVER CURED |
| DFAUVY39HS | DEFICIENT CLAIM NEVER CURED | DXD3WT4VYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2545

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFAV5R7362 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD4ERFS5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAV5S4RTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD4EWT8MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAV9P53TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD4KMFNCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAVL34YCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD4LUGBRN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFAVLN86JH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXD4ZG2LAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAVSKCBQH | DEFICIENT CLAIM NEVER CURED | DXD58GPHR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAVUNGMW2 | DEFICIENT CLAIM NEVER CURED | DXD5C962EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAVXK42YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD5FR9CJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAWBX867D | DEFICIENT CLAIM NEVER CURED | DXD5GPL6UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAWG3J4LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD5QZ692E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAWJZ8BYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD5RWGH2V | DEFICIENT CLAIM NEVER CURED |
| DFAWQKP827 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD65PCMW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAWT3DSV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD682GAWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAWVJBXSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD6FPHCAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAWXUPS9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD6GUKY25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAWZTJDNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD6H3FCRU | DEFICIENT CLAIM NEVER CURED |
| DFAX8W37VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD6QY2H35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAXCBZLKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD6UN48GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAXRKWLHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD6WTMLSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAXU2MBLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD7EGKM2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAY4BRDG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD7F29VGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAY5NTJKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD7H69C5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAY6G5NWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD7NCBLYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAY98JG5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD7VZB53K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAYCGR9X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD84RBAPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAYDV39RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD84YWZN3 | DEFICIENT CLAIM NEVER CURED |
| DFAYJNEQK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD85H6LUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFAYPXED36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD87T3PYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAZ5W6UKQ | DEFICIENT CLAIM NEVER CURED | DXD8AK57WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAZ9HLM6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD8AUTG64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAZEYQ4MR | DEFICIENT CLAIM NEVER CURED | DXD8F7WKS2 | DEFICIENT CLAIM NEVER CURED |
| DFAZH3KMDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD8MCAVR2 | DEFICIENT CLAIM NEVER CURED |
| DFAZLYWSME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD8YFPSKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFAZUK3RYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD8Z2LGEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB25CSE3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD9HQ7LW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB2CUA5G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD9J85U3R | DEFICIENT CLAIM NEVER CURED |
| DFB2KJAQTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXD9KFVHM4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFB2SU7M56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDAJ8CH37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB2VQC4XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDAJYFVRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB35M2TQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDAK9CYTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB36R45ZM | DEFICIENT CLAIM NEVER CURED | DXDAMU3C5P | DEFICIENT CLAIM NEVER CURED |
| DFB37TX8KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDAS2R5WG | DEFICIENT CLAIM NEVER CURED |
| DFB39JQM24 | DEFICIENT CLAIM NEVER CURED | DXDATS7E2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB3AYC5M7 | DEFICIENT CLAIM NEVER CURED | DXDB3MUE8F | DEFICIENT CLAIM NEVER CURED |
| DFB3PG7AWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDB3SU7KH | DEFICIENT CLAIM NEVER CURED |
| DFB3SAR57Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDB5YUNV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB3SDK5MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDBF4T9A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB3XHS67Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDBF6S9J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB4CYRS2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDBJCTAS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB4EX7PWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDBMR3EY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB4JEZ98G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDBNY2ZVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB4SPAJQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDBU5C3YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB4TLRZJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDBV69QJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB4XCGKSZ | DEFICIENT CLAIM NEVER CURED | DXDBYRWVKA | DEFICIENT CLAIM NEVER CURED |
| DFB4Z5Y6G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDCGSF29R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB5JDHAW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDCJUNP6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFB5X39HNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDCTSMP49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB5XUE63C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDCUZL76P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB679PWTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDE78TUQJ | DEFICIENT CLAIM NEVER CURED |
| DFB6EYPHGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDET7L3U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB6NVRYP8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXDEWMCV8J | DEFICIENT CLAIM NEVER CURED |
| DFB6TQVL4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDF9QAPT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB6WXAKCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDFA835QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB74NEPXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDFH97A6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB7E5QJN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDFMJZYQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB7J8H352 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDFQ3ZLKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB7KNQDTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDFUH7QNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB7PTN9QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDFUV4PBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB84P9MU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDFVCW9SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB8HL3D7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDFY6G5C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB8PE5Z9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDG5HFQES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB8THE64L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDGE5H2KY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFB8YNQPRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDGF7B4ES | DEFICIENT CLAIM NEVER CURED |
| DFB8ZEH9SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDGMSYTAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB9K7AMHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDGZP2MWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFB9QWYJ45 | DEFICIENT CLAIM NEVER CURED | DXDH69E5Z8 | DEFICIENT CLAIM NEVER CURED |
| DFB9TM6Z8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDH8GRJ4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBA3GQJ52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDHJTNVRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBA3UQL4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDHMVCJBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBADVUW9C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXDHPRCK93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBAJ8S9CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDHQUN29G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBAMXWD7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDHS8UTPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBARCXJGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDHTZCNSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBAST5U6X | DEFICIENT CLAIM NEVER CURED | DXDHZ82E4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2548

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFBAVTRL47 | DEFICIENT CLAIM NEVER CURED | DXDJ4L6T5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBAYGDL2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDJ72ZF6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBC3KTS8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDJAM4UCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBC4ER2H9 | DEFICIENT CLAIM NEVER CURED | DXDJH5L3MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBC6D5EPS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXDJNR5GYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBCDE38RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDJSNYZ9W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFBCQ4SU7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDJV5YGEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBCRUSZ9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDJVK46EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBCUH3QGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDK58VECA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBCVJZHNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDK5YP3J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBD5HYURN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDK79ZUVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBD5PYJNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDK7U3ZES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBD5WM6PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDKMU6AT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBD8ZL56E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDKTUZ2S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBDCJZGST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDL78WBQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBDKM7ANS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDL9VPJUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBDN6UY94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDLAZE6CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBDNRYCJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDLFMHSY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBDT2A4XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDLHSP73E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBDVSLKQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDM7J8KAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBE849ZHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDMB98SQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBEX5QSW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDMNA3QBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBG5M6UT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDMPEJN39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBGCX5AJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDMQZ6N83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBGEA8X35 | DEFICIENT CLAIM NEVER CURED | DXDN324RQC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFBGLE8RJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDN8QJFSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBHGT9MUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDP2FU7GJ | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFBHS3CDN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDP9RCBU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBHS3EMLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDPEGYUVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBHSVY587 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDPG6QCK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBHTZR9KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDPGJV53K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBHW3EQLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDPJSL325 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBJ7NGMH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDPKWU2HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBJEYWV65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDPR5T9L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBJKT6P2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDPRNE3L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBJPVG368 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDQ2GNL6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBJQ4VZYU | DEFICIENT CLAIM NEVER CURED | DXDQA8CZKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBJRZVXPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDQBSJG65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBJU3MNLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDQGCKJ76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBJU48X3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDQM3L9Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBJVMSXWY | DEFICIENT CLAIM NEVER CURED | DXDQNASCV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBJVTG9XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDQNGWPUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBJW5QAC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDQUCBNK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBKLGXJSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDR538SKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBKTE6GLR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXDRHUJ9KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBL5ZR6VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDS3M57HB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFBL6NPZ25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDS4GWZFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBL9CQXJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDS8AUH29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBLARWCSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDS8TAFEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBLKAD2WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDSQ2UZJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBLP9T75V | DEFICIENT CLAIM NEVER CURED | DXDSVQ9JUL | DEFICIENT CLAIM NEVER CURED |
| DFBLPG7YNW | DEFICIENT CLAIM NEVER CURED | DXDSWT4875 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBLSTP48G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDT36CAH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBLURQZMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDT4QHC2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBM6T7349 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDTAHV842 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2550

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFBM7TNKPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDTC6GBZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBMA8RSDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDTCPBNAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBMEW76G8 | DEFICIENT CLAIM NEVER CURED | DXDTMAH9UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBMHN3Q54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDTPKWVQ8 | DEFICIENT CLAIM NEVER CURED |
| DFBMLA35TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDTW8FAMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBMUEJY3A | DEFICIENT CLAIM NEVER CURED | DXDTZLNYV7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFBMZTLAD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDUGQJ2K3 | DEFICIENT CLAIM NEVER CURED |
| DFBN4REDGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDUZMT9NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBN5JK6RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDV7AF24B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBN6WS2DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDV7K6ZH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBNHGWSRK | DEFICIENT CLAIM NEVER CURED | DXDVJ9PBZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBNL43R82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDVKFW6UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBNPZAWMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDVL952RN | DEFICIENT CLAIM NEVER CURED |
| DFBNU5WJK7 | DEFICIENT CLAIM NEVER CURED | DXDVNZTG9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBNV9352H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXDVPQYBMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBNWTX2QR | DEFICIENT CLAIM NEVER CURED | DXDVQ8TMJY | DEFICIENT CLAIM NEVER CURED |
| DFBNXJW5QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDVT2YCF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBP7MLGUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDVUQLFJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBPA8TCG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDW8TZM7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBPHW9R53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDWL2MA47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBPKQX23J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDWMH7L6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBPNC9A82 | DEFICIENT CLAIM NEVER CURED | DXDWU96HZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBPTL9RWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDWY93T4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBPUW64KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDY2SPUEJ | DEFICIENT CLAIM NEVER CURED |
| DFBPXCH5Y2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXDY89R64V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBPZGXWUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDY9AVJQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBPZK7MDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDYJHE4PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBQ3U9PH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDZ7K8PCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFBQ8DVG2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDZK8APNR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFBQD634LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDZQH4RVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBQG8DY5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXDZS36JAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBQH3C8WD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXDZU5BNHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBQLH4W97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE286LV7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBQPK64EW | DEFICIENT CLAIM NEVER CURED | DXE29PFDMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBQPLA956 | DEFICIENT CLAIM NEVER CURED | DXE2AJF983 | DEFICIENT CLAIM NEVER CURED |
| DFBR2ELM4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE2AMRPKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBRWTE683 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE2BQ9AK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBRXJ4PAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE2MCVKST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBRXM8JUQ | DEFICIENT CLAIM NEVER CURED | DXE2PCMQHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBS4NKGZM | DEFICIENT CLAIM NEVER CURED | DXE2S34ZVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBS76J923 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE2SZ5Y3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBSTKEPAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE2YCAV6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBTE7ZS4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE2Z8Y3HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBTJYURA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE3798TSQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFBTWSDQ3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE37G4R8L | DEFICIENT CLAIM NEVER CURED |
| DFBU8G4ZCM | DEFICIENT CLAIM NEVER CURED | DXE38RGS4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBU97DTAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE3KJ8M7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBUWZCHAL | DEFICIENT CLAIM NEVER CURED | DXE3LMYU48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBUZ4PXDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE496PSQT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFBV3TYWH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE4GRCWFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBV6MQWC8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXE4JW756R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBVC98TS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE4K2T95L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBVE4NR5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE4NVFJP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBVJYE47S | DEFICIENT CLAIM NEVER CURED | DXE4RW3BDZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFBVLWMJQX | DEFICIENT CLAIM NEVER CURED | DXE4UPYGVL | DEFICIENT CLAIM NEVER CURED |
| DFBVUP3JLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE4V3NUQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFBW7S2YEJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXE546HM3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBWAZPLU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE54LMGYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBX57ZGS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE574AKVM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFBX5G8PYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE5M9RKWY | DEFICIENT CLAIM NEVER CURED |
| DFBX6C9DYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE5RBKPZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBXEA5VQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE5ZW348H | DEFICIENT CLAIM NEVER CURED |
| DFBXECZG9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE695SA7P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFBXEGA9LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE6GJQB7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBXHUP5VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE6UM4DCB | DEFICIENT CLAIM NEVER CURED |
| DFBXJUG73Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE6WRN8Q5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFBY245GAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE7ACN9M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBY5WAV72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE7K9A5NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBYAG9NHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE7VY9U23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBYK6DZLT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXE832YW9T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFBYULGAPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE84QWSDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBYX45PVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE85C9M2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBZ9EUS64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE8AFWKDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBZCEU7AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE8FGT27B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBZCJH5AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE8KQD4ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBZK5GSPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE8LJTACZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFBZMWREST | DEFICIENT CLAIM NEVER CURED | DXE8V925GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC26PGJLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE8WJB4MT | DEFICIENT CLAIM NEVER CURED |
| DFC2RAQHWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE8Z7L93D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC2RAZX84 | DEFICIENT CLAIM NEVER CURED | DXE9QP2YJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC2UALXH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE9UN7A36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC2UDP673 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXE9ZT5KCW | DEFICIENT CLAIM NEVER CURED |
| DFC2XBDJ7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEA8ZSD53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFC3A9GLJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEACBNPFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC3BPYSNQ | DEFICIENT CLAIM NEVER CURED | DXEADS8NU4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFC3BW2XM6 | DEFICIENT CLAIM NEVER CURED | DXEAFR73NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC3GZ74YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEAM5TU84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC3TZA2BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEAN3TRF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC3VDHL7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEAW86VBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC438ZJUM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXEB2PGU98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC4NQRSVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEB52P4NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC4QHXBEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEB5WTAUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC4R2YXK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEBDT6FAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC4RNKPDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEBFGPQCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC4S65T7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEBGNMQ62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC4VRDB67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEBJQWMH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC57BWYSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEBJVUN9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC59Q7RHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEBL632UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC5AP48BS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXEBLTAKF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC5BMGLPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEBQUYGS4 | DEFICIENT CLAIM NEVER CURED |
| DFC5ERWHUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEC3QRA67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC64KDYMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEC6UVGK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC65P7VXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXECK7A4BZ | DEFICIENT CLAIM NEVER CURED |
| DFC69ESUD2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXECLHY3D5 | DEFICIENT CLAIM NEVER CURED |
| DFC6GXWZ9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXECR4BTDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC6LPQ4ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXECRMD2LW | DEFICIENT CLAIM NEVER CURED |
| DFC6PTJLEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXECV3R8AH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFC6RJAYBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXECVWST2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC6SM2DQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXED92QBZU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFC6T3U98V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEDABVT9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFC6WB2Y4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEDMLN3FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC6YEX8Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEDNG9A3Y | DEFICIENT CLAIM NEVER CURED |
| DFC784NJVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEF8DAVWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC7G3YMJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEFA3LN7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC7LMSRE6 | DEFICIENT CLAIM NEVER CURED | DXEFHNY6DU | DEFICIENT CLAIM NEVER CURED |
| DFC7SD9WQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEFKBDP9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC7V6RKZQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXEFSPRYBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC7YS8XJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEFTA2MP9 | DEFICIENT CLAIM NEVER CURED |
| DFC8AR65HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEFUGTCVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC8AZE4J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEFWJ74RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC8M9EK7S | DEFICIENT CLAIM NEVER CURED | DXEG6A89PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC8N2HZ3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEG75QWZJ | DEFICIENT CLAIM NEVER CURED |
| DFC8S26L9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEGA4N8LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC8XAVMYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEGCAPHQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC8YLUDAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEGMD8KFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC924MHTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEGMFY89K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC93WZTMV | DEFICIENT CLAIM NEVER CURED | DXEGTQU2CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC9AM645D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXEGVJ3NRK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFC9Q5UVLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEH6ANTS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC9SGV78A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEHL6TNSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC9T2RDL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEHNC7QYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC9VZ56DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEHWPGRYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFC9XMEG47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEJ9VZG5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCA6V4EH8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXEJQMTUAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCAGPNS6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEK5JH27G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCAJ3DT79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEK7TGZUM | DEFICIENT CLAIM NEVER CURED |
| DFCAWNGSJK | DEFICIENT CLAIM NEVER CURED | DXEKL6JYPB | DEFICIENT CLAIM NEVER CURED |
| DFCB29A7N3 | DEFICIENT CLAIM NEVER CURED | DXEKL74JTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2555

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFCBDUEP2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEKRT562P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCBDUNQ62 | DEFICIENT CLAIM NEVER CURED | DXEKVWYDLT | DEFICIENT CLAIM NEVER CURED |
| DFCBJ6TALW | DEFICIENT CLAIM NEVER CURED | DXEL2BVNJ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFCBMUYRDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEL3NAHPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCBQ9EYJH | DEFICIENT CLAIM NEVER CURED | DXEL6CSVYJ | DEFICIENT CLAIM NEVER CURED |
| DFCBRZ5UJ2 | DEFICIENT CLAIM NEVER CURED | DXEL72HN6W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFCBS7M2RT | DEFICIENT CLAIM NEVER CURED | DXELUY46FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCBS8MTH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXELVDH2U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCBYM4NWG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXELYCP7JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCD6BQMPS | DEFICIENT CLAIM NEVER CURED | DXEM5A76HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCDG3VRW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEMA5VSWB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFCDM246B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEMTFKNW3 | DEFICIENT CLAIM NEVER CURED |
| DFCDNQAHY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEMVTH9YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCDQMPAW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEN72MDB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCDRQEGZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXENP4DT82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCDX52EJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXENZRPCM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCE63UTJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEP5MA784 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCEADQ29K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEPADN96C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCEDXNGQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEPHSQTL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCESJ4GZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEPJTBWL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCG3NBUAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEPJY4A2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCG698D2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEPL5MTSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCGWBVR96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEPRCSHVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCGYQ3TUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEQBJS7VM | DEFICIENT CLAIM NEVER CURED |
| DFCH6XK4UN | DEFICIENT CLAIM NEVER CURED | DXEQFVCGKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCHQAG9MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEQRDA546 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCHZQJLT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEQU7SNCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCJ3X4WUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEQZTMLVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFCJ4DGHA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXER29TUGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCJ4Q2T56 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXER6BZ7T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCJ6SB7KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXER8ZF2SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCJBNS483 | DEFICIENT CLAIM NEVER CURED | DXERDVZYHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCJQP3BKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXERUMVFJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCJSV6UG5 | DEFICIENT CLAIM NEVER CURED | DXERW54NCV | DEFICIENT CLAIM NEVER CURED |
| DFCK837GUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXERWK8FMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCK8JGRDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXESFZL24M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCKA7R9BP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXESLFWABY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFCKH7LY29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXESM3KRNV | DEFICIENT CLAIM NEVER CURED |
| DFCKX673VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXESY9KBR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCL2WX6SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXET8DRL5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCL45DSGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXETAK7SZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCL9D56GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXETD4BU3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCLAMD5GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXETD6LZK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCLAYN3JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXETNFB62L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCLHJ8ETW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEU92685Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCLKSH74M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEUL3Y7S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCLN358HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEUM9PAC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCLNXZYGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEUTACW69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCLV4EWHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEUWVSQFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCLV5XUAM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXEV24TW79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCM5LA7SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEV8FMTYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCM79R6L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEVCJA5FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCM8L2VGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEVP9TYSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCMLXSPWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXEVSWZ5Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCMNQW84V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEVT6U837 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCMRXNLJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEWKYD96S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2557

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFCMTQ6WBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEWNBAVT3 | DEFICIENT CLAIM NEVER CURED |
| DFCN9RPSUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEY6FSRHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCNGA3XSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEZ4NSBYD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFCNZJDYBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXEZBS37GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCP2VGRZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF283HKBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCP6UAEXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF2C8B5PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCP9HT2RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF2CZTML4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCPD94UTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF2GN4VMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCPHQVENB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF2PN5YSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCPJS5Y92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF2W6AQ7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCPKG847L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF38EYWPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCPNBJYKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF3L7QM8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCPWNKU3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF3NATHL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCQ3WMXD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF4ADLJWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCQAP25W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF4LG2MUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCQGVH9UN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXF4SBCVUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCQM9P78B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF4Y6GVRU | DEFICIENT CLAIM NEVER CURED |
| DFCQPVD58R | DEFICIENT CLAIM NEVER CURED | DXF547WZGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCR3E7QZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF5B78KR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCRH5JLE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF5HGRLQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCRHZA6TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF5HPSWAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCRJHU3AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF5NUGCSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCRTYSXB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF5U6WD47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCSAHPG82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF6APQZLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCSJ32HU5 | DEFICIENT CLAIM NEVER CURED | DXF6M57HVA | DEFICIENT CLAIM NEVER CURED |
| DFCSKA4WG2 | DEFICIENT CLAIM NEVER CURED | DXF6TSJREH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCSM78APV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXF7A2NUSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCSPGLEY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF7A9QMDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFCSPQNDZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF7BLYPGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCSUG58EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF7GHWZY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCSZNBYV8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXF7GQR82V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCTEWNJSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF7NC68G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCTHEZ6DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF7WP5RBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCTNJ4GX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF7WU5QKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCTNR8MBY | DEFICIENT CLAIM NEVER CURED | DXF83RCAZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCTS96VEH | DEFICIENT CLAIM NEVER CURED | DXF8N2D9P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCV8AGLBS | DEFICIENT CLAIM NEVER CURED | DXF8QK4S7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCVAP9ENU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF8VA9PE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCVD3HQL7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXF97NPDMW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFCVEB4WAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF9M38KPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCVK6R3ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF9PUE5KN | DEFICIENT CLAIM NEVER CURED |
| DFCVK6UQHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF9SCT4DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCVKZTEXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF9TRZJ3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCVN7A6DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF9W46H37 | CLAIM WITHDRAWN |
| DFCVR3SKTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXF9YHKLB3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFCVU47ZQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFA67JBQ4 | DEFICIENT CLAIM NEVER CURED |
| DFCW48MNJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFAC43GT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCWG9ZMBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFADH3WT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCWHSRGA3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFB5P3ASD | DEFICIENT CLAIM NEVER CURED |
| DFCWST9HB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFBG6VWZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCWXN479U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFBP2CA6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCXET48SG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFBQNL25C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCXGB63YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFBT7AW8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCXJK9WA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFC6Z4BJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCXMQBJ9H | DEFICIENT CLAIM NEVER CURED | DXFCT78Y5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFCYJ9MU8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFD2C5L38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCYT834XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFD45HJ7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCYUPNZL2 | DEFICIENT CLAIM NEVER CURED | DXFD862BH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCYVPNUBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFDAE3WQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCZ2G7T9S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFDWZK7HC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFCZ4PMBGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFE28W9AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCZ89Q7HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFEDCV92Q | DEFICIENT CLAIM NEVER CURED |
| DFCZB4TPRH | DEFICIENT CLAIM NEVER CURED | DXFEM6N2DH | DEFICIENT CLAIM NEVER CURED |
| DFCZK4T9DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFEV864UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFCZQKSPXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFEVBM4WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD2496S7V | DEFICIENT CLAIM NEVER CURED | DXFG486CAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD268AJQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFG8DTZC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD28XNWQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFG9QW2RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD29MZWCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFGAT6Q9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD2HVREKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFGJLZB73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD2PSHNYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFGUQ6WL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD2Q5XKJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFH6ASW4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD2Q9VETN | DEFICIENT CLAIM NEVER CURED | DXFHP3QB4A | DEFICIENT CLAIM NEVER CURED |
| DFD2RE6ZVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFHVM4LYC | DEFICIENT CLAIM NEVER CURED |
| DFD2YNLJP6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFJE5ZUV6 | DEFICIENT CLAIM NEVER CURED |
| DFD34STJWK | DEFICIENT CLAIM NEVER CURED | DXFKEGSJ53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD35UY9E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFKVW9Z5U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFD3AZ7N92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFL2PZCA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD3M8KURG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFLAUENVB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFD3Q8T4ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFLCMKGH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD47MB2H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFLG25DPV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFD4LUVXQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFLS3EZ8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD4NM37GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFLUKBVNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFD52C4UNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFLVHTN2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD57YX9VZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFLVRP5AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD5BYC32Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFM8VR5JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD5EC2TWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFMCPS8YV | DEFICIENT CLAIM NEVER CURED |
| DFD5KBH2AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFMENPDCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD62UYWSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFMGEWSRQ | DEFICIENT CLAIM NEVER CURED |
| DFD68XZ2SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFMHL26G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD69Q8KNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFMNQAZ5S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFD6K2J7P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFN274RSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD6PQ975A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFN5ADKGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD6TCMQSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFN653QK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD6TU483P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFNPYS3ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD6WSRQZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFNUBT2VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD6XCUPLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFNUKGMTJ | DEFICIENT CLAIM NEVER CURED |
| DFD6XEV4HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFNUSHY87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD6Y87CJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFNZ2RDV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD754XQHK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFNZ8AQMT | DEFICIENT CLAIM NEVER CURED |
| DFD75CJW9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFP9WKYVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD7JPAXB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFPENTQC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD7VQLK62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFPM4B8L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD7XZQNPB | DEFICIENT CLAIM NEVER CURED | DXFPT9LHRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD8GRPWEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFPUWKESM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD93C4BAW | DEFICIENT CLAIM NEVER CURED | DXFQ294G3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD93C5PZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFQ94J23U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD98KMSYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFQ9UL58G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD9CK4E8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFQL7Z8WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD9GCTVAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFQV6HUS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2561

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFD9MAUSW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFQVPM38A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD9P2YLEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFQY9J3RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFD9PNXBC3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFR2EK4Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDABS7TL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFR2EWBNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDAGQS647 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFRBEHPMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDAJ2N8KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFRNTBYEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDAJS4CM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFS3NVDEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDAL8PCTG | DEFICIENT CLAIM NEVER CURED | DXFSB5Z3VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDAP5XLKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFSBP4JQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDAZ7KBRV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFSCNJHEV | DEFICIENT CLAIM NEVER CURED |
| DFDBU2MWNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFSEQLDYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDBXKZ5HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFSERKG63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDC6YZ82K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFSQH4VLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDCSEK9NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFSTQ6DWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDCZLERAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFT4C7E3P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFDE346BUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFT7B9D4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDE38ZP4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFT9M3WBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDEBL3ATM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFTAVYR5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDEMQ85UA | DEFICIENT CLAIM NEVER CURED | DXFTUQRVYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDERUVGK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFU54DSK3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFDEUGBKXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFU5P86SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDEUK4T87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFUAZP4CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDEZ3BQ7U | DEFICIENT CLAIM NEVER CURED | DXFULWJBSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDGC7P3Z2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFUMC2HGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDGHT37WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFURZHC42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDGMAHVLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFUWSYQDP | DEFICIENT CLAIM NEVER CURED |
| DFDGTQX62V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFV4TNMJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFDGWQ2C5T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFV5Z8B4G | DEFICIENT CLAIM NEVER CURED |
| DFDGXEBHT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFVBNS9KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDGXSWU5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFVD9UABQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDH9VYWSP | DEFICIENT CLAIM NEVER CURED | DXFVDBK4A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDHUCB5PW | DEFICIENT CLAIM NEVER CURED | DXFVPBUQ3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDHYUP3M6 | DEFICIENT CLAIM NEVER CURED | DXFVRTE32A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDHYXBT39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFVS79WHU | DEFICIENT CLAIM NEVER CURED |
| DFDJ2PLTKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFVT364GH | DEFICIENT CLAIM NEVER CURED |
| DFDJ5B7PTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFVUDJ2TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDJ7BAZ9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFWP9378Z | DEFICIENT CLAIM NEVER CURED |
| DFDJAUVK73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFWRLDA2S | DEFICIENT CLAIM NEVER CURED |
| DFDJE7BPHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFYAHM3LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDJMBYZTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFYD4QE6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDJPBYUAC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFYGQ6DUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDJUPX8V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFYGZJ8DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDJVB2XSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFYHT9L6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDK8ETHWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFYN5T2SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDKG8TAJE | DEFICIENT CLAIM NEVER CURED | DXFYUESMVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDL23SEPR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFYZ2DNW5 | DEFICIENT CLAIM NEVER CURED |
| DFDL2ZQYGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFZ3LY65J | DEFICIENT CLAIM NEVER CURED |
| DFDL6G29JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFZ9QULEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDL7JQCUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFZBV39HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDLPNC8SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFZHTS5BQ | DEFICIENT CLAIM NEVER CURED |
| DFDLPUY69A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFZHWCKET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDM78PHWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFZJQ7YN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDM7BV9A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXFZY9C6KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDMAT3SKC | DEFICIENT CLAIM NEVER CURED | DXFZYJ6C7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFDMNKR3WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG25HZKRV | DEFICIENT CLAIM NEVER CURED |
| DFDNCK7QGT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXG27N5DMH | DEFICIENT CLAIM NEVER CURED |
| DFDNEGJZ5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG29PUJFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDNPEKSBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG2DAJZ64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDNPH8CXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG2EBZ5U4 | DEFICIENT CLAIM NEVER CURED |
| DFDNR6CT47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG2EZFATV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDNT3WBE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG2FBU3VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDP7MVXTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG34LFC2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDPQ4KJH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG376MKUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDPQXESW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG37DV5HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDQ23HWNS | DEFICIENT CLAIM NEVER CURED | DXG3K6NSTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDQ6CAZH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG3PJ56NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDQBHNLYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG42MHYC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDQN8VB4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG45VHSKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDQYC9A4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG4ABKY3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDR3VYX2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG4UDBKPA | DEFICIENT CLAIM NEVER CURED |
| DFDR5MPTQ3 | DEFICIENT CLAIM NEVER CURED | DXG4YUHLZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDR7LUT28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG5C6MHPT | DEFICIENT CLAIM NEVER CURED |
| DFDR8LK5MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG5K8M67T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDR9YTNK6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXG5M8NJ2T | DEFICIENT CLAIM NEVER CURED |
| DFDRAZW54M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG5SZF7TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDRPC7XGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG5Y34BQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDRWPK3YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG64UMH7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDS9WE64V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG6FAP257 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFDSCJPKH9 | DEFICIENT CLAIM NEVER CURED | DXG6LWFKRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDSCJX5KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG6M5WQ9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDSGMJ92U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG6N87FHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFDT2NJKGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG6SJ3DCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDT62QSBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG6WNSFMT | DEFICIENT CLAIM NEVER CURED |
| DFDT9VWPQG | DEFICIENT CLAIM NEVER CURED | DXG72VLMTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDTCH57WY | DEFICIENT CLAIM NEVER CURED | DXG78NZQPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDTV29MGR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXG7DFK38T | DEFICIENT CLAIM NEVER CURED |
| DFDU2RAL8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG7JYSFTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDU324ABQ | DEFICIENT CLAIM NEVER CURED | DXG7Q398FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDU4YQJZP | DEFICIENT CLAIM NEVER CURED | DXG86T2EHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDUCAE3NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG8AWJE9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDUKS73CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG8J32WMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDUZWPS4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG8JR4763 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDV2ZM4U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG8L653VK | DEFICIENT CLAIM NEVER CURED |
| DFDV4AHC92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG8U6EJ9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDVHCS6M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG8V9ECYU | DEFICIENT CLAIM NEVER CURED |
| DFDVM4BU2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG8YCUNJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDVTXNMBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG928MCRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDVXC6BMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG94J8CTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDW5B9HNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG9BELSN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDWM3UXP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG9FAKTUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDWMVEQBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG9JWLBU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDWPY2M3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXG9P2EBVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDWUHKBYZ | DEFICIENT CLAIM NEVER CURED | DXGA3ZNHQ2 | DEFICIENT CLAIM NEVER CURED |
| DFDXAMJL7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGA7JN2SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDXL6NWCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGA8ERMC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDXN69AEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGACDB7WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDY5W69VC | DEFICIENT CLAIM NEVER CURED | DXGAE65FHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDYPG2698 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXGAEWDV2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDYQH84ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGAFBP9N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2565

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFDZ8NUSXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGAJNU46Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDZ9TCWXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGB6C8AD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDZARL8X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGBAQ9R67 | DEFICIENT CLAIM NEVER CURED |
| DFDZEGLTYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGBCUV46T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDZNYCR3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGBCW5634 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDZP9GWQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGBW74VNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDZPEL5JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGC2LKMZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFDZYGH4EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGC84M7DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE29YU7DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGD2MPSTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE2CBJDTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGDAJS7NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE2DYTSLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGDCRPHVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE2JDXYWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGDUYLSKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE2JYXH8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGDVWF5K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE2RPY43C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXGE4YLD8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE2TJZKB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGE526UTS | DEFICIENT CLAIM NEVER CURED |
| DFE37HJRKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGE95638D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE3G8TC9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGEA6CYVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE3ND6XQB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXGEJB5KP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE3W4RYCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGEM3Z4LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE3YKJ95H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGESQRF6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE3ZG2VS6 | DEFICIENT CLAIM NEVER CURED | DXGF39ULRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE4329NV7 | DEFICIENT CLAIM NEVER CURED | DXGF43AW5Z | DEFICIENT CLAIM NEVER CURED |
| DFE45RQVJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGF5DMAL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE4LBDYKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGF7T56RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE58RN2PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGH2RQF4V | DEFICIENT CLAIM NEVER CURED |
| DFE5BCD3WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGHFAEDT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE5BWN97H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGHQEJCTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE5CLZ7V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGHTYLRF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFE5JBYVPN | DEFICIENT CLAIM NEVER CURED | DXGJ4QMEZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE5RYGUWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGJCQ2L43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE5XR836D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGJEA3SH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE6324VZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGJMRFKZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE64YWA3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGJPKUA3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE67PGRXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGJR6STZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE685P2MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGJS8DM92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE6HVQ3AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGJV2E3UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE6P9USLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGJY8AD94 | DEFICIENT CLAIM NEVER CURED |
| DFE75ZPXD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGJZSQVNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE7B28NWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGK5UWZS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE7KD64ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGKCBHQ4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE7KVU9LQ | DEFICIENT CLAIM NEVER CURED | DXGKJHEYAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE7MTQW5D | DEFICIENT CLAIM NEVER CURED | DXGKJT87CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE7NRTSM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGKT5AZV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE7PCG8QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGKYHLRAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE7PSK68M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGLFZY4U8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFE7S4J2T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGLNCD89K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE7T9NSCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGLNERHMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE8JV5NQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGLPVA2N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE8P2UV97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGLWVZH3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE8SMDULP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGM5WN7VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE8Z2DVT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGMFW8Y9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE93HM46N | DEFICIENT CLAIM NEVER CURED | DXGMJS4ZVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE97SA3U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGN7RMB9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFE9C5LD4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGNABWSZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEAJXLQBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGNC934EU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFEAPXHLQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGNR7TE35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEATC3M2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGNTF7ZSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEAUW9KDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGNVT6ZWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEAXK5VHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGP3UYTKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEB4GSVPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGP64F93M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEB7N82MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGP846UY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEBWCYRMT | DEFICIENT CLAIM NEVER CURED | DXGPDZC54K | DEFICIENT CLAIM NEVER CURED |
| DFEBWJL7SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGPERSBUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEBZCY76A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGPESFUWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEC3JDLTG | DEFICIENT CLAIM NEVER CURED | DXGPSV2JDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEC45V67A | DEFICIENT CLAIM NEVER CURED | DXGPUHDWM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEC9BM4Q8 | DEFICIENT CLAIM NEVER CURED | DXGPUJQWMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFECL3ZWXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGPZHWK6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFECNJVXSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGQ6FKAW7 | DEFICIENT CLAIM NEVER CURED |
| DFECPU57T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGQ6WFZ4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFECRH4XKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGQFK2SJW | DEFICIENT CLAIM NEVER CURED |
| DFECUTQ3KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGQH82RWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFECWR2DXH | DEFICIENT CLAIM NEVER CURED | DXGQK64JLZ | DEFICIENT CLAIM NEVER CURED |
| DFECX6QJSK | DEFICIENT CLAIM NEVER CURED | DXGQTAJU9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFED67T32H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGQTYAF56 | DEFICIENT CLAIM NEVER CURED |
| DFED7PZYU4 | DEFICIENT CLAIM NEVER CURED | DXGQU4D8PK | DEFICIENT CLAIM NEVER CURED |
| DFEDJ2BL5Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXGR9HEBJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEDJHKWZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGRNL9WV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEDURB8C2 | DEFICIENT CLAIM NEVER CURED | DXGRUJTNZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEDUTJZQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGRZH4SKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEG6Y3UXR | DEFICIENT CLAIM NEVER CURED | DXGS74EFT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEGAZN57P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGSJ7EN36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEGPCS58D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGSMZA4BF | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFEGR3Z7UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGSZHN2DK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFEGSW8NZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGT358VAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEH376YVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGT8JKMVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEHK4RZVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGTCZ5EQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEHWLJ94T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGTJF3LZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEJ2AMDUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGTRWE76S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEJ2VS3W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGTZW2NS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEJ7N64ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGU4BV87N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEJHZXBG9 | DEFICIENT CLAIM NEVER CURED | DXGU7DZPTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEJMQLBDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGUE7K3RP | DEFICIENT CLAIM NEVER CURED |
| DFEJQDRC82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGUQYH98T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEK2GQDR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGUR9A3N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEK2LDGM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGUTLBF3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEKBQ2RDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGV68WNL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEKBV2JRC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXGV8W9M74 | DEFICIENT CLAIM NEVER CURED |
| DFEKCTR9U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGVBQMTA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEL38H7QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGVDB386Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEL6274SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGVY2KJ4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEL8QK45T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGVYKT32C | DEFICIENT CLAIM NEVER CURED |
| DFELK9RXSN | DEFICIENT CLAIM NEVER CURED | DXGVZL93A4 | DEFICIENT CLAIM NEVER CURED |
| DFEM3X2DNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGW2LTZ87 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFEMTRZXBK | DEFICIENT CLAIM NEVER CURED | DXGW3SLQNB | DEFICIENT CLAIM NEVER CURED |
| DFEN3V6TWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGW4RSLYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFENC6ZAHQ | DEFICIENT CLAIM NEVER CURED | DXGWHNA7BD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFENGVXM3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGWPA3CH4 | DEFICIENT CLAIM NEVER CURED |
| DFENUMH8XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGWPDJAYV | DEFICIENT CLAIM NEVER CURED |
| DFENWCAP3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGWR2C7BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEPHAK967 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXGWS8CYUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2569

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFEPL4JYXK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXGYB7RQ5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEPV8WCKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGYHJ9DRT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFEQDZPHWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGYJCQSFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEQJTDPRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGYNQ29KV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFEQMZ8CHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGYTHF6A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEQN6SJT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGYU4FMQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEQS2YDG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGZ3TJB92 | DEFICIENT CLAIM NEVER CURED |
| DFEQS3NXMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGZ68QBM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEQVHRKAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGZBPDYFL | DEFICIENT CLAIM NEVER CURED |
| DFEQYLU29A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGZPSQ2DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFER2A867C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXGZR5MS6F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFER2YMBN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXH2GUAWZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFERDC852M | DEFICIENT CLAIM NEVER CURED | DXH2LMN893 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFERG4CS3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXH35BQ6YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFERG4PWHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXH38EZV7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFERNXPLQA | DEFICIENT CLAIM NEVER CURED | DXH3NVZA5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFESB248GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXH476B8L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFESBZT7HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXH48UMZ5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFESPZL5WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXH4PUTGVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFESUD85B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXH4RKPSYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFESZ3B85G | DEFICIENT CLAIM NEVER CURED | DXH4UYT8R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFET4CWYHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXH4VPFT8S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFETC73DB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXH4VRK5G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFETLKAVYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXH5638YRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFETNRXZ5K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXH5D2WF68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEU4HSXGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXH5EQ7NW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEU6MZTJR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXH5PL7QYE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2570

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFEU8Q295T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXH5SKVDWJ | DEFICIENT CLAIM NEVER CURED |
| DFEUMYTWNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXH65TQZ4N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFEUTYHNQ3 | DEFICIENT CLAIM NEVER CURED | DXH6FJT9LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEUVRLY92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXH6MF9RZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEV3WU7P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXH6P8TDSU | DEFICIENT CLAIM NEVER CURED |
| DFEV3X97YZ | DEFICIENT CLAIM NEVER CURED | DXH6RG5KC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEV4BAMLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXH6UYKDQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEVAWM3KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXH6YBWQUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEVAZ7QX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXH72W6PKC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFEVNKXCH2 | DEFICIENT CLAIM NEVER CURED | DXH78MWEPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEVPT95XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXH7EWA6Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEVZCYS6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXH7FWTRM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEW4GMTP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXH7LSAZBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEWK3NV4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXH8FLDKYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEWM6AU79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXH8P2Z7BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEWP2MAV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXH8TWV35S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEXHKND3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXH8UALKYB | DEFICIENT CLAIM NEVER CURED |
| DFEXLD2JZG | DEFICIENT CLAIM NEVER CURED | DXH8UKEQN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEXPGVCZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXH9CT6RPS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFEXWK2LV4 | DEFICIENT CLAIM NEVER CURED | DXH9ES8JW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEY26DL7R | DEFICIENT CLAIM NEVER CURED | DXH9G7VP53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEY37NTB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHA2Y8634 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEYGTP89D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHA7ZSPWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEYKLHSDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHAELTW5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEYQWCA3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHALVBSP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEYSZ7TWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHAQFPSJ4 | DEFICIENT CLAIM NEVER CURED |
| DFEYTAPWZ3 | DEFICIENT CLAIM NEVER CURED | DXHATZJYR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFEYTC5WU3 | DEFICIENT CLAIM NEVER CURED | DXHB87K9M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEYU2SZGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHBAPY5NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEYU9T2LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHBCDS3NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEYWAL43R | DEFICIENT CLAIM NEVER CURED | DXHBJEA3D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEYX9482T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHBLR3PA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEZ3NUAYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHBMG5C2L | DEFICIENT CLAIM NEVER CURED |
| DFEZ69HB7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHBV9Z7JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEZ9KS5YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHBVE62GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEZHCW9NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHBVPLYZS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFEZMJW6HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHBYGCTPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEZMRT79U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHC2RT96S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFEZY87BKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHC4G7PBT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFG29AXDPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHC5378Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG2MJVEWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHC9FZW7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG2Q3EJZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHCD3B85V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG2XPE5Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHCGB6ZEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG3RQ5WJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHCRW5J7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG3ZJUTQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHCUSFT4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG42YDU7T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXHDSGUQ2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG43V7XRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHDZW4U3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG4DTY9JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHE2VA7Q3 | DEFICIENT CLAIM NEVER CURED |
| DFG4EZ9VBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHEBN9F5R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFG4HLTEQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHEDL3QGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG4RZW3AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHEFU5LSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG4U7HQTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHEJZ3QAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG5EMHVNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHEK2T9JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG5EMUNPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHELMJR3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFG5WLP93M | DEFICIENT CLAIM NEVER CURED | DXHEP7YNF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG5WTSUB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHETWSCVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG5ZRKQBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHEY2QC58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG6JEUT8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHFAJ4ZBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG6PTDJWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHFBTL4G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG6S43WRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHFGKYPT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG6UL79N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHFGT2BZD | DEFICIENT CLAIM NEVER CURED |
| DFG6W5ME4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHFP3EDL9 | DEFICIENT CLAIM NEVER CURED |
| DFG6ZWNB82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHFP4DZRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG7HZ2RSV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXHFRANGW4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFG7N4DR8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHFT3AWZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG7SJAB8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHFTLQUS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG7W8CXL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHFUPZNYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG7YWJ6B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHFWR435T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG8CVZUND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHG97QEKD | DEFICIENT CLAIM NEVER CURED |
| DFG8PLKD6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHGAURTBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG92AUE3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHGBQ3LFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG9A5KX6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHGDEZNKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG9EAMQW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHGN3ZDMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG9EPM83B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHGRF5VJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG9QV4HEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHGWQ7EMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFG9YAMBXK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXHJESW5ZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFGA4YPUNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHJEWFLQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGAKS3TWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHJK8RGT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGAVKPHXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHJNEAVP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGAZLTKBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHJVQU574 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGB32MPXW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXHK3WPZEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFGB3ANUR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHK7CMQVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGBMLKUES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHKEA47YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGBNRWU9A | DEFICIENT CLAIM NEVER CURED | DXHKJ35MGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGBP52EVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHKL8DA5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGBRV32WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHKNC59RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGC3PV6BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHKQT3JBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGC537MLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHKSM7URF | DEFICIENT CLAIM NEVER CURED |
| DFGC7D258Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHL98QZ7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGCM8VT6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHLDJKUS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGCWA689N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHLFNG284 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGCZNS8RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHLN48MJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGD5AZH7N | DEFICIENT CLAIM NEVER CURED | DXHLRMUS5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGDNX7UE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHLS5WA3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGDTNZX4H | DEFICIENT CLAIM NEVER CURED | DXHM3578AW | DEFICIENT CLAIM NEVER CURED |
| DFGDY9QJME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHM6EYW9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGE3XZ4SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHMEBS6DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGEHK6ASX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXHMF6S2G7 | DEFICIENT CLAIM NEVER CURED |
| DFGELZA4CJ | DEFICIENT CLAIM NEVER CURED | DXHMFGENZ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFGEUD9BST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHMJNKE6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGH8DQV2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHMNBREGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGHCM5WQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHMRZ845D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGHCQ47DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHN6K3C7M | DEFICIENT CLAIM NEVER CURED |
| DFGHD6ZP4B | DEFICIENT CLAIM NEVER CURED | DXHN8Y59LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGHDQ4PEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHNGB96EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGHM2ZUQC | DEFICIENT CLAIM NEVER CURED | DXHNGYR6ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGHM7X5YR | DEFICIENT CLAIM NEVER CURED | DXHNJFDYCV | DEFICIENT CLAIM NEVER CURED |
| DFGHMKN9EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHP6CTEBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGHYCB9KT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXHP87Y6JK | DEFICIENT CLAIM NEVER CURED |

2574

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFGHZLCRN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHPUKESGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGJ2K53HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHQBT2CUS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFGJ83QYA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHQJ8WANL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGJ8EWLZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHQJBE3LK | DEFICIENT CLAIM NEVER CURED |
| DFGJK42MS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHR9P2JV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGJND4HU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHRC5QKZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGJNDTS2Q | DEFICIENT CLAIM NEVER CURED | DXHRJZP98U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGJWNK7ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHRPN3CBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGJWZ6LPA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXHRT98BWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGKJRUHE7 | DEFICIENT CLAIM NEVER CURED | DXHRU2LT6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGKV69LHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHRYB6GMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGKYPABN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHS48K9RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGLB2WAN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHSABWYT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGLQC59EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHSAFRDEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGLQX8SAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHSFK6RN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGLR7M83U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHSM9REA3 | DEFICIENT CLAIM NEVER CURED |
| DFGLSBQ3CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHSN8UW63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGLTU3MW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHSVUR24N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGLTYXAMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHSZLB5W7 | DEFICIENT CLAIM NEVER CURED |
| DFGMY4HVS2 | DEFICIENT CLAIM NEVER CURED | DXHTDY3RZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFGN4ZSMY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHTEQVJAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGNC9BAV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHTG2UDBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGNEVMXT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHTZ2W7LP | DEFICIENT CLAIM NEVER CURED |
| DFGNKDWYXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHUJ5LKFW | DEFICIENT CLAIM NEVER CURED |
| DFGNKZ7QPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHUJ69G4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGNL8C5TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHUQCGN52 | DEFICIENT CLAIM NEVER CURED |
| DFGNQMBYWA | DEFICIENT CLAIM NEVER CURED | DXHV3G6SJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFGNTMPRZ3 | DEFICIENT CLAIM NEVER CURED | DXHV3R2CA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGNTSPHV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHV4WGNRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGP2VUD4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHV6SBKZ9 | DEFICIENT CLAIM NEVER CURED |
| DFGP74BSCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHVB7MQ38 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFGPCD4MJ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXHVC8FR4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGPE5RCTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHVCTKE49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGPQJLY49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHVLJWUQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGPRCSYTX | DEFICIENT CLAIM NEVER CURED | DXHVURPY5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGPTVL57Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHVYNBEK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGPWLNEAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHVYRBN68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGQ8LEJX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHW5C7KEL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFGQCPKWLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHW6LZ39V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGQDRCHUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHW7GTMFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGQS8MRWB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXHW7UZK2F | DEFICIENT CLAIM NEVER CURED |
| DFGQZCNMA4 | DEFICIENT CLAIM NEVER CURED | DXHW84DUCZ | DEFICIENT CLAIM NEVER CURED |
| DFGQZR8HPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHW8L4EVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGR97LYKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHWDTA8P2 | DEFICIENT CLAIM NEVER CURED |
| DFGRAVKXQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHWMYQ93P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGRDQBL7N | DEFICIENT CLAIM NEVER CURED | DXHWV4UEML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGRHJA8Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHYDFQUAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGRHJLYQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHYGN86VD | DEFICIENT CLAIM NEVER CURED |
| DFGRKN8BHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHYP73WGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGRQS6ADH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHYST3CVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGRW8E7NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHYVLPGQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGRZNPXTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHYWDFCRV | DEFICIENT CLAIM NEVER CURED |
| DFGSC3JLQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHZ8AUVR3 | DEFICIENT CLAIM NEVER CURED |
| DFGSE876QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHZB4E7NQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFGSEP5LYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHZFKBLY6 | DEFICIENT CLAIM NEVER CURED |

2576

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFGSKMY7E3 | DEFICIENT CLAIM NEVER CURED | DXHZFYUNQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGSQMAWD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXHZNCM9DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGSXQLAT2 | DEFICIENT CLAIM NEVER CURED | DXHZQDJGPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGTCNKU7X | DEFICIENT CLAIM NEVER CURED | DXJ26U9WRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGTD5WEM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ2LER4WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGTMH8WQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ2Q8P3NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGTPB7H9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ2V73K68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGTUSVYPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ3MDPU6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGTVHC8D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ3MS6HAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGU72QMTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ3TEQZYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGUADPS2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ4P562W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGUDPJVBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ4PWHYLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGUDXVE7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ4UACM9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGUH397R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ4ZEHK8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGV9QPYRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ56P9Q8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGVB84C6X | DEFICIENT CLAIM NEVER CURED | DXJ58EKTGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGVDBXKYL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJ5PE2S74 | DEFICIENT CLAIM NEVER CURED |
| DFGVL9N7B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ5ZTYWF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGVUJWX5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ6A2GTVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGVXMA48D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ6BAYZD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGWBZXVY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ6N9AHKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGWHB7MKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ6T7FDLS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFGWJ48SHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ6WLR5Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGWNVH754 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ7BW9T3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGWP2KS5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ7BZWV35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGWQV638S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ7DWTN3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGWTX4ZHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ7F4HQP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFGX9U6BWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ7PU5YSW | DEFICIENT CLAIM NEVER CURED |
| DFGXBUDEM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ7SYGHWT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFGXCE83Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ7TH69NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGXETNV8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ86QC57F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFGXQ7S9DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ8D5UBPQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFGXR82C3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ8R4N5EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGXSKL7TN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJ93N5L2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGXVMSEA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ946DREC | DEFICIENT CLAIM NEVER CURED |
| DFGY3CHJ8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ9H54WCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGY3WZQMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ9HZFVR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGY9KP8ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ9LRSP8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGY9X628L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJ9NW85PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGYCELQHS | DEFICIENT CLAIM NEVER CURED | DXJ9QBMV5Y | DEFICIENT CLAIM NEVER CURED |
| DFGYD7K6B5 | DEFICIENT CLAIM NEVER CURED | DXJ9W5CAKY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFGYHAQ6V4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJA2MPHNL | DEFICIENT CLAIM NEVER CURED |
| DFGYHBXE43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJA8N6MWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGYPU8Q97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJA96EPLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGYQ4UBVP | DEFICIENT CLAIM NEVER CURED | DXJA9B8P3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGYU72BWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJA9T6UM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGZ39WY5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJAFV2TSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGZ3WHXU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJAMEDT7G | DEFICIENT CLAIM NEVER CURED |
| DFGZRAMXY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJB23Q76G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGZSEV8MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJB2WP34N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGZTKBRDN | DEFICIENT CLAIM NEVER CURED | DXJB47CFDH | DEFICIENT CLAIM NEVER CURED |
| DFGZUYHXMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJB83KSF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFGZVHCKYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJBGPRLW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH2B8EMN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJBN8P65S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFH2C3QXPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJBRFAVS5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFH2DG3Z4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJBSUL3QN | DEFICIENT CLAIM NEVER CURED |
| DFH2SG5NDE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJBTZR8VC | DEFICIENT CLAIM NEVER CURED |
| DFH2TQMBAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJBV9CMTY | DEFICIENT CLAIM NEVER CURED |
| DFH2WP75TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJBW2S6EP | DEFICIENT CLAIM NEVER CURED |
| DFH357KAV6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJC9N8ZVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH35USBNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJCDH4YZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH3RK92GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJCKM4YWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH3ZMVWQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJCR6VMSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH429NYXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJCWNLVUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH459QZJ3 | DEFICIENT CLAIM NEVER CURED | DXJD973PRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH4E8CS7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJDBM6FRZ | DEFICIENT CLAIM NEVER CURED |
| DFH4GCQJVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJDKWVPAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH4NGU9SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJDMG5UKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH4RC7XSU | DEFICIENT CLAIM NEVER CURED | DXJDQVHAWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH4RY8GMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJEBP5WR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH57R69SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJEF2VAU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH5APBLE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJERPCW3M | DEFICIENT CLAIM NEVER CURED |
| DFH5DPZS9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJESW59GP | DEFICIENT CLAIM NEVER CURED |
| DFH5LCA62N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJEZFT5MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH5TY8NBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJF8D593M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH5XPB3GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJF8ZL2DC | DEFICIENT CLAIM NEVER CURED |
| DFH64W9XU7 | DEFICIENT CLAIM NEVER CURED | DXJFAG5Q9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH68MWY7G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJFCST6ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH6B4U9PG | DEFICIENT CLAIM NEVER CURED | DXJFHGUQE5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFH6G5UBKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJFMTCWSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH6KT2QY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJFQ3SLMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH6R8UNVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJFW4AQBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFH6SBC27D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJGCBUYKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH6X4WRYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJGY6ZFWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH6X8ATPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJHB4PMLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH6XBR7J9 | DEFICIENT CLAIM NEVER CURED | DXJHNPBGU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH73QAUEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJHSNW53F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH7JE9N2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJK6SPL4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH7MDCEUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJK75QV3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH7WBUDSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJK9UQS2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH8LKPUXQ | DEFICIENT CLAIM NEVER CURED | DXJKDWVT28 | DEFICIENT CLAIM NEVER CURED |
| DFH8PJXKND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJKFBQM95 | DEFICIENT CLAIM NEVER CURED |
| DFH8QZL9M4 | DEFICIENT CLAIM NEVER CURED | DXJKPBG58Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH98RK5P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJKPL359H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH9CPELXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJKWTGQ82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH9MVBZ8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJKZNQF8B | DEFICIENT CLAIM NEVER CURED |
| DFH9VDURYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJL738WP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH9VWM7JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJLDK9ZRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH9WELB3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJLF3UMEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFH9XWJMBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJLG4D3QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHA7CSRNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJLH3K7YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHAB2R3S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJLP8EUC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHAQWXMJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJLSRE9KG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFHARSEZ4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJLUWE832 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHASXWY8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJMNVYQKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHAWZ8S5R | DEFICIENT CLAIM NEVER CURED | DXJMSQC8FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHAYSLBTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJMZYQGNC | DEFICIENT CLAIM NEVER CURED |
| DFHAZ2QCTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJNLD2AWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHB7DVRCQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJNSVDW94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHBGEWZM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJNTF2LE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2580

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFHBJW8KL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJNYTBE2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHBSMDJZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJP6CW9YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHBVAZUSR | DEFICIENT CLAIM NEVER CURED | DXJP8QCFGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHBXVAST8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJP9WCHEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHC2V8XPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJPBASFZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHC3PL9WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJPGYDU9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHC5PEX6R | DEFICIENT CLAIM NEVER CURED | DXJPH5YU6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHC76K82Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJPZAD7QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHCD8URYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJQDF8PBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHCGD5RA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJQHNKR6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHCLJ3DM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJQR48SLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHCRMY2VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJQUG243Y | DEFICIENT CLAIM NEVER CURED |
| DFHCSJ68ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJQY6AKPT | DEFICIENT CLAIM NEVER CURED |
| DFHDJ2RCU4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJR46C7GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHDJZRG23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJRDFZ5MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHDS9JYKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJRKA2ZV6 | DEFICIENT CLAIM NEVER CURED |
| DFHDSJ4WQL | DEFICIENT CLAIM NEVER CURED | DXJRL4YAMV | DEFICIENT CLAIM NEVER CURED |
| DFHEMD4ZUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJRY8SCDF | DEFICIENT CLAIM NEVER CURED |
| DFHEMNT35C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJRYQ9H2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHERP53CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJS728AW6 | DEFICIENT CLAIM NEVER CURED |
| DFHERUG8DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJS8BU5LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHET3BZ9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJSQZT7N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHEU36SZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJT8A7MEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHG3EDJZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJTBQFKZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHG3TBS7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJTCMHDRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHGEWQARS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJTFCNHU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHGPXKQA5 | DEFICIENT CLAIM NEVER CURED | DXJTGS28UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHGYSRN3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJTZBRN4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2581

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFHJ4QA7C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJU2V4RZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHJGWCADV | DEFICIENT CLAIM NEVER CURED | DXJU7F5KEW | DEFICIENT CLAIM NEVER CURED |
| DFHJLGT7PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJUHA8YWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHJM2LTNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJUM5HYAZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFHJQT6DB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJUWNHQC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHJRE4PGQ | DEFICIENT CLAIM NEVER CURED | DXJUZGHBLT | DEFICIENT CLAIM NEVER CURED |
| DFHJY8QS5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJV4P3BRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHK62URZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJV7TY2RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHK94QM8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJVMA2CSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHKV7DXPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJVME9KQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHKYE8MQA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJVUBHRSQ | DEFICIENT CLAIM NEVER CURED |
| DFHKZWSUJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJWH6KB24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHL2AUPRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJWLAQ4TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHLG68XPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJWQKEY2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHLG9WZ4K | DEFICIENT CLAIM NEVER CURED | DXJWTM6UN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHLMBWNQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJY9SAFK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHLUBTVZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJYB6HKVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHLURETJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJYBFL29A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHLVRAQKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJYCPLEK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHLWK57NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJYD5AW8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHM8ETJUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJYMKVL34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHMJ863ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJYSGPQUK | DEFICIENT CLAIM NEVER CURED |
| DFHMKLETYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJYT765NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHMPG5NYL | DEFICIENT CLAIM NEVER CURED | DXJZ2L87Y6 | DEFICIENT CLAIM NEVER CURED |
| DFHMWBNJY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJZBE5VK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHMY7RGAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJZP5U687 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHN3PQ9LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXJZSBW8NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHN4Y5P9W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJZYAMC8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2582

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFHNLA98U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK2A85WTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHNP48ACK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK2AGJD9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHNR7DSYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK2BMRL6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHNRTA6PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK2G6S8MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHNS9YKC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK2N5P7YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHNVE3CK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK2QMYZ3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHP3GJD82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK2UNLVDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHP96JR74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK2VS5AWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHP97AU2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK2WQSDZ4 | DEFICIENT CLAIM NEVER CURED |
| DFHQ579VR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK2Z8YMWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHQB8VP6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK3NUYTJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHQJZEDWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK3PNJRLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHQKLWD8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK3RTYVAM | DEFICIENT CLAIM NEVER CURED |
| DFHQMARS6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK42EV8AJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFHQR97YPM | DEFICIENT CLAIM NEVER CURED | DXK46LC3GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHQREVMZ7 | DEFICIENT CLAIM NEVER CURED | DXK4BRUJ5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHQUB7W4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK4E2GZSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHQYPNJ96 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXK4J759FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHR5AN92V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK4PZE8B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHR7ZUW8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK4QDHZVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHR84SAPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK4V3NY8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHRC64T2L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXK52C7M8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHRD92BQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK53MCZAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHREV2Y4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK56VQUPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHRM62LT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK5APURQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHRPY5GUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK5JSZTR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHRSCNYGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK5NB832S | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFHRSN3YL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK62GPQL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHRU6DNSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK6BWHJTY | DEFICIENT CLAIM NEVER CURED |
| DFHRV4A2GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK6MDEZV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHS5VGEDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK6Y935NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHSCLQVDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK6Z3WHFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHSCXUJZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK6ZQL3NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHSKNXTEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK78QG25Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHSUAXJ52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK7FSCNZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHT263Y9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK7MRL9NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHT2C35JR | DEFICIENT CLAIM NEVER CURED | DXK7NQ2T5M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFHT53X6DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK7YS8MPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHT7D4YU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK84RUCHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHT8UEWPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK86QZP59 | DEFICIENT CLAIM NEVER CURED |
| DFHT9NRC6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK87BUQ9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHTBJ6U2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK89GHE5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHTNXPL96 | DEFICIENT CLAIM NEVER CURED | DXK8CYTVHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHTPQ9B4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK8H6C7WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHU36T8GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK8LFVB27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHU4QDYA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK8NMUSCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHU64YGJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK8WNJR2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHUBW6TZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK8WZ4269 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFHUC2S9GL | DEFICIENT CLAIM NEVER CURED | DXK97B583Y | DEFICIENT CLAIM NEVER CURED |
| DFHUL7MNRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK98VGH65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHUNCZGL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK9B7D6EY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFHUNJCE2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK9DLGNEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHV4CAJE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK9DN5ECL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHVN8X74G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXK9L8RHB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHVYPX65Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXK9UBZHSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFHVZJKUS9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXK9WUEDP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHWDARNQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKADVUZ49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHWKGE7T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKANH9FUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHWUECSAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKANJVW5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHWVJDPYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKB2C43RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHWVYBCTS | DEFICIENT CLAIM NEVER CURED | DXKB3RZFAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHXDLS4AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKB8QCZSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHXL563SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKBEL3WVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHY53ET79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKBVY3W8D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFHY8AZXJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKCBYF5JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHYDBGL5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKCRU9BAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHYKEBPW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKCVYHZDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHYLB3R8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKCZEG5P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHYP5V7MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKD59ETFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHYQX3VLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKD5GVMUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHYWMRK9L | DEFICIENT CLAIM NEVER CURED | DXKDP84TGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHYX2ZN4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKDRCBS28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHYZ5U3WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKDTYJ8FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHZ6QBXRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKE6AZW5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHZAV59RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKEJT6AUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFHZUBV293 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKELZ283N | DEFICIENT CLAIM NEVER CURED |
| DFHZXTMWSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKESZ4GLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ2DSUMVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKEYJ7CP2 | DEFICIENT CLAIM NEVER CURED |
| DFJ2KQUXB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKEZ4J76Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ2TP7HKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKF6QZSVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ2YENHDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKF9MAVE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ348LVQ2 | DEFICIENT CLAIM NEVER CURED | DXKFAZRE64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2585

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFJ349ZHBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKFJD4CBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ36NELMA | DEFICIENT CLAIM NEVER CURED | DXKFTGRZVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ3CV2ZS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKFTHAJBU | DEFICIENT CLAIM NEVER CURED |
| DFJ3P59HL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKFTQYR87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ3QCWPZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKFZ7TSQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ3TN75YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKGBAQMJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ3U47KLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKGC9JDRA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFJ3YTQWSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKGE5UTR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ42DCU8X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXKGSFWTVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ45KXAZ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXKHPAWSF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ45YMBC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKHWQLFRE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFJ4H9W82M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKHYJPAS8 | DEFICIENT CLAIM NEVER CURED |
| DFJ4NB3Y2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKJ93CHSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ4NRB73H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXKJ9FLVST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ4NRKWH7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXKJPYAW7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ4PEB3MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKJUMB5HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ4QG29HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKJV3DRMN | DEFICIENT CLAIM NEVER CURED |
| DFJ4U3X5MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKJYNG5H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ56DHYSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKLHGTMJC | DEFICIENT CLAIM NEVER CURED |
| DFJ5GW4R8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKLMN6AEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ5NL3SYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKLQZ658S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ5PB2NDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKLYHMSEN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFJ5UPWZYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKM9ZR6F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ5W24RCP | DEFICIENT CLAIM NEVER CURED | DXKMBL6HYT | DEFICIENT CLAIM NEVER CURED |
| DFJ5XYBNH7 | DEFICIENT CLAIM NEVER CURED | DXKMS9DNBT | DEFICIENT CLAIM NEVER CURED |
| DFJ6CL87TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKMVJFYAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ6LZBCA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKMWLYNS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ6MSARHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKN3LATFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFJ6T3KANR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKN682HG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ6VWRYGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKN82ZA5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ73U6BK8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXKN9AQ2M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ79K4X2M | DEFICIENT CLAIM NEVER CURED | DXKNDRFSQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ7DWMGKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKNG2HPS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ7L62CDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKNG58R7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ7M4QZ6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKNLYHBSZ | DEFICIENT CLAIM NEVER CURED |
| DFJ7MDPC23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKNQ2CBUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ7RAMW4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKNSM28LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ7T4YPGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKNT8M36P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ82WS9Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKNZL7FPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ8BECLNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKNZWB2RL | DEFICIENT CLAIM NEVER CURED |
| DFJ8KPNA54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKP9ARLMB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFJ8SYLQT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKPVNJT27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ8YKGDHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKQ9TNBZJ | DEFICIENT CLAIM NEVER CURED |
| DFJ8Z6S7VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKQEJN8YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJ9S47LQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKQF86JYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJA5U268S | DEFICIENT CLAIM NEVER CURED | DXKQH6DVES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJA5UCNGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKQZ85LUM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFJA6LHRG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKR79U45C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJAKXDQEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKR9HBGNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJAST7M2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKRDT4J7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJAT5XN72 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXKRJQMF7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJBL86Z9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKRTPHDZM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFJBM2WU6Q | DEFICIENT CLAIM NEVER CURED | DXKRY6QFV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJBM8RQK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKS2ZUVBG | DEFICIENT CLAIM NEVER CURED |
| DFJCBKGN2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKS3NL8DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFJCKNQG68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKSBPJ2QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJCXSZ6VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKSFWQVY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJCY73ATE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKSR4LMP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJCYU8BV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKTDMBFAJ | DEFICIENT CLAIM NEVER CURED |
| DFJD2HV6BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKTFQMHVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJD48GAVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKTJLERGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJDLTB7MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKU6H2VSG | DEFICIENT CLAIM NEVER CURED |
| DFJDM2YHR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKUCRL9ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJDR52C6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKUJ52RGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJDZVUP36 | DEFICIENT CLAIM NEVER CURED | DXKUJGWD56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJE3U8YHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKUNRSAWL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFJE5T64WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKUYRE5AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJE9UQPBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKV4A365J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJEW32C5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKVASE4N7 | DEFICIENT CLAIM NEVER CURED |
| DFJEWCD9NQ | DEFICIENT CLAIM NEVER CURED | DXKVAYZWN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJEXULWB8 | DEFICIENT CLAIM NEVER CURED | DXKVGJWFST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJEZ8DTBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKVGMN5ZR | DEFICIENT CLAIM NEVER CURED |
| DFJG8MRX29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKVNJE9RF | DEFICIENT CLAIM NEVER CURED |
| DFJGBEHQZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKVPTSF8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJGQ4ZXRY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXKVQUMHYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJGT9UL6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKVY3NQ7A | DEFICIENT CLAIM NEVER CURED |
| DFJGXE4RWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKVY4QGES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJGXLE6P9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXKWG2EC9Y | DEFICIENT CLAIM NEVER CURED |
| DFJGYBHL4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKWR682AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJH59VWYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKWZV5T6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJH86AVN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKY5RVMEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJHMXRLW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKY93TRZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFJHULN58G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKYFMPB4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJHUZ4GVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKYNDRVET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJHV2ZK9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKYUMRFZC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFJHYXQC4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKZA8WTFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJK7NPWMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKZAJQBY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJKSP2E3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKZEW9SHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJL645WQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKZGM7FHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJLMKRA9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXKZY3478D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJLQT3SY4 | DEFICIENT CLAIM NEVER CURED | DXL2MDQU7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJLR3GDE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL2TQ8WGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJLRE8T94 | DEFICIENT CLAIM NEVER CURED | DXL34VPMDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJLT67VUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL3PUZSJM | DEFICIENT CLAIM NEVER CURED |
| DFJM4LQ8U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL3T8GSAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJM5NT9UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL3WHES7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJMKHCZX5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXL429RFV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJMRD3QAE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXL43EKQTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJMU65LWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL4BJA2YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJN5GMAY9 | DEFICIENT CLAIM NEVER CURED | DXL4CEZBHK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFJN9SXZ6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL4HQ8FCZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFJNA793B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL4NJV532 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJNMUEDKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL4Q6RCUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJP6SHXWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL4U7NEDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJP7Q3WC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL4UHSBQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJP8X4M5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL52R87SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJP925KTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL5AH2MW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJPCD4KLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL5JC8YBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJPQNDXUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL5JK4GP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFJQ26Z5KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL5SM4KPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJQB5UKWP | DEFICIENT CLAIM NEVER CURED | DXL5U7SYQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJQDHTWGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL6BMNU9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJQDXEYLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL6T2DFAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJQTXN9U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL6Y9KHMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJQUYV32R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL738WDG4 | DEFICIENT CLAIM NEVER CURED |
| DFJQVCHA4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL78ZSHAG | DEFICIENT CLAIM NEVER CURED |
| DFJQWBNP2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL7C3856P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJR4E3ALV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL7KYTH42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJR54GBLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL7M6RFVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJR63N5YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL7N5Z8YK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFJRM4EWZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL7RWAJ2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJRTS85WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL7U6JGSA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFJRXKE764 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL7U9GYV5 | DEFICIENT CLAIM NEVER CURED |
| DFJRZTH36M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL832UMDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJS84UXRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL83YND75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJSAX34VZ | DEFICIENT CLAIM NEVER CURED | DXL87PJA5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJSENMU5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL8D5ETH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJSGA2XEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL8JC2NAG | DEFICIENT CLAIM NEVER CURED |
| DFJSR4XLWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL8JKCUM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJSVZ98TK | DEFICIENT CLAIM NEVER CURED | DXL8JU2CDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJT9VBXLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL8PB2UAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJTD8K7XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL8R2CNTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJTQBC5HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL8SBZ4EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJTRMB9YK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXL97D28FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJU2YXG3K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXL9JKZ64T | DEFICIENT CLAIM NEVER CURED |
| DFJU4P76L2 | DEFICIENT CLAIM NEVER CURED | DXL9MGVK76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2590

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFJU9S2LKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL9SDQGRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJUAK8PR4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXL9TAKNDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJUB2C95N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL9TV6F8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJUB7ZGDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXL9VBKA3Y | DEFICIENT CLAIM NEVER CURED |
| DFJUBQM2D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLAFBH9SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJUPLS8E2 | DEFICIENT CLAIM NEVER CURED | DXLAGEVZRS | DEFICIENT CLAIM NEVER CURED |
| DFJUY2Q6PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLAHYUQR5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFJV6REDLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLAQ8GWB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJVBZ5TRN | DEFICIENT CLAIM NEVER CURED | DXLASYG3MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJVM7BR29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLAV5FMUE | DEFICIENT CLAIM NEVER CURED |
| DFJVSNWEB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLB3NYV8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJVYGL5Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLB6QAU54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJW8RLPM5 | DEFICIENT CLAIM NEVER CURED | DXLB8C3J6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJW9E5T6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLBAFT6ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJWAMKBS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLBDKTM2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJWBYXLD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLBHU8MZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJWE7PBDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLBTVGUAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJWQUKANM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLC2JW8EG | DEFICIENT CLAIM NEVER CURED |
| DFJWTSLK9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLC3ZMJ97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJWUBVS4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLC45YM6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJXLV6BD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLC4MJYVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJXV8Y2LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLC5UHB8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJXVCD7LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLCEQSNYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJXZBTG89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLCF8R9W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJYK7ZR4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLCQVNWP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJZ24U6PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLCW6SQVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJZ8XNQT5 | DEFICIENT CLAIM NEVER CURED | DXLD567TUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJZD7RVH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLDGW4N8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFJZDUY5LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLDKV9BU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJZED8G49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLDNQHBFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJZHTPKW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLDY3SHWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJZMAEH83 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXLE4P9QHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFJZV68LY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLEKB54J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK2N6XT9H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXLENJ34YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK2PR6MY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLEQWZDV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK3CHDGEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLEUS3MJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK3E4WUJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLEUZJG9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK3EDMJ6Z | DEFICIENT CLAIM NEVER CURED | DXLF2BPVGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK3JUV6BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLF5R3HP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK3LZXNAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLF79NJCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK3NJW8VH | DEFICIENT CLAIM NEVER CURED | DXLFARMK24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK3QT2GMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLFB3KC95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK3VNAE2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLFCQA2DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK3WYDG6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLFDW5AB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK486E9JA | DEFICIENT CLAIM NEVER CURED | DXLFG5A364 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK4D2ZN8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLFQ2YH5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK4E7RBS2 | DEFICIENT CLAIM NEVER CURED | DXLFQ7BNE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK4E8HRJP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXLFR7WSVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK4LCZ9AV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXLFWGE3A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK52YG8SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLFZDENSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK52Z9Q8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLG9V2KT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK54YMH26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLGMNVRKQ | DEFICIENT CLAIM NEVER CURED |
| DFK59QW6C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLGNZTUAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK5PXGUEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLGQ6J85K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFK5XEVQLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLGS5VDE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2592

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFK67LBJMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLGVJ7MEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK67TJCLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLGZHW69A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK68Y4XC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLHDTQNPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK6DBMT9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLHJREKWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK6M7B38L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLHMQG7VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK6PY3A5Q | DEFICIENT CLAIM NEVER CURED | DXLJ2GB3DV | DEFICIENT CLAIM NEVER CURED |
| DFK6R45CMS | DEFICIENT CLAIM NEVER CURED | DXLJS2W48E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK6X9BRGY | DEFICIENT CLAIM NEVER CURED | DXLJSFGD73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK745JGRP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXLJW3E649 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK7BYTDP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLK3MH865 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK7HJCDLB | DEFICIENT CLAIM NEVER CURED | DXLKBTZ9GY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFK7J3P2C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLKNTU4GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK7QU582J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLKPUQME5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK7X3DNJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLM5QJS82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK8UP3C6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLMRJK28D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK9N3CDVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLMZP7V6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK9QE6DGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLMZRNP39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFK9ZX4UJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLN32VHPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKA6M3E8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLNB56RF8 | DEFICIENT CLAIM NEVER CURED |
| DFKA87MGZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLNECZ7M9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFKABYR9N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLNG5TW2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKAD8N2CG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXLNGD43QC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFKADW53U2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXLP6E7KQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKAGTSN5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLPFRMTKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKAR5WXGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLPG759HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKAVS8J7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLPHB48M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKB47RZNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLPRV3YQJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFKBA93JTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLQ3W4MD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFKBG2T45L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLQ5BN3W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKBGUMZCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLQET2MND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKBPCU9LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLQM9PGAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKBQAZ847 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLQMPGKBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKBQSLPZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLQPK6WBU | DEFICIENT CLAIM NEVER CURED |
| DFKBS9ZEYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLQSWH7AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKC3846NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLQWC2ZDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKC5PRZ6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLR965FU8 | DEFICIENT CLAIM NEVER CURED |
| DFKC6A5TXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLRBNK2P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKC8BRN2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLRKJ5VQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKCDQ8Y29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLSBG4AVC | DEFICIENT CLAIM NEVER CURED |
| DFKCG43E6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLSCJ8QMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKCMJ28TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLSKGVP2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKCNJPGTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLSM78KZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKCPQW6AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLSYHV5G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKCQN3XLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLSYJAF6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKCWRB36H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLT89SCKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKD42W3JV | DEFICIENT CLAIM NEVER CURED | DXLTB8HUR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKDH4NPC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLTGZBKYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKDM5VCA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLTRGASN6 | DEFICIENT CLAIM NEVER CURED |
| DFKDMBXEQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLU6CEAWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKDPWRLST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLU6DVGM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKDZYH7BC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXLUCANBP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKGECV6TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLUD3GZ48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKGJQTRC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLUJKPT2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKGSUEP7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLUR9G82N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKH396YMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLV4UBEGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2594

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFKHGTDBVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLV8PHQDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKHQGWZTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLVASYFKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKHU32AMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLVCJR4P9 | DEFICIENT CLAIM NEVER CURED |
| DFKHURA7NV | DEFICIENT CLAIM NEVER CURED | DXLVE5DCKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKJ49TPGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLVEZQTBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKJ5Z37Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLVG36QKH | DEFICIENT CLAIM NEVER CURED |
| DFKJ6NPLHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLVGEJTAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKJDTXP69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLVJCPU49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKJP48TU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLVRPF257 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKJPQ5GVN | DEFICIENT CLAIM NEVER CURED | DXLVS38WYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKJSTU4YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLW6MQU9V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFKJUXVN4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLWANSD2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKJWHB2UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLWBQR7KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKJWNEDAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLWCQBUVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKJXWBZPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLWE8QZVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKJXWP6B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLWHCKVT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKL3PMYV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLWJN9V8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKL5JVD38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLWM6VFPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKL6XNDHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLWSU6MZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKL8G4QYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLY3QTNWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKL8T63CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLY3QTUSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKLRNEY5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLY5DEGTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKLS92P8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLYKE9ZU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKLTWZSE5 | DEFICIENT CLAIM NEVER CURED | DXLYZHP98V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKMNA8PLU | DEFICIENT CLAIM NEVER CURED | DXLZ4UAR8T | DEFICIENT CLAIM NEVER CURED |
| DFKMR975CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLZ98RVSW | DEFICIENT CLAIM NEVER CURED |
| DFKN25QGJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLZFY9KNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKN2HDE4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLZGJ6PMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2595

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFKN8X4JUQ | DEFICIENT CLAIM NEVER CURED | DXLZH97EKY | DEFICIENT CLAIM NEVER CURED |
| DFKNHBT4LU | DEFICIENT CLAIM NEVER CURED | DXLZRF5CAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKNLY9H2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLZUVSNKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKNPA58H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXLZVW9NG4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFKP7WZUM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM245K8VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKPA9MY36 | DEFICIENT CLAIM NEVER CURED | DXM293CYVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKPCVQ78Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM2BUDLCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKPGVUJ2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM2GD4VU3 | DEFICIENT CLAIM NEVER CURED |
| DFKPRJXSTU | DEFICIENT CLAIM NEVER CURED | DXM2GQZE8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKPYWZ87M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM2RPYJ3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKPZ75JN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM35LZTWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKQ5CW3ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM37CQSTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKQEPH4Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM3B4L8ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKQG7YVL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM3G28CDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKQTL9MA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM3UF85HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKRA3ZSMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM3WS9GN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKRNTU3CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM48ZCWDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKRP7U32A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM4AV6BF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKRQX3A4G | DEFICIENT CLAIM NEVER CURED | DXM4DNZU83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKRTGSUA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM4LYP9JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKS2LM6Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM4RBL6VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKS6CD2L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM4WSQBU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKS97C85A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM4ZH7SUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKSCTZE2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM587RQJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKSDREGU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM5ALQY7C | DEFICIENT CLAIM NEVER CURED |
| DFKT3USDPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM5HUPFLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKTA9X862 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM638ANJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKTAPXYZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM6Y83WTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFKTBE2UNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM78GNU4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKTLYD4EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM78N3GB4 | DEFICIENT CLAIM NEVER CURED |
| DFKTS75AV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM7EKANUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKTSLGWU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM7GFQT3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKTUL2HPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM7QJBUWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKU64W37M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM7S2KGHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKU8QY43D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM7WK29TB | DEFICIENT CLAIM NEVER CURED |
| DFKUMGXDNY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXM7Y4SVET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKUNWH6SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM7YUK39S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKURAX7ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM89B6ZL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKUS457QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM8CB57QS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFKUV35LD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM8FTULBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKUWAJ6Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM8QHWTCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKUZLJSYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM8VFB5NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKV38AR46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM9248FJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKV6CU3AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM934H5VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKVA8N46R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM9KF7P54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKVCUEHNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXM9LYWC57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKVDALR53 | DEFICIENT CLAIM NEVER CURED | DXM9QRGLVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKVHNL3TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMA457V9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKVLZ5MT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMA48FLDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKVS7EJAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMALUD369 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFKVUWMBXT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXMARP8E74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKVYGN2Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMB3CP9AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKWC8ZABG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMB8KVH42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKWJUYG6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMBC9YARE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFKWYX9VRP | DEFICIENT CLAIM NEVER CURED | DXMBHZQUSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFKX35QLMB | DEFICIENT CLAIM NEVER CURED | DXMBJ8PKWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKX9VA3RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMBVL5RDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKXCYMDVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMBWSQC7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKXEVSHCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMC64QAG3 | DEFICIENT CLAIM NEVER CURED |
| DFKXGU7CNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMCE8N37D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFKXLEATWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMCEHU3N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKXP79RJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMCYD5L7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKXQE7B63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMDEU47VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKXVB7P94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMDKALQRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKY9WS2JU | DEFICIENT CLAIM NEVER CURED | DXMDNVUQ9K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFKYCRPSAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMDSZAJKN | DEFICIENT CLAIM NEVER CURED |
| DFKZ8C7Y39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMDYAZEB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKZB2SDHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXME4QYP6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKZHSJB23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXME6F5VPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFKZYNHLEA | DEFICIENT CLAIM NEVER CURED | DXME7R4KUP | DEFICIENT CLAIM NEVER CURED |
| DFL26KXNYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXME84WKZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL298ZHU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXME8J3KSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL2CWKDAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMEFH4GL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL2DBZHXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMEFVYKHN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFL2EU5A9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMEN6UDKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL2VDHS68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMER4VD3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL2X6GQSP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXMEU76TWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL2YPSZB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMF2A5NZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL39GRMWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMF34JS75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL3EY7CMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMF57H8N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL3MJXGU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMF8TZCDP | DEFICIENT CLAIM NEVER CURED |
| DFL3T54S8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMF9Y5EG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL465K2NB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXMFBWKHUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFL4AU39ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMFDHJUCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL4CWNJKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMFVT9J46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL539WH72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMGHE8KQF | DEFICIENT CLAIM NEVER CURED |
| DFL59KX6TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMGKJAFPW | DEFICIENT CLAIM NEVER CURED |
| DFL5JZAWYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMGP37NSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL5KVMCAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMGU8WSFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL5QWA4MG | DEFICIENT CLAIM NEVER CURED | DXMGYFLBW2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFL6KCVQXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMGZJ4WKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL6KHBXEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMH3EAYWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL6NVRUKS | DEFICIENT CLAIM NEVER CURED | DXMH5JQNAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL6S8HVKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMH7WGC8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL6TNJXKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMHRB3TFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL6USZC85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMHSGFZYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL6V3DAY9 | DEFICIENT CLAIM NEVER CURED | DXMHZB5WDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL6XH9ZC7 | DEFICIENT CLAIM NEVER CURED | DXMJ3B5WQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL6XVNR75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMJCRZ2UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL7AW42VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMJE54RN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL7HXC8BV | DEFICIENT CLAIM NEVER CURED | DXMKDZCQFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL7QJB524 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMKH27DGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL7UXWV9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMKJZ854F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL7V2TKZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMKL6PHVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL7ZEWJX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXML5ASUVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL8BJDM24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXML6CASU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL8C2ZSHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXML6R5KGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL8EUMNS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXML76FA28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL8J9MQGP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXMLC8ZRAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL8WSZJYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMLDT8R54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFL9CQR4WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMLHSCN2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL9DMCVX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMLSW483C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL9GMNU3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMLU5FRGY | DEFICIENT CLAIM NEVER CURED |
| DFL9R4WZES | DEFICIENT CLAIM NEVER CURED | DXMLZ67B3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL9UWAQ8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMLZSGU3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFL9XJ5T6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMNBAC9FD | DEFICIENT CLAIM NEVER CURED |
| DFLAE7TVGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMNBW75A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLAKXZ7MW | DEFICIENT CLAIM NEVER CURED | DXMNE562AY | DEFICIENT CLAIM NEVER CURED |
| DFLAMB5XRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMNEB4R9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLAPCKW2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMNFBV9TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLAT5HYV2 | DEFICIENT CLAIM NEVER CURED | DXMNJ23UBE | DEFICIENT CLAIM NEVER CURED |
| DFLBGD8Y39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMNJC3SQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLBJG4A6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMNJTEDWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLBPDEHTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMNLRHPTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLCNQBJPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMNR2987V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLCP3SE2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMNY8ADEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLCPN6SK2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXMNZBUD65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLCQWUB9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMP3KZ5CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLCXUGNV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMPEQJS68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLD2XABMK | DEFICIENT CLAIM NEVER CURED | DXMPF3A6S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLDEPRWK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMPK2RA36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLDK82C5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMPLKE3VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLDXV7J6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMPS7ZHGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLDYZESQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMPURZTCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLEB3UT5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMPYQT8FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLEH35JWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMQ3EWK7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLEHG8B5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMQ5CT9KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLEN7C8AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMQ5ENJTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFLEQXWA87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMQ69NPWS | DEFICIENT CLAIM NEVER CURED |
| DFLESRNMJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMQ7T3RVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLG5YMV3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMQ7V42JB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFLG9YE8NB | DEFICIENT CLAIM NEVER CURED | DXMQ89SAUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLGV472R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMQ8JZ54B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLGXW5R47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMQ9JV26L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLH2WVZRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMQACZ2R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLH3QR4X6 | DEFICIENT CLAIM NEVER CURED | DXMQE48ACT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLH3WVYD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMQG3PFBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLH42ZQUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMQKV5W9F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFLH7URDSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMQSFDUCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLH8VSGXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMQZ4CVK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLHPY4SBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMRAV6QKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLHVRCS9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMRQVD7PB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFLJHG9ABK | DEFICIENT CLAIM NEVER CURED | DXMRQW476L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLJHQ2Y68 | DEFICIENT CLAIM NEVER CURED | DXMRYC67U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLJK4DTZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMSDFNRGH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFLJSU9W4P | DEFICIENT CLAIM NEVER CURED | DXMSJCZR23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLJXSPBNV | DEFICIENT CLAIM NEVER CURED | DXMSLQEUF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLK5386TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMSP23R7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLKAPCT5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMSY5B8K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLKJPGR2H | DEFICIENT CLAIM NEVER CURED | DXMT2VQNY6 | DEFICIENT CLAIM NEVER CURED |
| DFLKMGN7ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMT49EUDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLKPDQWEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMT9S2LNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLKQ8WEBN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXMTJ75KUF | DEFICIENT CLAIM NEVER CURED |
| DFLKS65WZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMTKPV3FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLKXUNB6S | DEFICIENT CLAIM NEVER CURED | DXMTPLQSEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLMR46G8Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXMTUDYHQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2601

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFLMUWV7JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMU3WVGYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLMXHEBTN | DEFICIENT CLAIM NEVER CURED | DXMUDLGRVA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFLN7968PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMUF2ANP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLNARTDVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMUG35PZR | DEFICIENT CLAIM NEVER CURED |
| DFLNCPYGU6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXMUHLZB56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLNE46PCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMV27J4HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLP3E7QG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMV8FGZDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLP8HWU7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMVE2GU5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLP8MGBJ4 | DEFICIENT CLAIM NEVER CURED | DXMVKQRJP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLPC4UD2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMVPKY9CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLPE5WU67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMVTRCQ32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLPJS3MNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMVWD2R64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLPS4G958 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMW24UHKC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFLQ27YA3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMY39F42L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLQAP258Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXMY479UD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLQSKH8WC | DEFICIENT CLAIM NEVER CURED | DXMY4HJNF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLR6PDMVG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXMY6GK7DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLR6X2PED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMY8RAGNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLR8T7XU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMYBAWUQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLREMHK5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMYBQDJS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLRSPKTNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMYC5SR23 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFLRT7V3J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMYE7FWNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLRXKT3NB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXMYGZEF4U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFLS298B4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMYZG38RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLS46QPVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMZ24UTYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLSCER8QJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXMZ7YSNHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLSH7TX9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMZ94YEQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFLSHUTX63 | DEFICIENT CLAIM NEVER CURED | DXMZAFGU4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLSJGBY32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMZLV9TQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLSVPY8CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXMZUFPBAY | DEFICIENT CLAIM NEVER CURED |
| DFLT3X4Y2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN235HEPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLTRUZYJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN23V49KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLTW46PZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN2C5KSHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLTX5NCBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN2D5YJEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLTXK28SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN2HGJDME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLUDWZVH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN2S8V37W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLUSA8YRB | DEFICIENT CLAIM NEVER CURED | DXN2UDL7G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLV3MNPUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN35J2LY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLVE2A5RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN392DZS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLVGX6T5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN39YAW4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLVKC36SQ | DEFICIENT CLAIM NEVER CURED | DXN3EKRG6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLVNZH5BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN3HLAEUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLW3TDV2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN3W82CQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLW3TQ28M | DEFICIENT CLAIM NEVER CURED | DXN42LVW9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLW43PU6T | DEFICIENT CLAIM NEVER CURED | DXN49SRLZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLW6PU2QC | DEFICIENT CLAIM NEVER CURED | DXN4D726SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLWJXBYZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN4E2KR39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLWQN5G7X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXN4K79CMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLWSEVBK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN4KQ7JYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLX3ZPHS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN4QPA6VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLXD6Y5S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN5CZLBT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLXDR678G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN5VGYH39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLXKYSM6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN5YC4ZSE | DEFICIENT CLAIM NEVER CURED |
| DFLXMD4YTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN6458GRT | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFLXTM75GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN67EKW2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLXVKP5DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN6DMG2ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLY3ADQ89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN6GVPJ3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLY9T8BQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN6LMTC7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLYEQNCJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN6QKSZA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLYN6UC3W | DEFICIENT CLAIM NEVER CURED | DXN6TUQHP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLYN9M43U | DEFICIENT CLAIM NEVER CURED | DXN7ADK2MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLYRJ8UC6 | DEFICIENT CLAIM NEVER CURED | DXN7B62MWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLYSBT4ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN7CREAZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLYX2KJH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN7PAGZ5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLZ3X4R25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN7UM2S4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLZ6QEPBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN8CFLA3W | DEFICIENT CLAIM NEVER CURED |
| DFLZ7JM9WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN8ELA6PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLZ9PY7SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN8F7UWQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLZN8HKPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN8KR4ZMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLZP72AD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN8VKJM92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFLZPHK8NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN9FCLKAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFM24W5H83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN9JRHQUZ | DEFICIENT CLAIM NEVER CURED |
| DFM28VHZNX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXN9RKJ5CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFM2G5HWV6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXN9YABCPF | DEFICIENT CLAIM NEVER CURED |
| DFM2GLCUDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXN9Z8TWQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFM2SYH74P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNA39TCYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFM2ZVEBNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNA6HYWQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFM3CAX7BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNAJE2GBM | DEFICIENT CLAIM NEVER CURED |
| DFM3GS7ZPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNAJSWU2D | DEFICIENT CLAIM NEVER CURED |
| DFM3Q4CGVX | DEFICIENT CLAIM NEVER CURED | DXNBGCZRVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFM3TR7ZHJ | DEFICIENT CLAIM NEVER CURED | DXNBGLVUE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFM4RZSTUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNBRGZQP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFM56SGPBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNBWZV654 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFM59GJNCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNC4523AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFM5D9CE3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNC48JSET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFM5DHRCQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNC6LQ4UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFM5ULW6PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNC7FEULD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFM6BQWDST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNCP4RZ93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFM6CYA8RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNCZLKG5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFM6TZA3J9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXNDEGCJ3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFM6VXKCEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNDFZ47A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFM75R8Z24 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXNDHZLFEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFM76BETYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNDMAEFVC | DEFICIENT CLAIM NEVER CURED |
| DFM7A6YVB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNDS7ME8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFM7CJ2HSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNDUQPZ7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFM7H43A9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNDZB8LA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFM7LJPTQX | DEFICIENT CLAIM NEVER CURED | DXNE25W39A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFM7PQJBEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNEA56JPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFM7ZPREY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNECQGYA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFM8AKXGDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNEFHGY97 | DEFICIENT CLAIM NEVER CURED |
| DFM8ECK9DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNEG23MHC | DEFICIENT CLAIM NEVER CURED |
| DFM8G3JKNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNEJ3S2HY | DEFICIENT CLAIM NEVER CURED |
| DFM8QYXATP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNEQ92S74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFM95U8JX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNEYTZVBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFM9E82UCT | DEFICIENT CLAIM NEVER CURED | DXNF46WUDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFM9PBYL5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNF4DWL3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFM9XJ83VK | DEFICIENT CLAIM NEVER CURED | DXNF7PEAZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMA3C84KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNF9QP6LU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2605

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFMA82P4LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNFDP4Q6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMAL975TE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXNFLCZAS6 | DEFICIENT CLAIM NEVER CURED |
| DFMATUP82L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNFMW7L2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMAZGRUXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNG2Y4F6Q | DEFICIENT CLAIM NEVER CURED |
| DFMAZVRBDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNGB75QTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMB25YJLP | DEFICIENT CLAIM NEVER CURED | DXNGCBFW7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMB83WDJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNGZHTY8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMBG3V7PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNH9VMREU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMBGWVSA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNHCF9R8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMBJWDKU4 | DEFICIENT CLAIM NEVER CURED | DXNHFSMVGJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFMBNGLJK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNHMTY3EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMBSC42R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNHSYMZ8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMBU9HQCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNJ3A7WYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMBVCH5QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNJ8VZ4BR | DEFICIENT CLAIM NEVER CURED |
| DFMCJKURVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNJ9YPS84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMCQZ7VYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNJH5D23T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMCZ5H3TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNJM5ESGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMD47Z9RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNJM8WHGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMD6AZ9XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNJQ378LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMDJCHY3W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXNJU9LSEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMDKC9LB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNK3HZ57A | DEFICIENT CLAIM NEVER CURED |
| DFMDNT7UEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNK9EWJUT | DEFICIENT CLAIM NEVER CURED |
| DFMDSNBVQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNL3BR9VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMDUSPV3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNL5CUMTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMDVJZP5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNL5G9PK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMDVW74Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNL5RY7WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFME64Z9NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNL9DTU5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFME7DXWKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNLCTV53Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFME9PCT7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNM8VP27W | DEFICIENT CLAIM NEVER CURED |
| DFMEHUTNJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNMA2RT3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMETSKY42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNMBAVEL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMEUSQNKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNME8FVDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMG28D7U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNMKUBW8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMG69K75P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNMP932ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMG9R3A85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNMPDYW93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMGB9CPY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNMRCF57W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMGT9QSWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNMVCTDJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMGVNJBPT | DEFICIENT CLAIM NEVER CURED | DXNP2AK3ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMGXTEDJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNP4EFJVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMH4GA6R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNPFZ5VL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMH7YE953 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNPT3E7L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMHBUQ27K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNQ48KMWV | DEFICIENT CLAIM NEVER CURED |
| DFMHCRQBLN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXNQF7TVY4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFMHDY5KB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNQM89DRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMHJA58NC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXNQSW5RH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMHJRP42Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNQTVUD8R | DEFICIENT CLAIM NEVER CURED |
| DFMHPZVSU3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXNR83MZL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMJ7ZVDQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNR8PYU2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMJA3B2YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNRM93HDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMJQUWVAL | DEFICIENT CLAIM NEVER CURED | DXNRPFBATD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMJS7CYBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNRVDJFHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMJTPND3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNRZF5E32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMJZL9V73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNRZUV6Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMK36NYWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNS5PLQRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFMK4YD9AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNS7YB243 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMK9V2WT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNS94T57R | DEFICIENT CLAIM NEVER CURED |
| DFMKAJCXH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNSC6L45V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMKCD82LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNSRY54HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMKDEHZ86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNSYM2AW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMKEJ8NS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNT7LMY2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMKHXDU7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNT89EV2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMKQJNL78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNTCHMR3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMKRJBV2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNTMGERZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFML3HYJ9P | DEFICIENT CLAIM NEVER CURED | DXNTWF6QAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFML84B6V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNU5VDYZE | DEFICIENT CLAIM NEVER CURED |
| DFMLC3X4UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNUQRGYSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMLDJ52C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNUYWFJB6 | DEFICIENT CLAIM NEVER CURED |
| DFMLDY43JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNV2A3FPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMLH3YP5S | DEFICIENT CLAIM NEVER CURED | DXNV2GYTPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMLKVJWGY | DEFICIENT CLAIM NEVER CURED | DXNVAFWK45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMLSKZ9GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNVCRTGBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMLSQB9TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNVG8ZBEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMLTKAEZW | DEFICIENT CLAIM NEVER CURED | DXNVGHFWK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMLUZVH5D | DEFICIENT CLAIM NEVER CURED | DXNVPLHRDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMLV657UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNWRJ8QVY | DEFICIENT CLAIM NEVER CURED |
| DFMLW5QB38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNWTCEG7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMN27C3HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNY2GKVJB | DEFICIENT CLAIM NEVER CURED |
| DFMN7ERUTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNY3CMBD7 | DEFICIENT CLAIM NEVER CURED |
| DFMNLTCHDQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXNY5SQH7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMNWGV9X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNY6R8VM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMNYQP9UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNYLCSM74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFMPATQ92Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNZ3968SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMPBAND9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNZ6V7SGC | DEFICIENT CLAIM NEVER CURED |
| DFMPL4ADRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNZD6EY8F | DEFICIENT CLAIM NEVER CURED |
| DFMPU5ZDCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNZTA2HVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMPWXHBY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNZUVLR2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMQTKX32H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNZV6HGU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMR5A4TEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXNZVUKQ24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMS567KQX | DEFICIENT CLAIM NEVER CURED | DXP27DV68S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMST8W9NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP28EG7NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMSTAGH3X | DEFICIENT CLAIM NEVER CURED | DXP2EA78JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMSYREAUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP2F7CGM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMTJKLVZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP2LGZJVT | DEFICIENT CLAIM NEVER CURED |
| DFMTN8ZWPJ | DEFICIENT CLAIM NEVER CURED | DXP3BLF8QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMTPRHJGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP3E96A5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMTVDJLPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP3G9BV6C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFMTYQZNUX | DEFICIENT CLAIM NEVER CURED | DXP3TC25V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMU74Y2EP | DEFICIENT CLAIM NEVER CURED | DXP43GM5VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMUC7DWHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP4AK5RJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMUKW8SG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP4AK9TU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMUZAYLJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP4ATRYBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMUZBA546 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP4EFVH3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMVCA56G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP4FUT2AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMVDZY49G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP4UL8VES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMVLAKE24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP52G9UT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMW5A8H3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP54FRE3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMWSPUDHA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXP5GHNZJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMWVA896H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP5GZR7NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFMX9AEQ6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP5SD2QNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMXQLUR2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP5YZMDHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMXUA9LJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP62MABWZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFMXVQDRP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP67S89UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMY5VD7QH | DEFICIENT CLAIM NEVER CURED | DXP6HKAJB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMYC2W4SN | DEFICIENT CLAIM NEVER CURED | DXP6LTESQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMYJASLKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP6VEHA9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMYPU2V75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP72GBAV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMZ5NUH8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP7B9HERU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFMZ5WG36Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP7T98EVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMZEDB2RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP7UHQE5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMZHADK5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP8A7QUNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFMZHNAC2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP8BL23FG | DEFICIENT CLAIM NEVER CURED |
| DFMZYVLXAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP8EABTD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN2385JPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP8F9ESHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN2DZW3HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP8JLQH39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN2K5B89M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP8RQA45H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN2LCMKRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP92YLJ4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN2Y6GT3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP9JYB87Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN3JZW4RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP9KAUYSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN3KYVTAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP9QA8JZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN3L86KBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP9QDLAUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN3QLU4VR | DEFICIENT CLAIM NEVER CURED | DXP9QESJTY | DEFICIENT CLAIM NEVER CURED |
| DFN3UG7ZK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP9WU8ARB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN3V2WT8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXP9YBNZM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN3V47HKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPADR6V89 | DEFICIENT CLAIM NEVER CURED |
| DFN47SG26X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPAK4MZT5 | DEFICIENT CLAIM NEVER CURED |
| DFN4AULJC2 | DEFICIENT CLAIM NEVER CURED | DXPAQLNERS | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFN4DC85UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPAWV8MYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN4EMRQL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPB52KGRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN4J6TSWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPBHTGUZF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFN4JGSD5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPBKMVD3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN4LPQA5E | DEFICIENT CLAIM NEVER CURED | DXPBNACG47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN56BDSU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPBQ2ELGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN5A7WMRK | DEFICIENT CLAIM NEVER CURED | DXPBSJLWY3 | DEFICIENT CLAIM NEVER CURED |
| DFN5DZ7CJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPBU5346C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN5RVKS7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPBYM3LS5 | DEFICIENT CLAIM NEVER CURED |
| DFN62U9PMS | DEFICIENT CLAIM NEVER CURED | DXPBZCFKT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN67J2Y5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPCWYV7HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN6UC52KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPD57BRHN | DEFICIENT CLAIM NEVER CURED |
| DFN6WBD8RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPDJ9HGKM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFN7B496G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPDUWHEVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN7G9UV4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPDY9Z4VU | DEFICIENT CLAIM NEVER CURED |
| DFN7KE6PC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPENCAQ7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN7ZPTEVY | DEFICIENT CLAIM NEVER CURED | DXPESLJATD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN83CDA26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPFCG47DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN843SXQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPFL69KTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN8HMG9BS | DEFICIENT CLAIM NEVER CURED | DXPFNKLC8V | DEFICIENT CLAIM NEVER CURED |
| DFN8ZDWTQ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXPG7BKSYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN92ES56Q | DEFICIENT CLAIM NEVER CURED | DXPGJTUR2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN9B45WH3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXPH2BNTEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN9HBPWC2 | DEFICIENT CLAIM NEVER CURED | DXPH6LRB9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN9HKU3PS | DEFICIENT CLAIM NEVER CURED | DXPHBNVKU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN9YH7WT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPHCEWF5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFN9YQP8GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPHESZBFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNA3GTSMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPHJK56Y3 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFNA5ULEZM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXPHLAGKR9 | DEFICIENT CLAIM NEVER CURED |
| DFNA6KQLZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPHQ482KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNA7MBCQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPHW3A7Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNACSMU93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPHWYQGDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNACYL4XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPJ9GKC2A | DEFICIENT CLAIM NEVER CURED |
| DFNADV8L4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPJAUWQC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNAHWXP9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPJLVMQ9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNAJ7QKC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPJQ28AN9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFNAKPHVW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPJVZRLG9 | DEFICIENT CLAIM NEVER CURED |
| DFNARW25SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPKMNZR9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNAX98DYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPKQRM9L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNB5GEU7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPKS9BQW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNB5MESVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPKY3EMRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNBGTZJE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPL9ZYFWA | DEFICIENT CLAIM NEVER CURED |
| DFNBPE769J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPLRQV2EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNC26RXY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPLWJ3D9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNC63JKSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPM2GURZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNCA29ZDY | DEFICIENT CLAIM NEVER CURED | DXPMAJN7G9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFNCL84KJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPMKJQT6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNCQV5HRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPN423FHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNCRPAD8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPN4JGQ79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNCTQAGS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPN7FQTYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNDKC7AZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPNAZQM9W | DEFICIENT CLAIM NEVER CURED |
| DFNDMCXW6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPNYDLGRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNDPMZQ96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPNZQ63RL | DEFICIENT CLAIM NEVER CURED |
| DFNE7G3AHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPQ4LW7FA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFNEAGMKBL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXPQAH839G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFNEAV54YP | DEFICIENT CLAIM NEVER CURED | DXPQCA2YBK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFNEL6S7CK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXPQDY2R4W | DEFICIENT CLAIM NEVER CURED |
| DFNEZJV2YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPQJEZ3TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNG5D8LMC | DEFICIENT CLAIM NEVER CURED | DXPQMS3LFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNG8E53ZH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXPQYR4KWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNGBEAJU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPR8BDL9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNGK825VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPRHSTQG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNGZAVHB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPRM6BC83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNGZKSD4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPRNWMKH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNGZRM9XT | DEFICIENT CLAIM NEVER CURED | DXPRV853EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNH5ZM7AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPRWF942L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNH7TDQ2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPSB854LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNH8AE4RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPSB8LGUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNH9TGC5M | DEFICIENT CLAIM NEVER CURED | DXPSHN79V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNHGL6VBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPSJ3M2QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNHR4BTEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPSNBAC2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNHSYU3M5 | DEFICIENT CLAIM NEVER CURED | DXPSQBELC2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFNHVP5BDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPSYGUBHD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFNHZ76DRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPTAR6U8N | DEFICIENT CLAIM NEVER CURED |
| DFNJCUZGYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPTE6F4UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNJLD84Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPTSR9BYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNJM5AL7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPTV5SAYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNJQT3GAH | DEFICIENT CLAIM NEVER CURED | DXPVCM9SBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNJT3QBC6 | DEFICIENT CLAIM NEVER CURED | DXPVDY7L25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNJXG4WBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPVFNY827 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNJXVUTKG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXPVFWAR85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNK3HMJWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPVHZERAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFNK5BYJLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPVLSWEGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNK5WZC86 | DEFICIENT CLAIM NEVER CURED | DXPVN5MDEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNK8BDLAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPVQ5GJZK | DEFICIENT CLAIM NEVER CURED |
| DFNKA85EC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPW9HUYM7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFNKZ4XUTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPWBM36ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNL7QU4BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPWF9NT8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNL9ZYCAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPWG5T9K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNLEWK6YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPWLNRK5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNLVHDUYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPWMRENHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNLZAPXHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPWTVESBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNM8A749P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPWUMCR3H | DEFICIENT CLAIM NEVER CURED |
| DFNMCGSX7T | DEFICIENT CLAIM NEVER CURED | DXPY5C9HWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNMGKBYSP | DEFICIENT CLAIM NEVER CURED | DXPYE8RFVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNMXTJ7VP | DEFICIENT CLAIM NEVER CURED | DXPYG3UMNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNP234ETS | DEFICIENT CLAIM NEVER CURED | DXPYGLU6A3 | DEFICIENT CLAIM NEVER CURED |
| DFNPCXLTSK | DEFICIENT CLAIM NEVER CURED | DXPYQ2BH6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNPUKJRMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPYQS5TG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNQAX8VWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPZ2BR56D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNQELGDRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPZ3R6LHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNQHLWPG3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXPZ5CYM4E | DEFICIENT CLAIM NEVER CURED |
| DFNQLJBGXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPZ6T94YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNR69M3AQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXPZ7BL83J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNRC2LQSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPZD23MJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNRQAKGYE | DEFICIENT CLAIM NEVER CURED | DXPZFVDKLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNRZQWATM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPZLQV783 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNS3GXBKR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXPZQDFMVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNSAGQEXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXPZRMWHBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNSQ28GMR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXQ26FTSGB | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFNSQMRZKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ2DF8BZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNT2KJX69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ2M6PTLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNTC59U2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ2V4PN9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNTCAPE4X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXQ2VU4FMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNTHA2Y87 | DEFICIENT CLAIM NEVER CURED | DXQ3CLMARK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNTJS37AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ3J7HN9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNTKC98LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ3ZTMG4F | DEFICIENT CLAIM NEVER CURED |
| DFNTKWPED3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ4FRGZAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNTVR5AHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ4MF3K2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNTX2LY3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ4N35RVS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFNTZR98KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ4SDGECL | DEFICIENT CLAIM NEVER CURED |
| DFNU894CVM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXQ4W7B5JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNURD7CGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ593RWK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNUWGTZHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ5BJFTKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNUXYWHCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ5MZU2E8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFNV3RSEQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ5TZ2YCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNVPU7RDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ5UFZTLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNW8UJZMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ67JCTEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNW9DVE3B | DEFICIENT CLAIM NEVER CURED | DXQ67L2JZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNWD7QJUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ6BL3R5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNWECS2P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ6MARUTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNWU24JHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ6U8HZRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNWZA75KY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXQ6UNHZGM | DEFICIENT CLAIM NEVER CURED |
| DFNX5EK8Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ7GU5SHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNX9UW52H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ7HUNVZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFNXCK3VPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ7KL5PGE | DEFICIENT CLAIM NEVER CURED |
| DFNXJD2BC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ7TR6SYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFNXJZ87G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ7U8Y5VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNXL36EHU | DEFICIENT CLAIM NEVER CURED | DXQ7W2R9BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNXQ3Y7BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ7WZCSUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNY3CGTRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ83AL7EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNY6L7EUM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXQ85SPEJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNYLVHB4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ89S7BDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNYMZTJHG | DEFICIENT CLAIM NEVER CURED | DXQ8J6AVGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNYRGS2CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ8SFJND5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNYRZKA36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ92YAUWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNZ68A9EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ92YJWKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNZBAXY2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ95Z8YS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNZETMSBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ97ENPTZ | DEFICIENT CLAIM NEVER CURED |
| DFNZK7LYRP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXQ9AFVSBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNZM582KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ9DNVRL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNZULBY25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ9J2M78B | DEFICIENT CLAIM NEVER CURED |
| DFNZUSYGQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ9NUGYCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFNZUV6SGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ9RD8SAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP2HSN56D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQ9VYG2T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP2RTD6MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQA52SM8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP2TCRZ4E | DEFICIENT CLAIM NEVER CURED | DXQAKL6EH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP2VJX4C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQAM2U8YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP37T9NWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQAPWZTDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP396WUZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQAU753Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP3CZDRXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQAYBKTUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP3GRSUN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQAYJ46FC | DEFICIENT CLAIM NEVER CURED |
| DFP3S4J7X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQB2S4AGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP3ZNBG4T | DEFICIENT CLAIM NEVER CURED | DXQBEJ8Y9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFP4A8UWXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQBLK3ZTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP4KTB9JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQBMRYSGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP4NXTV9G | DEFICIENT CLAIM NEVER CURED | DXQBMYE4NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP58YWCZ6 | DEFICIENT CLAIM NEVER CURED | DXQBRGNCZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP5932YQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQBYPGNM2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFP5CZXDHU | DEFICIENT CLAIM NEVER CURED | DXQBYUVJGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP5NC7XED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQC2Z7GAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP5THVJLB | DEFICIENT CLAIM NEVER CURED | DXQCK6JFHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP5U3EDJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQCLTHGEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP5WY8ZAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQCTMF6J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP5YSC9EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQCY564PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP62Z4BGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQD9ZFKBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP68XZ2CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQDCWELH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP69Z5X3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQDE3SG2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP6GU9DRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQDF9HGCK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFP6GUS5AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQDNBKFEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP6H3YDQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQDUBY7Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP6HNS4JB | DEFICIENT CLAIM NEVER CURED | DXQE3JSRBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP6NW3RE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQE3ZN7LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP6T49BKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQE5K2WLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP76892GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQECF46T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP7AJQ46K | DEFICIENT CLAIM NEVER CURED | DXQEJK97Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP7QAYU9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQEKV9CN3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFP84253AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQEL6J8NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP86T7EZB | DEFICIENT CLAIM NEVER CURED | DXQEM3TD8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP8NBR623 | DEFICIENT CLAIM NEVER CURED | DXQER923KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP8S4DJ2C | DEFICIENT CLAIM NEVER CURED | DXQEUD6THK | DEFICIENT CLAIM NEVER CURED |
| DFP8SJWGCQ | DEFICIENT CLAIM NEVER CURED | DXQEY3PM79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFP8TKNUCY | DEFICIENT CLAIM NEVER CURED | DXQF5BWTJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP8WK526H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQF9V4REN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP92GZQ5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQFJ9Z6S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP94N2QJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQFSY25NP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFP9NGCDMX | DEFICIENT CLAIM NEVER CURED | DXQFT2YSHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP9U276KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQG2VHPBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP9VXT42G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQG3YV7BE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFP9XJ4HTB | DEFICIENT CLAIM NEVER CURED | DXQG9DWUAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFP9Z8G3MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQGJLDE98 | DEFICIENT CLAIM NEVER CURED |
| DFPAEW489G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQH2GEPDC | DEFICIENT CLAIM NEVER CURED |
| DFPAGKJMH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQH9G4TUR | DEFICIENT CLAIM NEVER CURED |
| DFPANQB6RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQHDPG625 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPAQ5EV6R | DEFICIENT CLAIM NEVER CURED | DXQHNV52U7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFPB7C9VT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQHU2TRL4 | DEFICIENT CLAIM NEVER CURED |
| DFPBAMU3CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQJ529DV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPBASW7ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQJ8SKB4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPBGX3NMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQJB6VK7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPBW8T6QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQJCNTGFY | DEFICIENT CLAIM NEVER CURED |
| DFPC2MVHX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQJHAFB8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPC5SHJG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQJKMLR4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPC6QXGDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQJP2U8HF | DEFICIENT CLAIM NEVER CURED |
| DFPCAZ756G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQJZDU5G8 | DEFICIENT CLAIM NEVER CURED |
| DFPCDZ7SQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQK7REFYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPCK9TUBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQKFP95GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPCL5E9KR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXQKMS86H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPCWEZLMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQKNFBUYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPCWQSXRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQKTPHRML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFPCYH8Q3M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXQKY3F5ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPD8QTAKE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXQL678EBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPDL92YZH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXQL6UTY8N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFPDRVJCQK | DEFICIENT CLAIM NEVER CURED | DXQLAV67MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPE8KTG7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQLAVGRS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPES7RKTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQLB7D2YR | DEFICIENT CLAIM NEVER CURED |
| DFPEUJ96YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQLRS6TGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPEWBCUAQ | DEFICIENT CLAIM NEVER CURED | DXQLWKFC6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPEXKRTUH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXQM43D2KJ | DEFICIENT CLAIM NEVER CURED |
| DFPEXRKJV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQM8BP7SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPG3J6D9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQMBJ83KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPG927YHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQMF48Y2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPGD9WU7L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXQMJHZ43K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPGDN4QCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQMPVWS3Z | DEFICIENT CLAIM NEVER CURED |
| DFPGN863JQ | DEFICIENT CLAIM NEVER CURED | DXQMPVYNZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPGNEQX9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQMR9L3E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPGSYJRLW | DEFICIENT CLAIM NEVER CURED | DXQMYVZUNW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFPGWAVX27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQNRC5GDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPH4D9WAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQP3S7VMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPH4STJ5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQP7KNFUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPH8ZX5RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQP9VRZWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPHENZ2Y3 | DEFICIENT CLAIM NEVER CURED | DXQPBUJ9T4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFPHEQ3Y8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQPH2VSMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPHM3KC84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQPHRULDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPJ79SVT4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXQPR8DSUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPJD65GHQ | DEFICIENT CLAIM NEVER CURED | DXQR7HN9KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPJMCDW9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQRBMPYV3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFPJQWC3DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQRYKN3LP | DEFICIENT CLAIM NEVER CURED |
| DFPK6WMVUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQS8F2DM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPKCYX5QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQSVE5BFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPKDS8745 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQSY3G9M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPKJ9DXUS | DEFICIENT CLAIM NEVER CURED | DXQT3CUYFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPKSGEMUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQT3F45RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPKUV5724 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQT42B6RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPL37EKY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQT4E286Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPLB63J5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQTDUSCKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPLGBJH5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQTN7F5AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPLQV2HAJ | DEFICIENT CLAIM NEVER CURED | DXQU5KP2M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPLSJM3EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQU7S9PTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPM8GURYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQUBZTY5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPMLS2HNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQULD43EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPMQ7WHX6 | DEFICIENT CLAIM NEVER CURED | DXQV3B6PEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPMRL7KWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQV4LJN5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPMTR9YC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQV56ZF9C | DEFICIENT CLAIM NEVER CURED |
| DFPMU8ZJ6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQV64E2DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPMZ8KACJ | DEFICIENT CLAIM NEVER CURED | DXQV9AP6B8 | DEFICIENT CLAIM NEVER CURED |
| DFPNCHR4E7 | DEFICIENT CLAIM NEVER CURED | DXQWMKEUGP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFPNDX6LVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQWPC8SLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPNK59AMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQWPRMG6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPNQE2ZUC | DEFICIENT CLAIM NEVER CURED | DXQWSL57YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPNQMYVT4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXQY4L6J2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPQ5M37VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQYEM4LHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPQB2CV8M | DEFICIENT CLAIM NEVER CURED | DXQYFCH9N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPQB2T6ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQYNJFG4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPQBKEL6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQZ8JC7YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFPQJD3C5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXQZLHNW8V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFPQNV85MC | DEFICIENT CLAIM NEVER CURED | DXQZY9V3GD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFPQV2ZL5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR27BVNDF | DEFICIENT CLAIM NEVER CURED |
| DFPR5EXYG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR29UT4NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPRBYZKH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR2B9SNLA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFPRMD8B6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR2CSHUP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPRNK3SGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR2J354DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPRTHDUX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR2USNY4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPRXVMQDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR2WYM9KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPRYG7M2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR376MV2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPS43Y5TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR37EF8U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPS4VZD2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR3ELW7M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPSBHER4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR3GYQ5EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPSBX2UG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR3M8FJWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPSEV2JD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR3TYP6FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPSJN7T2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR42LD5CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPSNLWJM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR4GWQ8YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPSQMLTJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR52ZETNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPSXG9M6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR5AKS37W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPSXM4QAD | CLAIM WITHDRAWN | DXR5E82BKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPSZEG4MD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXR5FJDN8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPTRKSM4G | DEFICIENT CLAIM NEVER CURED | DXR5HA4T7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPTSLRJ53 | DEFICIENT CLAIM NEVER CURED | DXR5KW64NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPTZ2NLS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR5PSQ672 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPU5CXK9J | DEFICIENT CLAIM NEVER CURED | DXR5Q8CM76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPUG2SLYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR5SK4BZV | DEFICIENT CLAIM NEVER CURED |
| DFPUJAY85R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR63CVSAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2621

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFPULEYM6G | DEFICIENT CLAIM NEVER CURED | DXR65QTW2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPUTX5H7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR6FPSC9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPUX3MH2N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXR6J4DU5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPUYA9H2K | DEFICIENT CLAIM NEVER CURED | DXR6ZUBWYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPUZQ7EHJ | DEFICIENT CLAIM NEVER CURED | DXR7BVFUL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPV2HK6CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR7FNJ6TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPV4A9YWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR7JC3T95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPVJG2Q8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR7KN5WD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPVJGHND8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR7TNE45Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPWAYR8CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR872LJQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPWCA2QZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR8FPN5H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPWEKR4N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR8NMV2UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPWQ738D9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXR8NS5T39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPWTY58MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR93EK6PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPX954BYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR93YC68L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPX9UZM3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR98MV75E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPXB85EUT | DEFICIENT CLAIM NEVER CURED | DXR9CT2ULW | DEFICIENT CLAIM NEVER CURED |
| DFPXDGZMT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR9E2ZTLM | DEFICIENT CLAIM NEVER CURED |
| DFPXGATRH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXR9EFUJPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPXHQATLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRA7Z5NT6 | DEFICIENT CLAIM NEVER CURED |
| DFPXHYWK2T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXRAG2SHUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPXVYUKT7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXRAMH2L7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPY2D7TQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRAMPHWJ5 | DEFICIENT CLAIM NEVER CURED |
| DFPY7TVQBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRAPUNQCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPYCDM2R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRAUFJNSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPYD23N8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRB3ED94V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPYDV2MUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRB5FHQ6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPYHWUQKL | DEFICIENT CLAIM NEVER CURED | DXRBYLETN4 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFPYKGWM6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRC3LSPKQ | DEFICIENT CLAIM NEVER CURED |
| DFPZ49LR6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRC4J3PD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPZ5J7KEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRD2QWE78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPZ7U2Y5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRD3H9JW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPZH5J4U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRDF3V4KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPZHKYAQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRDGUK862 | DEFICIENT CLAIM NEVER CURED |
| DFPZRQT2HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRDH56NJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPZVGR2EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRDH63ZLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPZWM7JE2 | DEFICIENT CLAIM NEVER CURED | DXRDK26U57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFPZXQREBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRDK2SU97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ2JH3UKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRDNL9BTF | DEFICIENT CLAIM NEVER CURED |
| DFQ2S6U7EA | DEFICIENT CLAIM NEVER CURED | DXRDP7HQLY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFQ2ZJW8KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRDQB6Z3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ2ZX8UGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRDW2AB7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ35X2DJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRE3SCW4T | DEFICIENT CLAIM NEVER CURED |
| DFQ3DNC9KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRE6Y79UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ3GM7WD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXREFUMA9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ3J6TH92 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXREMY4UNQ | DEFICIENT CLAIM NEVER CURED |
| DFQ3L8X4KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXREQA3JPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ3UJLT42 | DEFICIENT CLAIM NEVER CURED | DXRG2C69D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ46XYPEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRG8WYC6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ4HT9MZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRGBZ5FK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ4PC6W37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRGJF49WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ4PDL5YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRGT7Y6WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ4U6BH3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRGTVBZNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ543TDH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRGVYJD4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ5KX9R4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRHT854DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFQ5YLS89M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRHWP65FK | DEFICIENT CLAIM NEVER CURED |
| DFQ5Z4N7EH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXRHZBUVDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ68DZ3Y2 | DEFICIENT CLAIM NEVER CURED | DXRJ6LP5FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ6G3DMH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRJBF9MSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ6LZA3BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRJFQU3C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ6TK39WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRJNFWAG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ6TY542L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRJSL92U7 | DEFICIENT CLAIM NEVER CURED |
| DFQ729T5MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRJWVMG6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ7HVXGZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRJYEZKG3 | DEFICIENT CLAIM NEVER CURED |
| DFQ7MR2XNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRKNLYWE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ7SECDKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRKQBFNHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ7SUZABP | DEFICIENT CLAIM NEVER CURED | DXRKTF75SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ7U8AZ56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRKWL6FD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ7ZX6BDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRKYTQJ2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ83SDRZ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXRKZ9E67A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ8537UX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRLA746N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ85PM49K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXRLB62HKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ86CGMAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRLEMWJ63 | DEFICIENT CLAIM NEVER CURED |
| DFQ87UN3RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRLKHNGY3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFQ8AC2SKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRLKJDWQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ8CEGZLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRLTS4FB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ8L4BSRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRLVWACF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ8P6CSRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRLZCPK5M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFQ95UASBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRM3L8DTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ965Y3PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRM4JFTUQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFQ9724HX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRM4SE27V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ9HM8RN3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXRM6S7K8F | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFQ9KWDX6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRM7C8WSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ9P5NXR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRM8DGAP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ9TN6HW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRMFKDJLN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFQ9U28VN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRMP4NA9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ9U57MGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRMPC256Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ9XZ8D4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRMUVY243 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQ9Y6R8K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRMW4NDEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQA3SXLZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRMWT85SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQA3ZJ9GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRMZFPBSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQA476DJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRN42Z3AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQAEHZ6CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRNZJF873 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQAHWVK5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRP45JUCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQASBU745 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRP6K5GYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQB279CLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRP93FHN5 | DEFICIENT CLAIM NEVER CURED |
| DFQB45MNUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRP9JG4SW | DEFICIENT CLAIM NEVER CURED |
| DFQBRKCLUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRPA4JYFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQBS6KG3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRPFUZ729 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQBUWA8JS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXRPJUAZ39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQBYA73GC | DEFICIENT CLAIM NEVER CURED | DXRPQCDL2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQC7NE34K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRPTUHN37 | DEFICIENT CLAIM NEVER CURED |
| DFQC8LMRTB | DEFICIENT CLAIM NEVER CURED | DXRPVEQZY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQCG6SBL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRQ28CZ3H | DEFICIENT CLAIM NEVER CURED |
| DFQCRZG2LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRQ3MZFLG | DEFICIENT CLAIM NEVER CURED |
| DFQCTVAP46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRQA38HM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQCUSKXTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRQJTY2W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQCXNADGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRQS7FGC6 | DEFICIENT CLAIM NEVER CURED |
| DFQCY7PJRK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXRQTV8W6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2625

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFQD286GWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRQWF96VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQDEGMSVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRS6ML8EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQDMN5LHK | DEFICIENT CLAIM NEVER CURED | DXRS9JUCBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQDNES8H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRSFT396J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQDUEAN39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRSQ9BCMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQDVX4WPS | DEFICIENT CLAIM NEVER CURED | DXRSTG73VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQDWXHZCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRTCLA3YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQDXBNW7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRTJ46YAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQEDVPLNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRTQB3UFE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFQEGBU9HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRTS293W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQEGWY5JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRU46VE3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQEN342KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRU52TWGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQEN56ADH | DEFICIENT CLAIM NEVER CURED | DXRU5VAWG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQET3RJDN | DEFICIENT CLAIM NEVER CURED | DXRU7ZEVBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQG25XJVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRUCJD58B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQG5TYN72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRUSEWA7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQGJ5WEMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRV3K7QZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQGYT9E2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRV49GPCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQH3DSAE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRV5DB9Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQH5TLY9R | DEFICIENT CLAIM NEVER CURED | DXRV6UDZS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQH6J2384 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRV7CEWAD | DEFICIENT CLAIM NEVER CURED |
| DFQH7K4Y3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRVGYQDHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQHCVEJRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRVKDFBE6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFQHMWUDJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRW4E39UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQHXYK6J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRW4JFD5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQJ4XSL23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRW9TKYM7 | DEFICIENT CLAIM NEVER CURED |
| DFQJCBASPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRWUMJS6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFQJCD7YWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRY5JBT3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQJRCN8TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRYA3HP2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQJVCK6ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRYDULKJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQJX3CBPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRYEZC7HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQJZ8ECM6 | DEFICIENT CLAIM NEVER CURED | DXRYG38UM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQKG5SYPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRYTE7ZNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQKPY9TJX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXRYTQ2SC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQKS9TVHD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXRYULJCB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQKSM47T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRZ4U72LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQKUCWZTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRZ7ET4C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQKWGJ2P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRZJLS984 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQKWV67EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRZLF7HKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQKZUBGJD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXRZM9HEYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQL57KSPE | DEFICIENT CLAIM NEVER CURED | DXRZTCK9EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQL5VHYBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRZTK9B5P | DEFICIENT CLAIM NEVER CURED |
| DFQL7WUTAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXRZVSHWKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQLBWVHPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS27ZNAKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQLCUDYX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS2KL8UY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQLGDW2BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS37KH5GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQLGVCT9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS3DL6ERK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQLS4JWD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS3UZMW6B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFQLSYVDE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS42PJBYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQM6CBRJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS48UNZE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQMDY9HRX | DEFICIENT CLAIM NEVER CURED | DXS4A85K6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQMKJZ2NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS4AYMU3L | DEFICIENT CLAIM NEVER CURED |
| DFQMPJARD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS4C2MPE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQN34TGHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS4CKFVHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFQNAPMWCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS4JTN98F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQNBX7YS9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXS4KNMGY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQNS6X4GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS4WYZPRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQNUXVMW8 | DEFICIENT CLAIM NEVER CURED | DXS58V3WTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQNV4MKB6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXS5DM3R4Y | DEFICIENT CLAIM NEVER CURED |
| DFQP2SYCTW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXS5F2Z67A | DEFICIENT CLAIM NEVER CURED |
| DFQPGZDCUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS5WDBM9C | DEFICIENT CLAIM NEVER CURED |
| DFQPMBZW42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS643GULC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQR9HJ2DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS64NB2FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQRC5BLU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS67RZLGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQREY3GLH | DEFICIENT CLAIM NEVER CURED | DXS6G93EYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQRNBVXK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS6YFHZDJ | DEFICIENT CLAIM NEVER CURED |
| DFQRV43UL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS6YN93WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQRX9PDTY | DEFICIENT CLAIM NEVER CURED | DXS7863LWA | DEFICIENT CLAIM NEVER CURED |
| DFQS5E7RJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS79Q6J2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQS85MNGL | DEFICIENT CLAIM NEVER CURED | DXS7MH58Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQS8LYU96 | DEFICIENT CLAIM NEVER CURED | DXS87CVZTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQSDYGNET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS8BWHLCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQSJMTVDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS8CE43F9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFQSRD7YE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS8UCA67Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQSTV3L4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS95YP8KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQSWXEYRC | DEFICIENT CLAIM NEVER CURED | DXS9D375MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQSYRZDPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS9G52CPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQT6C2X84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS9LQKP83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQTDPUHV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS9MLYBEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQTELD8A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS9TY6AVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQTH4ZSC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXS9UFPAYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQTHEW98Y | DEFICIENT CLAIM NEVER CURED | DXS9VQFW7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2628

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFQTJ5V637 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSA89TWDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQTM2H4AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSABY7KCZ | DEFICIENT CLAIM NEVER CURED |
| DFQTNJB7EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSATVQM6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQTPE9G2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSB7F9L8R | DEFICIENT CLAIM NEVER CURED |
| DFQTW76NVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSB95EKVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQTXNHGW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSBG72AWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQU3SXRCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSBQUW7NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQUJ8R4K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSBTC8M4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQUSP248W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSC5DAMKH | DEFICIENT CLAIM NEVER CURED |
| DFQUVPEW2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSC7643JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQV5HBN8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSC7YP8ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQV5UA3B8 | DEFICIENT CLAIM NEVER CURED | DXSCA8JNQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQV978KY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSCD4AKY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQV9N45PE | DEFICIENT CLAIM NEVER CURED | DXSCHKWR7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQVWX47BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSCWF5QGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQW36TYL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSDTUQZYJ | DEFICIENT CLAIM NEVER CURED |
| DFQWK74JV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSDYRNJ45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQWP3MZHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSE4GRLM7 | DEFICIENT CLAIM NEVER CURED |
| DFQWZDC2YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSE7TLHRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQX3NC7U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSE9CYWF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQX4BMJLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSE9RAPUG | DEFICIENT CLAIM NEVER CURED |
| DFQXN4BRMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSEFGHUAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQXV7SNPY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXSERBCA4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQXYHS3DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSERZ9FC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQXYVZKM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSF4HNC92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQY7A8PLM | DEFICIENT CLAIM NEVER CURED | DXSFA3TYQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQYKZ4CTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSFDEKU3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFQYM7GSCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSFE8RTC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQYNX6JRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSFJZTUYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQYPCH4XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSFUPH8G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQYPXLRMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSFYTDK8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQZ2NCG6J | DEFICIENT CLAIM NEVER CURED | DXSG2VJRQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQZ2RJX4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSG6UHW3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQZ64MSWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSG73KFZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQZ8S4U9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSG9CQL75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQZ9KHWND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSGLNW2DT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFQZAE5MHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSGRFY7DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQZCE4UNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSGW5UN3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQZNSLKGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSH37E29W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFQZVXDW2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSHF8JTG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR2D7YZ6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSHPA4TV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR2J9ZHPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSHYFV7QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR2SCPWTA | DEFICIENT CLAIM NEVER CURED | DXSJ62UYHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR2V8AXGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSJ6BMF3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR2XE7KQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSJCD4FBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR3CP9B2X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXSJCKAV7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR3G56UM7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXSJDC4L9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR3GXC76A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSJE9D73R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR3NUJ2DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSJFB5KP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR3WQVYN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSJM4NB2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR45AZYTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSJNEA4FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR497WUNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSJPM6UC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR4D92USY | DEFICIENT CLAIM NEVER CURED | DXSK3P8BWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR4JX3KNH | DEFICIENT CLAIM NEVER CURED | DXSK4JND6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFR4Q95SXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSK9QAMUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR5NLT9AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSKBCF9DU | DEFICIENT CLAIM NEVER CURED |
| DFR62XTH3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSKM352FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR6AG2C59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSKU79AVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR6H3DMK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSL6CZ3YF | DEFICIENT CLAIM NEVER CURED |
| DFR6ZCXAMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSLCN653J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR73ZLQGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSLJTEYNC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFR75XMKJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSLUTD8M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR7BJG89H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXSM2UCZJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR7JXTA5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSM9C7Q2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR7KEBS9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSM9GRLFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR7LYAKZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSMA2R9V7 | DEFICIENT CLAIM NEVER CURED |
| DFR7W9YUD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSMC8WAJP | DEFICIENT CLAIM NEVER CURED |
| DFR8CD6BQ5 | DEFICIENT CLAIM NEVER CURED | DXSMFKHAR7 | DEFICIENT CLAIM NEVER CURED |
| DFR8DLC2N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSMNZAGCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR8E4YGTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSMPLECGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR8KBTSJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSMR4NPBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR8PVJ3LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSN9YT28V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR8Q3WYED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSNE7UKVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR8WQ24CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSNF92UZ6 | DEFICIENT CLAIM NEVER CURED |
| DFR8YA7V53 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXSNG5HBKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR93ZX4NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSNH8CU5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR95JAGYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSNKL3JDZ | DEFICIENT CLAIM NEVER CURED |
| DFR95QA8UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSNP87WGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR95ZQSTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSNUBEK8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR97L85PQ | DEFICIENT CLAIM NEVER CURED | DXSPEU45LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR9HDGP2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSPR378QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFR9KC3EHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSPWQR3NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFR9KD7L8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSQ4TG8K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRAHES5VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSQFEYV5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRAKX2DNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSQGP6AYH | DEFICIENT CLAIM NEVER CURED |
| DFRALKZBWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSQLWR7UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRAS3NGU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSQPK6JHE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFRAVPH8CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSQW2TLMD | DEFICIENT CLAIM NEVER CURED |
| DFRB2WAN45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSR7EF5WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRB3T765X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSR8QD95M | DEFICIENT CLAIM NEVER CURED |
| DFRB5T9C8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSRBPUAFM | DEFICIENT CLAIM NEVER CURED |
| DFRB7UWGXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSRDTYLEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRBEDCNKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSRE6NDTJ | DEFICIENT CLAIM NEVER CURED |
| DFRBH27WJ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXSRMWQ8AP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFRBJ2974C | DEFICIENT CLAIM NEVER CURED | DXSRT8FGZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRBU9W5TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSRYJ978D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRBXDUTYZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXST7HBG5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRC64ETWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSTPC65AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRC67XTQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSU695MW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRCA7K2D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSU764AWM | DEFICIENT CLAIM NEVER CURED |
| DFRCGT2V8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSU8L325A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRCH2GPBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSUBVHZ3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRCHN65J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSUE7D425 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRD34XJGT | DEFICIENT CLAIM NEVER CURED | DXSULCQH25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRD7L9MZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSUQERP6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRD9BJSKA | DEFICIENT CLAIM NEVER CURED | DXSUWRJH6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRDKWGUXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSUZC47KW | DEFICIENT CLAIM NEVER CURED |
| DFRDWZ9XLY | DEFICIENT CLAIM NEVER CURED | DXSVLAMUPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRE2QZWA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSVLCYM3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFRE75BLT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSVRWPTF5 | DEFICIENT CLAIM NEVER CURED |
| DFREABTU5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSVTGQHBR | DEFICIENT CLAIM NEVER CURED |
| DFRECTHL63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSVWHM29R | DEFICIENT CLAIM NEVER CURED |
| DFREKWV4HC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXSWC9NU58 | DEFICIENT CLAIM NEVER CURED |
| DFREMBG45U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSWETMQHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFREPHWGZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSWF69EUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFREVPDGZN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXSWMCR4V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFREXU2C4J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXSWVHJUNQ | DEFICIENT CLAIM NEVER CURED |
| DFREXZUJPD | DEFICIENT CLAIM NEVER CURED | DXSWVQ8L32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRG2NC9D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSYFHUWAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRG32BSLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSYJDGVLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRG8AXKJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSYK7R25A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRGH5UQTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSYWJTQGM | DEFICIENT CLAIM NEVER CURED |
| DFRGWU2QS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSYWK5MQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRHNVGU68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSZBV89WD | DEFICIENT CLAIM NEVER CURED |
| DFRHT2M3CJ | DEFICIENT CLAIM NEVER CURED | DXSZG2EMQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRHVTQK29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSZH5MBKT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFRHW25EL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSZN987EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRJ2APK79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXSZNPV98R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRJ3TABPX | DEFICIENT CLAIM NEVER CURED | DXSZRFKUPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRJ7XW9E8 | DEFICIENT CLAIM NEVER CURED | DXSZW6PU4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRJB47LM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT243RNEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRJC9PW32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT26PGEV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRJTK2U59 | DEFICIENT CLAIM NEVER CURED | DXT2A3PZVU | DEFICIENT CLAIM NEVER CURED |
| DFRK4HQXDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT2CA3LFP | DEFICIENT CLAIM NEVER CURED |
| DFRK6YU8TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT2HKZMEC | DEFICIENT CLAIM NEVER CURED |
| DFRKGNEUZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT2MLGR4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRKHSCT4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT2Q4HSW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2633

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFRKJVW8LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT2Q63LDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRKT9LWY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT2YZA5PH | DEFICIENT CLAIM NEVER CURED |
| DFRKUS6HC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT39287MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRLEPJX6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT3BARQL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRLG6C3SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT3U82PGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRLHUBG47 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXT3W6N4GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRLNPHBSA | DEFICIENT CLAIM NEVER CURED | DXT3YRW2HV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFRM5P2AYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT46B3ZW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRM8WJG9C | DEFICIENT CLAIM NEVER CURED | DXT48MNDA9 | DEFICIENT CLAIM NEVER CURED |
| DFRMCGNW4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT4AWV3NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRMCT5HE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT4F79KB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRMJH4XKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT4HPQA35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRMQUGC9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT4J7SW6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRMVLQEPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT4P3DJ5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRND8ZBSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT4VLS86K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRNKSDVZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT56VHZ3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRNKT4GPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT5ANGRP9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFRP4KU3ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT5EDJ7GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRP8JXGD6 | DEFICIENT CLAIM NEVER CURED | DXT5H4SWG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRPB5NTWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT5R6MAU2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFRPCDVM3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT5RLDP8S | DEFICIENT CLAIM NEVER CURED |
| DFRPNY2UV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT65NLES9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRPVYKT56 | DEFICIENT CLAIM NEVER CURED | DXT65RH3WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRQ5BP6TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT6CM29LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRQ6PS5MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT6E8PQCL | DEFICIENT CLAIM NEVER CURED |
| DFRQ7LWBJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT6ES84FH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFRQNBX5ME | DEFICIENT CLAIM NEVER CURED | DXT6UAE5W7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFRQPCD5MS | DEFICIENT CLAIM NEVER CURED | DXT6UH32SC | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFRQU58LXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT7F8AZWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRQWG6V4A | DEFICIENT CLAIM NEVER CURED | DXT7SQP5RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRQWKVHPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT7ZYKNER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRSB8LVTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT86FBW4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRSD37W9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT89KFNRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRSJ3258Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT8JDY3C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRSPUMQEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT8LW63ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRSXCKHMA | DEFICIENT CLAIM NEVER CURED | DXT8P3MSZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRSZJDY8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT8RSN2CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRT8XQKCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT8SN5VEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRTAJMKNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT8VHD2U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRTB8LSAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT9ADKUQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRTCG2H73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT9BQAVUG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFRTKYU4AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT9CNGVQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRTLGBXND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT9GBH23E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRTMC8UBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT9K8RG7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRTX5ASG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXT9NF6BPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRU3Z4EBD | DEFICIENT CLAIM NEVER CURED | DXT9VWNYZ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFRU7VACLJ | DEFICIENT CLAIM NEVER CURED | DXTA5Z3CRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRUBWJD8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTA683G4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRUEGK9QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTAFYBZ3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRUGNYPZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTAM89FE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRUZ7QTGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTB38U45Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRV8U5BWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTBARNVQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRVACT9GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTBDGAKJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRVH3YBTX | DEFICIENT CLAIM NEVER CURED | DXTBDQYNS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRW7NYS6P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXTBG8VKDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFRWMEBCH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTBQPVE53 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFRWQEHZ6X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXTBR9DJ2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRWS6C9LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTBSJC82E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRX6WE4GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTBSP58G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRX9L7WJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTBU6FYRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRX9QVT3K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXTBUM7Z3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRXBT4V3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTC2EPHJQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFRXJZL56S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTCE72BUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRXM3NW4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTCKSPH6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRXMEY4BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTCLQKYPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRXN98MHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTCRWE2N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRXWEG6QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTCWKZDA9 | DEFICIENT CLAIM NEVER CURED |
| DFRY2HGTSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTCWQL6SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRYAPL2TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTD2VMC3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRYMZG379 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTDC4MR3V | DEFICIENT CLAIM NEVER CURED |
| DFRYN78KMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTDJUAP3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRYNW3TG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTE2VZQ4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRYQ4ABTK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXTE3896JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRYUSN8AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTE72HCPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRZ5U2JXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTE8PWCHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRZ7UVNSH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXTE9R8234 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRZ8S2HTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTEMF256P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRZM4C35W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTFCSJAKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRZVYJDEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTFKDN8EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRZWNTYH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTFP67MLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRZXG3PQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTFZR8CY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFRZYEN3QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTG2KPLJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFS2CYKX8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTG4DM26L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS2G5CXKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTG7CK9DF | DEFICIENT CLAIM NEVER CURED |
| DFS2J64ZMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTG8DZFJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS2JC6HPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTG9WARFM | DEFICIENT CLAIM NEVER CURED |
| DFS2MG6U5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTGAWZ82J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS2PUX593 | DEFICIENT CLAIM NEVER CURED | DXTGBPCU4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS2W9ZLC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTGPM4CK2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFS2XGYATV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTGUHPW8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS2Y698CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTGVLPY2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS2ZKA35G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTGWBVZL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS3ED7MB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTGWVE58P | DEFICIENT CLAIM NEVER CURED |
| DFS3GP2MJT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXTGYEKQBR | DEFICIENT CLAIM NEVER CURED |
| DFS3NQCWZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTHFP8KJQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFS42MRAKU | DEFICIENT CLAIM NEVER CURED | DXTHK39B7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS48Z7NR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTHNWBR8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS4EQUT8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTHWPGZRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS57H2NVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTJ8AH9CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS5DCEX9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTJ95CKM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS5GH479K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTJLWMQBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS5H7V6Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTJLZ3A2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS5H8TXB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTJQZK3DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS5NA426L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTJYVN9LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS5XA9HLW | DEFICIENT CLAIM NEVER CURED | DXTJZLS8W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS5XT3PCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTK4R5YVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS5YGZ6CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTK8UJV7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS652HTCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTKANBLY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS6CAR8HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTKBFR5LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFS6WVG8NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTKDGFEHW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFS729QMHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTKYEGUA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS7BE56QK | DEFICIENT CLAIM NEVER CURED | DXTKZ6MYP8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFS7BTQ2L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTL6BRNA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS7MWK4DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTLB6ZD4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS7U5KAZV | DEFICIENT CLAIM NEVER CURED | DXTLRJN7DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS82RV9XK | DEFICIENT CLAIM NEVER CURED | DXTLSHV69K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS87CRZ6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTLWA9Z2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS87NCB5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTMFCLSH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS8DNU9RQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXTMFEK8RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS8GZVXA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTMG2BW68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS8J46RBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTMSE2UNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS8K2GZRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTMUA8CRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS8WKYE23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTMY854LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS95PXVB6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXTMYBWS3P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFS9DLQEPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTMZLGVJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS9J7XVN3 | DEFICIENT CLAIM NEVER CURED | DXTN4CEFG7 | DEFICIENT CLAIM NEVER CURED |
| DFS9QTRGHN | DEFICIENT CLAIM NEVER CURED | DXTNBU7JD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFS9U5R8QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTNELC7MP | DEFICIENT CLAIM NEVER CURED |
| DFS9X6583P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTNEZMY59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSAB63VLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTNM68VPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSABPE7K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTNWJYB7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSAC5N4GL | DEFICIENT CLAIM NEVER CURED | DXTPD9LZVU | DEFICIENT CLAIM NEVER CURED |
| DFSAHXEG5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTPFESZ79 | DEFICIENT CLAIM NEVER CURED |
| DFSAPXG254 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTPGSZ5FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSARVXC68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTPGUL6J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSATQUZW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTPK6Q534 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFSAZU8G5E | DEFICIENT CLAIM NEVER CURED | DXTPRZVC2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFSB2WGZ9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTPYA9CFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSB9KAV26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTPYZVWSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSBHXLUQP | DEFICIENT CLAIM NEVER CURED | DXTQ93K2RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSBM74HCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTQG856ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSCJN2L9X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXTQHVU6EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSCMGK2TR | DEFICIENT CLAIM NEVER CURED | DXTQLRAG93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSCN68P7A | DEFICIENT CLAIM NEVER CURED | DXTQNUS9R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSCQEV2UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTR6SPW34 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFSCVM24DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTR89JN5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSD8NHCGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTRF2J5QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSDKWZ46C | DEFICIENT CLAIM NEVER CURED | DXTRJEA9YW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFSDLU2J3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTRKDEJ6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSDNR6MVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTRLKJ27C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSDP5TJGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTRN6PMWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSDPKH4ER | DEFICIENT CLAIM NEVER CURED | DXTRP4WJE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSDVY5KXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTS84Z6KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSEKJ7XNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTSA8W7RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSEPTCWL7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXTSFNQGJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSEYAD95V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTSG6VYFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSGHXNV78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTSHRJYVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSGU8BAME | DEFICIENT CLAIM NEVER CURED | DXTSQNWD2V | DEFICIENT CLAIM NEVER CURED |
| DFSGXQU8ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTU2EK5BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSH5LZC7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTU4RJK9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSH6RC2AJ | DEFICIENT CLAIM NEVER CURED | DXTU78WEQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSH96Z8YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTU8VL9YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSHPVNG5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTUP4D5LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSHR46BP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTV2KESNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSJ726DXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTV75QGMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFSJ8PVUXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTV7B4QM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSJ94DKHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTV7GNWML | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFSJBVRWEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTVAZRCUL | DEFICIENT CLAIM NEVER CURED |
| DFSJBZTW2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTVD783AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSJG3TR6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTVH4K3UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSJN7CLG3 | DEFICIENT CLAIM NEVER CURED | DXTVNZC6P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSJPTVYK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTVR4SEA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSJPX5ZGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTVS6JF35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSK54L82H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTVU5BLZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSKCRGTXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTVUNDSQB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFSKRZUXN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTVYJWD5H | DEFICIENT CLAIM NEVER CURED |
| DFSL6Y9JHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTW7S9A4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSLBH9Y8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTW9R57E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSLKMC53V | DEFICIENT CLAIM NEVER CURED | DXTWB78LQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSLU7NMAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTWEGJ86N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSMHQRE37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTWKA8R7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSMJQECRP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXTWKJVPQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSMXEQC95 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXTWKMR4JA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFSN3HUQZW | DEFICIENT CLAIM NEVER CURED | DXTWLZKM9D | DEFICIENT CLAIM NEVER CURED |
| DFSN5BZCGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTWPC4YSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSNEYZT46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTWU3CKF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSNP3B5K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTWYJN2US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSNU9MJ36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTY27UELJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSNXDG4LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTY4BAUNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSP9M2KBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTY5A46WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSPQ4BU5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTY5M8KRV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFSPT7RB4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTYBNW9AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSPXM9ZVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTYQCM7EA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2640

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFSQ792RC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTYUCD3ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSQ85PHUA | DEFICIENT CLAIM NEVER CURED | DXTYWNG8PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSQUH6VMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTZER8SBH | DEFICIENT CLAIM NEVER CURED |
| DFSR7LHQV4 | DEFICIENT CLAIM NEVER CURED | DXTZL8U3RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSRAD8TQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXTZLUE9DG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFSRKD26EA | DEFICIENT CLAIM NEVER CURED | DXTZYE89G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSRMLK5ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU25ATM4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFST4B9U85 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXU2EPNZB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFST6CAVLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU2G3BV54 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFST6ZLVRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU2L5V8DY | DEFICIENT CLAIM NEVER CURED |
| DFSTHJRLBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU2NH6QFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSTJLMCBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU2TCAQFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSTLAQXHK | DEFICIENT CLAIM NEVER CURED | DXU2WCFLZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSTNHLY26 | DEFICIENT CLAIM NEVER CURED | DXU2WHK3BL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFSTUQ6JGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU2WZEDFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSU4BZVN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU2ZJ8PNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSUGNXM79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU32ZY4FD | DEFICIENT CLAIM NEVER CURED |
| DFSUJ5KGRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU38RHPBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSUR8NXD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU3AH8YZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSUZANCW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU3AYNWSG | DEFICIENT CLAIM NEVER CURED |
| DFSUZXR46N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU3GDJSFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSV25Y6GC | DEFICIENT CLAIM NEVER CURED | DXU3K8ER6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSV7GM96J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU4B3P9GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSVB4XM53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU4EPWD3Y | DEFICIENT CLAIM NEVER CURED |
| DFSVJWX9UM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXU4FZTSM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSVKBZ6QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU4Y26J7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSVURCZM3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXU6398VYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2641

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFSW2AZ6V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU67DFRVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSW6C4KYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU68V7BWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSWGPUL6K | DEFICIENT CLAIM NEVER CURED | DXU6AF8EH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSWPJM26A | DEFICIENT CLAIM NEVER CURED | DXU6BGPK48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSWZHPTLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU6LSZ5GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSXB7WQCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU6QZ5J29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSXDR4LGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU6WSPQR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSXDUE8BY | DEFICIENT CLAIM NEVER CURED | DXU7H5DT6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSXQ6NZ8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU7TBYRZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSXR9BUZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU7TCW8GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSY2NXPDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU7WV8RMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSY3XP5TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU7ZDHAJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSY4XDWTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU89WAJNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSYCZEX85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU8LFQE2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSYGW584X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU945WDZY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFSYJ4TKQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU9CQJZG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSYJX9Q8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU9LAKZHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSYMH2EZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU9MVGZFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSYPH8WM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU9RAFBNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSZ2QYRHL | DEFICIENT CLAIM NEVER CURED | DXU9SGYCDQ | DEFICIENT CLAIM NEVER CURED |
| DFSZ37XLWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU9VAMWQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSZ4P59NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXU9WFE3L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSZ8KAXGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUA3CGBWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSZH2R5NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUA7LG9EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSZKG7LHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUACPWHMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSZL3HJ4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUAEQ9THF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSZMELN9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUAH9W25Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFSZW8KR2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUAR26LKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFSZXBJG7Y | DEFICIENT CLAIM NEVER CURED | DXUASKGYR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFT2J9KBNQ | DEFICIENT CLAIM NEVER CURED | DXUAZMJBWR | DEFICIENT CLAIM NEVER CURED |
| DFT2KQC8DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUB2YE76P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFT2MN37QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUB34768M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFT2VRQ79C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUB3VAKPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFT38RPNAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUBFZ3D69 | DEFICIENT CLAIM NEVER CURED |
| DFT3AWDELH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUBGKSJYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFT3H2U9LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUBLPC2DK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFT3SYK4L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUBP3F7K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFT43EVC6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUC5VWAQH | DEFICIENT CLAIM NEVER CURED |
| DFT463GPKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUC5Z8TBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFT48WVHDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUCB89ZV4 | DEFICIENT CLAIM NEVER CURED |
| DFT4ASWD5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUCBA4EKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFT4G3H8JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUCF3EB4D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFT4H5V8EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUCPVFMKS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFT4HP5WQV | DEFICIENT CLAIM NEVER CURED | DXUCWHKRM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFT4NMVZRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUD2Y3NT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFT4P68SA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUD5B79PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFT4PGQ38D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUDB586CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFT4W5MZNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUDBHL65S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFT56B2M8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUDQSGKWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFT58AEQJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUDVSKBGE | DEFICIENT CLAIM NEVER CURED |
| DFT5A7NXPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUE2TF5Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFT5HB4J6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUE6VCW4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFT5Y4J23C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUE83VA7N | DEFICIENT CLAIM NEVER CURED |
| DFT6L5DRNQ | DEFICIENT CLAIM NEVER CURED | DXUED7NZ9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFT6NQW7X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUEGL62TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFT6ZU3YA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUEK5NHVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFT7HYA86P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUEK6RFN5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFT7LP8KMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUEMZQDAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFT7XSJW4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUEWAK47N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFT8BWVJKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUEWQRL4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFT8CM9GPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUEY6RAMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFT8QB4NHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUEZYLBR4 | DEFICIENT CLAIM NEVER CURED |
| DFT8WCUMQP | DEFICIENT CLAIM NEVER CURED | DXUF7DQVNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFT8WU4MDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUFCV2SAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFT9AJQVU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUFHQWJB3 | DEFICIENT CLAIM NEVER CURED |
| DFT9C8LRGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUFKRVTGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFT9Z7KM8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUFPM5489 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTAJHQ9M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUFQE9C2N | DEFICIENT CLAIM NEVER CURED |
| DFTARYZ7BJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXUFQKZG75 | DEFICIENT CLAIM NEVER CURED |
| DFTB42V5AU | DEFICIENT CLAIM NEVER CURED | DXUFY9ZNS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTBDH3GRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUG6METCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTBDVUZ7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUG79MAHC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFTBK23A69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUGAJV5QM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFTBNWUKGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUGF5CW2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTC6D8ME4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUGF6WSZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTCB68ZJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUGNMD9HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTCMVLXSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUH8GRJQB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFTCSZV4R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUHDCKZLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTCZ2UM5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUHPWZ6NG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFTD6QRBLK | DEFICIENT CLAIM NEVER CURED | DXUHVT8CLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTDCKZPH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUHWV5QNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTDKPXEMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUJBDQLM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTDNZ6AM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUJBS89DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFTDVBZ5GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUJL26Y4C | DEFICIENT CLAIM NEVER CURED |
| DFTDY936SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUJNC8HKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTE3PMU86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUJP82NZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTE4PYL9Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXUJV7N3ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTE6GUJ2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUJVPKCBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTEHRXUPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUJW6FGEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTEMCAD78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUJW9A2Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTEW6R8K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUJYTW26H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTEWVRXG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUK895YPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTEYDNJ53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUKJGMVR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTG7KX5YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUKQE8B9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTG8NRQPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUL9ZBFE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTGD5VB97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXULEAKTPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTGJ6RP5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXULGW8T9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTGNYVP3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXULMGA2W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTGU73R4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXULN7WMJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTGU958C7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXULQD39GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTGUVRZDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXULTBYJGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTGZMDLWS | DEFICIENT CLAIM NEVER CURED | DXULYFTVCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTH7Z8R2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXULZ7238J | DEFICIENT CLAIM NEVER CURED |
| DFTJ8H2Q4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUM6AQHPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTJDAUGSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUMB2Q3NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTJN5WAZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUMBNDHC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTJW3EG7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUMG9QE2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTK362CER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUMN73QW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTK8Y3RQM | DEFICIENT CLAIM NEVER CURED | DXUMNRCV35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTKHSELR9 | DEFICIENT CLAIM NEVER CURED | DXUMPL74A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFTKLVP9M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUMVBSC76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTKM6HAY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUN89E4LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTL7N3QCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUN9PLKR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTL8RQ3UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUNHRQBWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTM28UA5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUNKBGA87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTM2R53Q9 | DEFICIENT CLAIM NEVER CURED | DXUNRCGVH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTM38GSVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUP5NWZRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTM9EKNSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUP6CFNVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTMCRV8WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUPDRQMBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTMGPW79U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUPMZRB6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTMHG6ZVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUPQL8392 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTMJX59QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUQ2DWLMV | DEFICIENT CLAIM NEVER CURED |
| DFTMK7PUR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUQ834ZJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTMR4NV9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUQHJS47V | DEFICIENT CLAIM NEVER CURED |
| DFTMUZ6K87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUQKGW3DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTMY9XPG6 | DEFICIENT CLAIM NEVER CURED | DXUR5M2GVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTN6P4CQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUR9LVPQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTNR5PDJX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXURG8P493 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTNU8JAY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXURJWZMBD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFTP7Y4V9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXURN8MPD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTPMGU6E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXURQLTFBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTPUL9ME4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXURW3YJF5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFTPX3AMJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUS4HKR2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTPYKBV4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUS9MWFK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTQ9V75DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUSH2TZAW | DEFICIENT CLAIM NEVER CURED |
| DFTQLJD6NM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXUSRVJGBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTQLK7SR4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXUTD7F5Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFTQLPSH2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUTHYJB6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTRDZ29U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUTPKZMRC | DEFICIENT CLAIM NEVER CURED |
| DFTRHDBLXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUTVHDB2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTRVJEGB2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXUV2M7J3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTS2ERHGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUV6STPL9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFTS5XYJ7D | DEFICIENT CLAIM NEVER CURED | DXUV7H2EAJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFTS6CE35L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUV8S2C4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTSA6GC24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUVKDCAPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTSBYRQ6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUVN5MC3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTSEJVC3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUVWTFY3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTSU3C4X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUW3PRFH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTSXR64NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUW58VCZ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFTULHEJGZ | DEFICIENT CLAIM NEVER CURED | DXUWEZC94F | DEFICIENT CLAIM NEVER CURED |
| DFTULZ4WEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUWFQGM8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTUPW243A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUWS2QKZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTUZSH7RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUWT4FZDR | DEFICIENT CLAIM NEVER CURED |
| DFTUZYGPD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUWV8AM2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTV39SGB4 | DUPLICATE FORM | DXUY8NBZAL | DEFICIENT CLAIM NEVER CURED |
| DFTVBDALYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUY9JTQSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTVGM6CE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUYLC7P6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTVY4KEBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUYNFMQPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTW2Y5QU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUYRWQMCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTW348PRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUZ42B5SP | DEFICIENT CLAIM NEVER CURED |
| DFTW7ZMCRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUZ79MPHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTWLNJQCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUZDVBC9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTWM65KC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUZLRQ9KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTWQE67YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUZQLT2PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTWRSDVXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUZVFY7LA | DEFICIENT CLAIM NEVER CURED |

2647

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFTX4QB279 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXUZW57KQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTX762DKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV24HBAYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTXBVQSY5 | DEFICIENT CLAIM NEVER CURED | DXV285WNY7 | DEFICIENT CLAIM NEVER CURED |
| DFTXCBURAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV2A9PCSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTXLH6CEZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXV2MSQAJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTXQNYRZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV2Q4HFTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTXU7ZS8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV2UJL896 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTXW3V8LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV392DMPJ | DEFICIENT CLAIM NEVER CURED |
| DFTXZ6MGRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV3CF7JBW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFTY7KCL3R | DEFICIENT CLAIM NEVER CURED | DXV3GQR7U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTY9423BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV3S8ZQPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTY9B5LDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV3ZFAK6M | DEFICIENT CLAIM NEVER CURED |
| DFTYKX9M26 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXV3ZQUA7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTYRMGCZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV42EQ8U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTZ2P3K6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV4CQUJZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTZ4H2A6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV4FZNYGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTZE5QW9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV4P7DAFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTZKSN7J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV4QEYALG | DEFICIENT CLAIM NEVER CURED |
| DFTZKYL57A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV4QLF35E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTZS835H2 | CLAIM WITHDRAWN | DXV56SPDQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTZVXBL45 | DEFICIENT CLAIM NEVER CURED | DXV57TNRQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFTZYDJB2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV5CYBWSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU23JZTKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV5N9ZPEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU25DSGH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV5YW39RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU2CG65H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV64HWB73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU2CPD34W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV6BCJASZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU2DG78AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV6NBHG98 | DEFICIENT CLAIM NEVER CURED |
| DFU2NK4RJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV6NCFJWE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2648

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFU2S3WMHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV6SL3ERD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU2XRW4BG | DEFICIENT CLAIM NEVER CURED | DXV79GBEAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU2ZT9BSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV7BJGQTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU35CBT2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV7DT9UYL | DEFICIENT CLAIM NEVER CURED |
| DFU36VJ9GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV7JN4ATS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFU395KPCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV7K2YR6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU3KDY25B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV7QGUNHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU3MGB2RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV7ZHKFBT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFU3NR9C4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV86FZU5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU3ZX9GES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV86SCZED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU476DAGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV8ABWD3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU47WCMJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV8PMLU29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU4K7M6NT | DEFICIENT CLAIM NEVER CURED | DXV8TRE6MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU54SGJY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV93CN8ZF | DEFICIENT CLAIM NEVER CURED |
| DFU5MG74TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV94U5NYS | DEFICIENT CLAIM NEVER CURED |
| DFU5TC432E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV953FS2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU5XP6VLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXV9F7ARSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU5YSX7D6 | DEFICIENT CLAIM NEVER CURED | DXV9R2NZ6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU6A9WHEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVA842SFM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFU6B9DXHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVACDPYU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU6DSXMW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVACKE3SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU6GH8TS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVAF8GLUC | DEFICIENT CLAIM NEVER CURED |
| DFU6KXWBMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVAJ3QC2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU6N9BG3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVAK8U6D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU6WAL4HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVAYZ89QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU6YZW2TS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVB34NLA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU73K69P5 | DEFICIENT CLAIM NEVER CURED | DXVB8PEH4L | DEFICIENT CLAIM NEVER CURED |
| DFU75WA6L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVBPNJWZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2649

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFU7MTBQL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVBS76P29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU7NW8KHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVC7KSE2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU86VZ2WG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVC7R369Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU8Y2N9BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVC92J5TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU8ZPWBJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVC9NSTRD | DEFICIENT CLAIM NEVER CURED |
| DFU92J56MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVCB3NH9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU9P7KJM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVCEGKD3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU9QZHJYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVCG4JRPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU9WR3P6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVCZSN7QL | DEFICIENT CLAIM NEVER CURED |
| DFU9WT4CX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVD56GMKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFU9ZEVP24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVDC2UR3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUA58WZKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVE2QPDZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUA7VC2T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVED2PCRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUAQ4EN2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVELSAWB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUAR2DKLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVEWK2DT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUASKPWH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVEZ6KDR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUAZR7HX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVEZB7T28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUB4YCG2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVEZF62YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUBGDK2ET | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVF36LWBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUC6EANL9 | CLAIM WITHDRAWN | DXVF5Q2EC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUC8KDLPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVFH3YAQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUC9DXMVA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVFZ7YPJS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFUCBA2WQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVG7S4CHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUCPY6Q4A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVG8WBUZL | DEFICIENT CLAIM NEVER CURED |
| DFUD39BS52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVGF8KBPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUD4SQEWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVGLHFEW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUD7KNB9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVH2NCAY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFUDSBHNVP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVH3MSWU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUDTB2E7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVH3T96GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUDTZ956P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVH5S9Z2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUDXCJVMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVHMFATPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUE9M2PX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVHQMW5GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUEBXJ3AM | DEFICIENT CLAIM NEVER CURED | DXVJ4TM2GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUEJQZRTP | DEFICIENT CLAIM NEVER CURED | DXVJA5GBUL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFUEL8J53N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVJLHZDUC | DEFICIENT CLAIM NEVER CURED |
| DFUEPGKMBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVJTZQCP4 | DEFICIENT CLAIM NEVER CURED |
| DFUERHCTKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVK2THMA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUERNZXCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVK3EB4SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUEZ6XBQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVK5EUY2S | DEFICIENT CLAIM NEVER CURED |
| DFUG589BEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVKEWNUSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUGE5JQXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVKFRG24Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUGEYJ4MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVKM7F3T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUGP32ZE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVKML2FWU | DEFICIENT CLAIM NEVER CURED |
| DFUGTRPJN3 | DEFICIENT CLAIM NEVER CURED | DXVKR4H5WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUH9ACTP6 | DEFICIENT CLAIM NEVER CURED | DXVL4P7UM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUHECRX2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVL95KPGS | DEFICIENT CLAIM NEVER CURED |
| DFUJ53MEBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVL98QCN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUJ64RSKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVLG2AZR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUJ7GKNMB | DEFICIENT CLAIM NEVER CURED | DXVLTC6PWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUJBWR3ZK | DEFICIENT CLAIM NEVER CURED | DXVM58EKUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUJDLBMQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVM6HWPE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUJH4695E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVM723EJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUJMS8RZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVM9A8DR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUJWXHZQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVMBNKYCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFUJYATNPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVMBTNAQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUK5CS9R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVMTZ64SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUK7WRTPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVN2YH9GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUKBJT5MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVNB5WMJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUKGD492X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVNG9EFTH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFUKJHSNE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVNQYWDFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUKLXWA9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVNRE63UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUKR57MGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVNULQHZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUKZMWYVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVP5NDG4Q | DEFICIENT CLAIM NEVER CURED |
| DFULGD6XZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVP6N4YRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFULJ6QGB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVPARSM3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFULW583GK | DEFICIENT CLAIM NEVER CURED | DXVPEGB973 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFULWJPGQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVPEQ9WHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUM4TG7C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVPGA4D29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUMHDC75T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVPJAWZY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUMJZ5BKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVQ62AYB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUMPCLJ2E | DEFICIENT CLAIM NEVER CURED | DXVQDU7L5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUMW2CJGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVQK62E4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUNAH3KTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVQNC24DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUNPAZS5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVQPRFLED | DEFICIENT CLAIM NEVER CURED |
| DFUNRPXCGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVR7ZHYGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUNS826AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVRDHAP7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUP7CDGNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVRZMSPCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUPKJAC3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVS2AEWUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUPLXYQ6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVS9J73FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUPNZKBX8 | DEFICIENT CLAIM NEVER CURED | DXVSBEFN8P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFUQ49K5CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVSJREBGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2652

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFUQ4ZATHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVSMZY492 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFUQAC2K4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVSRKYNZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUQCHEJSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVSW6H4DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUQNG3LE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVT2E45FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUQNJB4GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVT2H9NFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUR54HW96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVT8SN5JG | DEFICIENT CLAIM NEVER CURED |
| DFURGHQCV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVTDEGA92 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFURKHZJQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVTKDQP5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFURN6J9MK | DEFICIENT CLAIM NEVER CURED | DXVU5KST93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUS2GEJC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVU68SLWR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFUS7WGAH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVUHDKP4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUSHTVWGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVUL7B2NG | DEFICIENT CLAIM NEVER CURED |
| DFUSLJG8RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVULTGQWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUSN9RT3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVUP8LSA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUST2JMLZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVUQWJYN2 | DEFICIENT CLAIM NEVER CURED |
| DFUSZPBN9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVW4R2UT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUT3CJE4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVW8EH4CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUT53AJLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVW94TSK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUTAKJ23R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVWHEZUS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUTG7NQXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVWJ7NDA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUTGADW2X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVWJR86KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUTJ9SW2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVY7W3U4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUTLR7DYX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVYBRD9H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUTMDAY9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVYE9AW7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUTN6E4J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVYKJL7B6 | DEFICIENT CLAIM NEVER CURED |
| DFUTNPEXLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVYMELHR7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFUTR3WC2M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVYSDQG43 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFUTZ36G7Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVZ5CSF4A | DEFICIENT CLAIM NEVER CURED |
| DFUVEDYMG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVZ7YRAWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUVJHK3Y9 | DEFICIENT CLAIM NEVER CURED | DXVZ8GWAKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUVMQ8X65 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVZ9P7CM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUVQ4PA23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVZGMLPH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUW4T79CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVZR7LYQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUWBM52J6 | DEFICIENT CLAIM NEVER CURED | DXVZS8UFP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUWG4K6V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVZTDNCP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUWLKV46S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXVZWYESFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUWR5GY9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW29K7Z3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUX5Q4YN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW2DCGHBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUX5WPZQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW2GEMDVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUXYQBERP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXW2J6VBKY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFUY8BKTEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW2SHKZ4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUYGC2NL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW2YUKTQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUYJDZXBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW38S7RBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUYR8T29E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW3DJC47H | DEFICIENT CLAIM NEVER CURED |
| DFUYR9LK56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW3P2MFY7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFUZ3M2EXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW4DNFSCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUZ54KP7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW4E69H5Y | DEFICIENT CLAIM NEVER CURED |
| DFUZ75ADJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW4ESKJ26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUZ8EV2SJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXW4H5DMQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFUZT57NP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW4KQHDA5 | DEFICIENT CLAIM NEVER CURED |
| DFV27XJURY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW4VQHADK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV2T4CXDS | DEFICIENT CLAIM NEVER CURED | DXW4Y2UCEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV2TLAMZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW4YZPQJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV2X5JSP8 | DEFICIENT CLAIM NEVER CURED | DXW52LJZ7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFV35W9HCZ | DEFICIENT CLAIM NEVER CURED | DXW5487CF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV3G5UPJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW59SVUJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV3HY6X4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW5BUE4TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV3L5DHTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW5N6SB8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV3TPGXEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW5VE93ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV3YERGQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW6BFRGYV | DEFICIENT CLAIM NEVER CURED |
| DFV3YWH8KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW6LY7CAK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFV3ZWB8N9 | DEFICIENT CLAIM NEVER CURED | DXW784YVQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV4C92WX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW7ECG8YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV4QUDAW3 | DEFICIENT CLAIM NEVER CURED | DXW7FKSHRN | DEFICIENT CLAIM NEVER CURED |
| DFV5GNWSHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW7GCZYJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV5H8MP6A | DEFICIENT CLAIM NEVER CURED | DXW7QN68YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV5LUXAYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW7ZBE28S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV63U4BND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW8253EYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV6HX2U9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW85PNYBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV6KQGDMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW86KRLFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV6KTDLXC | DEFICIENT CLAIM NEVER CURED | DXW8B6E5PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV6NTQAMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW8C5VQBM | DEFICIENT CLAIM NEVER CURED |
| DFV6P3GWSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW8PJFSLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV6P8Q4LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW8RCP6U3 | DEFICIENT CLAIM NEVER CURED |
| DFV6TDL8KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW92684ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV6TQWGUL | DEFICIENT CLAIM NEVER CURED | DXW95LZJ8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV6WZ4MTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW98NQC4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV6XCKWES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXW9HPYJRC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFV73TL9NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWA2T437D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFV7DPZAR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWA5GUR7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV7HCSWQL | DEFICIENT CLAIM NEVER CURED | DXWABJGHU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV7KDBNCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWACZDGRU | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFV7PDNRUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWAJ64KM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV84PZC32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWAJE9PB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV89SPYGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWAMRZU4H | DEFICIENT CLAIM NEVER CURED |
| DFV8ERHC9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWAPY5H2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV8PN7YCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWAVL6PZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV8S3B2H9 | DEFICIENT CLAIM NEVER CURED | DXWBC56GA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV8XQYUND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWBFJ24GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV9C3UQ8K | DEFICIENT CLAIM NEVER CURED | DXWBGVE9LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV9CAGWNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWBL834TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV9M24ZJD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXWBU9CVHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV9M7PRZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWBZCEUQT | DEFICIENT CLAIM NEVER CURED |
| DFV9NBYS26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWBZCMYSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFV9QGEPS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWC9YMA32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVA243RBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWCDQN8US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVA2RBJ5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWCPAFEBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVAGYQPU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWCV4UYAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVAL4TCJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWCYQLR5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVATD7GX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWCYVGF83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVB694YUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWD872LCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVB8GN4WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWDAT9G4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVBDQ2RUA | DEFICIENT CLAIM NEVER CURED | DXWDNEHGCT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFVBEM4TP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWDST42GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVBWRGNJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWDUA35R8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFVBXK9S3M | DEFICIENT CLAIM NEVER CURED | DXWE2QBCDY | DEFICIENT CLAIM NEVER CURED |
| DFVC3UL4BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWE4SGQYZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFVCAD9MS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWE9NU7TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVCAE482P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWEJH6Q2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVCBHNJZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWEML9J6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFVCMQK3GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWES6KQ5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVCSL93AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWF3HMAK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVCYM6U2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWFEZYDHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVD387ZXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWFJSHEMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVDXW3QL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWFTDPZ9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVE4PWKM5 | DEFICIENT CLAIM NEVER CURED | DXWG4TYBDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVGLJ843X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWGB4FQVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVGM3K7N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWGQZNPHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVGNHZ73X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWGV74BKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVGQSEDWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWH4LBNS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVHPSXGCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWHAGP927 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVHRP65UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWHAZS5G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVHZSA6PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWHGT6U5E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFVJE8MRCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWHP2JTM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVJGDPUHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWHPRFEZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVJMHX3P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWHZDEABU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVJP53TKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWJ26CFB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVK5MB62D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWJ6KG5SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVKAQCX35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWJ7YQSCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVKD23B78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWJBMUFE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVL6BMKGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWJE46YRH | DEFICIENT CLAIM NEVER CURED |
| DFVL8WG3JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWJNC4DAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVL9TYAG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWK29RTLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVL9UMTEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWK29TSY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVLC75HSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWKH6F2EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVLY587HU | DEFICIENT CLAIM NEVER CURED | DXWKYA32V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVM6K42WE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXWKYCNZH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2657

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFVNCDX7P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWL4ME297 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVNLXR9CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWL6V2HPK | DEFICIENT CLAIM NEVER CURED |
| DFVNT2R5WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWLNMPF7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVNXATCGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWLPJMDE8 | DEFICIENT CLAIM NEVER CURED |
| DFVP27QUWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWLVTZSCD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFVP8CQ9DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWLYMDTPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVPKNSAWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWLZHMD2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVPNWGCMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWM2B3SEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVPQSU8YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWM4JDR2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVPSB2ECR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWM8HK5U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVPU4NJSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWMBTV24H | DEFICIENT CLAIM NEVER CURED |
| DFVPWB7H39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWMPJSAR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVQ2EAGD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWMSGBJHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVQSLH6TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWMTGA8RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVQT5P2M9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXWMUESLJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVR46JS85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWMV5NLEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVR4BQHCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWNFSLTR2 | DEFICIENT CLAIM NEVER CURED |
| DFVRB3LCDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWNKUL8R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVRBULSYZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXWNLVPFJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVRLDNP7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWNU8EB2R | DEFICIENT CLAIM NEVER CURED |
| DFVRN5STWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWNYDPZER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVRQGDLX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWP6ZJSBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVRQY4LX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWP8DY7JE | DEFICIENT CLAIM NEVER CURED |
| DFVRUS9ZK4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXWPBMAG8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVRYCW2E7 | DEFICIENT CLAIM NEVER CURED | DXWPHUSZTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVSH3P5XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWPLAM54V | DEFICIENT CLAIM NEVER CURED |
| DFVSKQUX43 | DEFICIENT CLAIM NEVER CURED | DXWPQ24HMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFVT7BYM4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWPQ4EDKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVT9UK3EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWPQ6BJGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVTDX4LMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWPQ9J5DE | DEFICIENT CLAIM NEVER CURED |
| DFVTPMDBNJ | DEFICIENT CLAIM NEVER CURED | DXWPQTLY5G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFVTQG729W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWPUKJV4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVTYG4EXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWQAYUTZP | DEFICIENT CLAIM NEVER CURED |
| DFVUBHRJCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWQG3UR8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVUBJHSLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWQYAUNV6 | DEFICIENT CLAIM NEVER CURED |
| DFVUDMWS9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWQYBJ5VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVUDQGX64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWRLUCEYS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFVUHB23MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWRP3A9E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVUHLMDJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWS3FEAJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVUK2D8CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWS6Z2LT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVUKDCMJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWSCNJLEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVUMELN3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWT87FLKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVUXJQEDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWT8JKRAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVW5DRLNE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXWT8PDYVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVWJ4QN8R | DEFICIENT CLAIM NEVER CURED | DXWTDHVY9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVWPM9EU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWTKFUDV3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFVWQ7DY6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWTSUJ5AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVWR4ZL9M | DEFICIENT CLAIM NEVER CURED | DXWTUNBKRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVWRBZ5PT | DEFICIENT CLAIM NEVER CURED | DXWTY47JHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVWSDMLB4 | DEFICIENT CLAIM NEVER CURED | DXWU27DYMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVXEMKB3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWU3LJPQE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFVY5RL6N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWU5JFE4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVY6P3GMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWUADE953 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVY6XHTLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWUNY3TSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFVY7MCKN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWUQHTPEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVYCL7E42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWUQN97FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVYEUKPJ9 | DEFICIENT CLAIM NEVER CURED | DXWUSB7YG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVYMRTN3H | DEFICIENT CLAIM NEVER CURED | DXWUSD2HCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVZ6DASHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWVA56F8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVZC2TEXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWVEBQNFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVZJH28D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWVEZ25F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFVZS6D3C9 | DEFICIENT CLAIM NEVER CURED | DXWVGB3DZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFW2AX7DC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWVKZBR8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW2E9MRLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWVRCDU4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW2LGS7VE | DEFICIENT CLAIM NEVER CURED | DXWVTNUQF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW3269RV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWY4JTMUZ | DEFICIENT CLAIM NEVER CURED |
| DFW32U5GNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWY74JVA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW3HCRL4M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXWYQMP2U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW3KBGZR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWYRJQ45G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW3UGZJAQ | DEFICIENT CLAIM NEVER CURED | DXWYVMUST4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW3YA2BUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWZC7MEPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW4CYE6KX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXWZEPVGDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW4DHMQUC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXWZK6C3S5 | DEFICIENT CLAIM NEVER CURED |
| DFW4EV28DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWZLF73HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW4N87EV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWZRKPU5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW4VGATCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXWZVQ2EM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW5DU47C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY269WVAF | DEFICIENT CLAIM NEVER CURED |
| DFW5HBUM29 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXY27TMR4Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFW5K6H4VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY2B5DM4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW5KMH9E4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXY2BU7WSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW5LYQ29U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY2EP9SL6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2660

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFW5N9XG8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY2N8JEVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW5S9XQP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY2RH96FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW5XHAZTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY2WK7ATQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW5XRYMQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY2WPZ3RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW69YTGKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY3MP8JHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW6K43BR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY3QGP5HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW6U2P5BL | DEFICIENT CLAIM NEVER CURED | DXY3REW845 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW726C8VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY3SUFT7W | DEFICIENT CLAIM NEVER CURED |
| DFW75AGTZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY3TUAV7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW7A3HNKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY3W8Q9HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW7EDBAK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY468ZTKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW7P2G6T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY4FKHJDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW7QHPX8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY4JPS9R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW7QS4JU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY4PDZL5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW7UNYBZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY4QAFMCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW7ZMXAPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY52RP8AW | DEFICIENT CLAIM NEVER CURED |
| DFW8AVZ26D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY579VPG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW8JL6KHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY5GPA6CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW8K2CSU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY5WHLK8Z | DEFICIENT CLAIM NEVER CURED |
| DFW8KSEBU2 | DEFICIENT CLAIM NEVER CURED | DXY695VM8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW8N5P7HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY6HTZ58A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW8N9Q42C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY6RB5HCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW8SMD9NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY6T8QFC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW8ZH6EVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY6TQRPE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW9DYEL4N | DEFICIENT CLAIM NEVER CURED | DXY6VCTDS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW9GPDLKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY6WPG5U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFW9KSN8Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY76FBAJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFW9ZDJXGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY7925E8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWABYN8QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY79EQAF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWADYUMVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY7A2TN6U | DEFICIENT CLAIM NEVER CURED |
| DFWAG96L5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY7CZ4NHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWAVC4JES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY7JBSP63 | DEFICIENT CLAIM NEVER CURED |
| DFWAZEN5K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY7TEQ2SP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFWB45JSZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY7U3A46S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWB7ZUC4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY8C3TH9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWBC9TZJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY8MJELH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWBKAE592 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY8SVZ75W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWBKE76UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY942RWPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWBKER86Q | DEFICIENT CLAIM NEVER CURED | DXY9P3TZHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWBLU7X4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY9RM2A4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWBN5C4S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY9SFD6QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWBZL7NQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXY9W6DCEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWC2NLGJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYAD75F4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWC2T3D9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYASVN9PE | DEFICIENT CLAIM NEVER CURED |
| DFWCD9USBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYAVT47UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWCGBHEX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYBC5TMU9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFWCVEZ32P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXYBHT9VWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWCZMVJAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYBHUL489 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWD4GER5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYBK4ZC5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWD892UAT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXYCHS5V9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWDA8PV4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYCM4HF5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWDB9YNAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYCQTR4HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWDCSKUEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYCR7J34P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWDGLET9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYD374HLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFWDHT73C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYD3WJLR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWDNT475M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYD4AMNLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWDPSJKV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYD4WM358 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWDQSEJM2 | DEFICIENT CLAIM NEVER CURED | DXYDTANU5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWDVCRY9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYDZFARTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWDXLBQYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYE2LHZSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWE423PDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYE4H56ML | DEFICIENT CLAIM NEVER CURED |
| DFWE7BXTAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYFCKZSM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWENQ8JZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYFE6PN5C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFWEVLDBKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYFK6HCLQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFWEX9MGR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYFRCS27M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWEXHUV2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYFUD2CZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWGT6MVDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYG597PML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWGVTEYD7 | DEFICIENT CLAIM NEVER CURED | DXYGDUHMEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWGXDUNT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYGHPVZ73 | DEFICIENT CLAIM NEVER CURED |
| DFWGYXM36R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYGS34QE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWH56BTA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYGTF5H2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWHJQA8EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYGZVWA5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWHL86SE7 | DEFICIENT CLAIM NEVER CURED | DXYH4A3RCK | DEFICIENT CLAIM NEVER CURED |
| DFWHL9J2QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYH5ECFR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWHMCPL4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYHFPD5A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWHRD7TP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYHZKLDJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWHRJTX8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYJ2WM4H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWJ4ATK8C | DEFICIENT CLAIM NEVER CURED | DXYJB8HN2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWJ4PULRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYJGR9H72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWJ5QL76M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYJNZGQL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWJ5ZVLN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYJPBSCZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFWJ9CHQR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYJSGKL4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2663

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFWJGS6XLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYJUP6VSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWJHDTMZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYJV6LPZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWJR76ZYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYK4LGW6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWJT8G9KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYKA9QZV8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFWJU24LD5 | DEFICIENT CLAIM NEVER CURED | DXYKGLAUC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWKX7QEL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYKTANQBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWKY49A3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYKV6JBRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWKYR3UTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYLHG7UR2 | DEFICIENT CLAIM NEVER CURED |
| DFWL5TMJCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYLNP58A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWLP95746 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXYLUJZEQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWLPNDMB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYM4B3ZJG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFWLQZVYKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYMDR7ESH | DEFICIENT CLAIM NEVER CURED |
| DFWM9VK8JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYMLUJBPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWMJTK75Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYMU8ZBPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWML3ZHC9 | DEFICIENT CLAIM NEVER CURED | DXYN54BUKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWML97XZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYNA3HR9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWMLHKDUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYNA6CWUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWMSUPGN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYNVLHKWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWMUVASLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYNWQ5PU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWN2ZMKVJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXYNZUPDWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWN4ZGL8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYPCSUV48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWN8ZYJMT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXYPCTR8NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWNASPQBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYPKJDZTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWNBGJM4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYPL29UNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWND6QHTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYPLJT3EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWNH42579 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYPNT2G5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWNH4LQRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYPQFR47E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2664

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFWNMRSAU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYPTCDQJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWNP9X564 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYPWV2LJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWNQ5KMG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYQ29MGEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWNQ7U9H8 | DEFICIENT CLAIM NEVER CURED | DXYQ4CU5BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWNZ7RPYA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXYQ9LBAG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWP29QXRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYQRN9KBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWP45VSHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYR3TWEJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWPCV3MQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYR7CQP6E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFWPELX63H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYRBGHDSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWPGSUVHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYRGJV28A | DEFICIENT CLAIM NEVER CURED |
| DFWPJT7V8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYRJ4PZC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWPMNS23A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYRU736DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWPNUR9CB | DEFICIENT CLAIM NEVER CURED | DXYS4JVM9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWQ4JSC9A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXYS59E3VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWQCTYDRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYS9NKHTW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFWQNUDZ6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYSB3VKW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWQY7BELJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYSM32ZVA | DEFICIENT CLAIM NEVER CURED |
| DFWQZNK9H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYSUW4QFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWR3C6JQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYSWR52QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWR9EUC4S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXYT86ULFB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFWR9M7C3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYTDC26BS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFWRDUE6CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYTFAC62S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWRECVDAK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXYTUEL4G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWRKAT2LG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXYU357CJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWRPN8UQ4 | DEFICIENT CLAIM NEVER CURED | DXYU76VRBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWRPZCX58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYUC897GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWRQEJXA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYUDSJLA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFWRZBS827 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYUJ9BZ4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWSEBG39Y | DEFICIENT CLAIM NEVER CURED | DXYUMGFJTA | DEFICIENT CLAIM NEVER CURED |
| DFWSEDU6YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYUPFTZA8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFWSURE36P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYV2Q9NE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWTE8V3Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYV5M73BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWTKESYLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYV8Z97P3 | DEFICIENT CLAIM NEVER CURED |
| DFWTYRAGH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYVJTCUKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWU45SEM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYVP84RUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWU5EH7MS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXYVQELD5H | DEFICIENT CLAIM NEVER CURED |
| DFWU5P2LER | DEFICIENT CLAIM NEVER CURED | DXYVRCPDML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWU5QACY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYVSWGEM6 | DEFICIENT CLAIM NEVER CURED |
| DFWUBJ7XN3 | DEFICIENT CLAIM NEVER CURED | DXYWBSNJD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWUC268KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYWDJGZ3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWUH536SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYWFNTKMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWULRVTCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYWKTHR68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWUNZRAJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYWN2HJP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWUQ42MPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYWVJU6GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWURKGS9Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXYZ7DT9P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWV23A9UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXYZT56VCF | DEFICIENT CLAIM NEVER CURED |
| DFWV2RUKQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ2CPK5NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWX2DAZTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ2JM5L49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWX3UZEQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ2LG7VKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWXBUPCH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ2QBAFSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWXLEYDTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ2RFNBKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWXVRY92L | DEFICIENT CLAIM NEVER CURED | DXZ3CNRHS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWY7JCUN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ3ELUJ62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWYLDGBVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ3H9LG24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWYNCE923 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ3R96NGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFWYNUGL8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ3Y6RH9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWYS83JEV | DEFICIENT CLAIM NEVER CURED | DXZ42YS6UH | DEFICIENT CLAIM NEVER CURED |
| DFWYTB385A | DEFICIENT CLAIM NEVER CURED | DXZ47F3BE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWZ5VCJSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ4A6R7FY | DEFICIENT CLAIM NEVER CURED |
| DFWZDMVGKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ4BVLAQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFWZM6KJAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ4UYC6EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX2DCHM7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ57RF3U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX2GBRPVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ58MJR9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX2NJKPSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ5C3D6YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX2NMBR47 | DEFICIENT CLAIM NEVER CURED | DXZ5H4NVPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX2Q9RE53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ5JYADFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX3RHD7NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ5KRJEAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX3W8BEHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ5N6382E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFX472JL6A | DEFICIENT CLAIM NEVER CURED | DXZ5WA9MNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX4E2QVCB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZ5WHYLJR | DEFICIENT CLAIM NEVER CURED |
| DFX4HG79D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ6BEAPR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX4KTGH5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ6F894NA | DEFICIENT CLAIM NEVER CURED |
| DFX4V9KEQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ6GTFW9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX4ZTDM3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ6KBPHFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX527SDHB | DEFICIENT CLAIM NEVER CURED | DXZ6SGJ8P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX54K9AJD | DEFICIENT CLAIM NEVER CURED | DXZ6VML3UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX58MWVRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ6WE9YLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX5AZK7VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ6WURYQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX5DY467G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ7B3WKUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX5GYQZT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ7FG35B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX5S4PBVY | DEFICIENT CLAIM NEVER CURED | DXZ7G43FQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX5UCVRKM | DEFICIENT CLAIM NEVER CURED | DXZ7GB25EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX67AL8VC | DEFICIENT CLAIM NEVER CURED | DXZ7HPKF6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2667

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFX67UY5MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ7T54GUF | DEFICIENT CLAIM NEVER CURED |
| DFX6BLNP8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ7UW9ETV | DEFICIENT CLAIM NEVER CURED |
| DFX6LCEWDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ7YBG89N | DEFICIENT CLAIM NEVER CURED |
| DFX6NUWSAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ7YKML4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX6SANZ9G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZ8BSVRHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX6SPDEJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ8NCFTSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX7AEY6RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ8V7DRW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX7J42SDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ8W43FSU | DEFICIENT CLAIM NEVER CURED |
| DFX7NZ3QS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ98A5LH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX83RK6T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ9Q5MH8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX8QZML6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZ9YLKFC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX8TY7CJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZA6NPY2C | DEFICIENT CLAIM NEVER CURED |
| DFX8WNTAPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZACY5V84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX97NREJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZAFG8SP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFX9LGU786 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZAJ2DGHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXA4CWY5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZAJNW3RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXA6MVLGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZAU39M4N | DEFICIENT CLAIM NEVER CURED |
| DFXA7QRD2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZB2CUYMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXAEDPJSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZB9MER2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXAJ6RZS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZBACD4KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXANGKPHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZBDW6PL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXAS2WHU9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZBQJN4UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXASBJQWC | DEFICIENT CLAIM NEVER CURED | DXZBRUGQ7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXB4WPYRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZBV9LKWT | DEFICIENT CLAIM NEVER CURED |
| DFXB8ALCE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZC5AD6Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXBM8LA9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZC8VGML9 | DEFICIENT CLAIM NEVER CURED |
| DFXBNE32SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZCELNYRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFXBNPSTYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZCEQUKDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXBQKL78W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZCUFVBK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXBS5PL9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZD7WSKYT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFXBV8G9HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZDKGL4EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXBZ9M5UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZDT3B9PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXC47ATSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZDYBK8JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXC7J4URD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZED72LGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXCAZQ4JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZEY74LNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXCEMV8D9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZF45QYT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXCMEBL58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZFDG4N5C | DEFICIENT CLAIM NEVER CURED |
| DFXD8ENL7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZFHL39TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXDJ9GU6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZFK86NAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXDV3YR7S | DEFICIENT CLAIM NEVER CURED | DXZGC57T96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXDV47YRL | DEFICIENT CLAIM NEVER CURED | DXZGET28Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXDW8PGJU | DEFICIENT CLAIM NEVER CURED | DXZGFWPT2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXEDSGCAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZGSC8BUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXEJA4CUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZH865G2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXEPUC6M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZH8NJULY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXERYQZ5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZH9E86L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXEUWD3BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZHDFKGNM | DEFICIENT CLAIM NEVER CURED |
| DFXGCDB9WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZHEQ69RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXGT8CYZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZHNUR5AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXGUQBTPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZHS9ATF5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFXH3VQWRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZHVE4SYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXH4BGQSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZHVETDKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXH98VB3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZJ6LAD42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXHBVKC78 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZJU652G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFXHN47GMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZJVLDQCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXHNMV9TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZK2JUDLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXHZ2N975 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZK43UB68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXJ8RNQEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZK59EFSA | DUPLICATE FORM |
| DFXJA3H7CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZK6DS2YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXJS9G2TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZKCBLG5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXJWCMTR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZKFWT47P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXK2Z9NMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZKM9CU48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXK4Z5N8E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZL49BJKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXK5U263B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZL4K5RWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXKB7965C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZLENAF7W | DEFICIENT CLAIM NEVER CURED |
| DFXKDTS36A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZLJ8ET79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXKNC4M6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZLNS37QW | DEFICIENT CLAIM NEVER CURED |
| DFXKSMN782 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZLQADK7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXL6S3W2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZLU9QYWM | DEFICIENT CLAIM NEVER CURED |
| DFXL94HRMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZM2G7QEU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFXLCT3SB8 | DEFICIENT CLAIM NEVER CURED | DXZM4CEFVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXLPBYTDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZM7UHSFE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFXLQCZ24E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZMHY5CQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXM6GYJRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZMLFQ8YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXMJ4QAE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZMS6N4CU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFXMKDHQRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZMYP3LC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXMNQ7JCK | DEFICIENT CLAIM NEVER CURED | DXZN2QVK87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXMW8QZUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZN4G7UMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXMWNSUL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZNBW9HFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXN297CS5 | DEFICIENT CLAIM NEVER CURED | DXZNDGKQAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXNDQAR65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZNDHBW9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFXNGJU9M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZNKLFHQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXNKQ82MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZNRG2FW5 | DEFICIENT CLAIM NEVER CURED |
| DFXNQLWDA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZNUFK35B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXNTKVB4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZNVYL5Q9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFXP2WA3L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZNYRHK8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXP6WKGJB | DEFICIENT CLAIM NEVER CURED | DXZP3C4LVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXPDUZRKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZP5J6WY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXPHQVW2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZPM3F97E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXPMCWEL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZPM67LF4 | DEFICIENT CLAIM NEVER CURED |
| DFXPYDSQCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZPT43C7N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFXQ3AEKNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZPWK5G74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXQ4JTWGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZQ679NGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXQA6ZRVL | DEFICIENT CLAIM NEVER CURED | DXZQ6PBN3F | DEFICIENT CLAIM NEVER CURED |
| DFXQA7TYEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZQEFG2KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXQCWB9U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZQY6UFGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXQDM63B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZR7MTPGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXQV9NCY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZR8M7DUV | DEFICIENT CLAIM NEVER CURED |
| DFXR3BTVSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZR94EPNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXR87TEHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZRBTP4H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXRD78CYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZRV29UJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXRK5C6A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZS43GV5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXRP2GEMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZS48PM9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXRP378DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZS5PE9CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXRYHSGCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZSJ6EU83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXS2AVQC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZSLAG7KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXSD2LW4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZST7H2UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXSD389BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZT78KJ5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXSJ7QP49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZTEY72BN | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFXSWQZME9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZTMUAQEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXSWRLPZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZTQESYW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXT2MSQ5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZTQLA87F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXT2Y7VEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZTQYM5VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXT9LA6HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZU6SKBAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXTHS79RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZULWDE57 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFXTK8WYBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZUML4253 | DEFICIENT CLAIM NEVER CURED |
| DFXTNCELGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZUV4RTQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXTUGPV3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZV84PUKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXTZU3GQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZV9TP3AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXUDG7QNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZVAK3PNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXUHKS6DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZVFW5RK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXUNVCH87 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZVJY4BHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXUR6G923 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZVKPLFCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXUSRKJEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZVRLUDP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXUSVDEJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZW87CLRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXUTKSHNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZWHEG6J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXV8R62ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZWLEJ2YN | DEFICIENT CLAIM NEVER CURED |
| DFXVCS8NPZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZWMB6E4U | DEFICIENT CLAIM NEVER CURED |
| DFXVJPYZ9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZY8ASCB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXVLUA4CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZY8F2PRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXVPQR9AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZYLF9DQA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFXVQLS9RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DXZYUFH9GJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFXW35L9ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY235TVWN6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFXWPVKL5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY236SL7C5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFXWQCTUNE | DEFICIENT CLAIM NEVER CURED | DY23KHZPR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXWVGRYLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY23PL8ZAG | DEFICIENT CLAIM NEVER CURED |

2672

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFXWZH532K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY248ESNF3 | DEFICIENT CLAIM NEVER CURED |
| DFXYHN4QEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY24985MRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXYL95SVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY24PMEZXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXYP5ZS4J | DEFICIENT CLAIM NEVER CURED | DY25E7QLDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXYTJQ4AH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY25LAM7DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFXZE2V37M | DEFICIENT CLAIM NEVER CURED | DY25N4ASXB | DEFICIENT CLAIM NEVER CURED |
| DFXZVHYUE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY25S6BUVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY25NUCZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY25ZTX4NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY269ZNWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY269PG8SC | DEFICIENT CLAIM NEVER CURED |
| DFY2C5U8JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY26AGC9QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY2DRVLQH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY26F9VHDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY2G6B4UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY26GRDVKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY2RAPQJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY26R38EGC | DEFICIENT CLAIM NEVER CURED |
| DFY2UAH6BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY26WUX5DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY2WC4PK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY26ZM9A5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY3958USN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY273G6RPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY3B6K9GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY27ACRMHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY3JKALPB | DEFICIENT CLAIM NEVER CURED | DY27HEU8DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY3NQ2P59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY27JE5SRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY3SMBZG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY27LTXUMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY3ZNE4LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY27NX69TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY4ADKCJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY287DQLNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY4G6KLMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY28HADSVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY4MCZQKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY28TBSU9H | DEFICIENT CLAIM NEVER CURED |
| DFY4UN3CPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY28U4Z3NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY5BV293U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY28VPK6EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY5H6ZA3S | DEFICIENT CLAIM NEVER CURED | DY28VZFPKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY5HCTGRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY293LUXC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2673

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFY5L9R3TH | DEFICIENT CLAIM NEVER CURED | DY29JZNTLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY69UBSL2 | DEFICIENT CLAIM NEVER CURED | DY29MC6HD5 | DEFICIENT CLAIM NEVER CURED |
| DFY6NB4LRC | DEFICIENT CLAIM NEVER CURED | DY29MXRJHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY6UBSMRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY29P3RHUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY6UG3N4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY29PT6RZX | DEFICIENT CLAIM NEVER CURED |
| DFY6WMRKS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY29WNV8GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY6ZJKV7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2A6FJTUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY76KZ3NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2A9QE3DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY7HLU6B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2ABWK7CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY7KP6R8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2AKPEMX5 | DEFICIENT CLAIM NEVER CURED |
| DFY7QUB4DP | DEFICIENT CLAIM NEVER CURED | DY2AQZX9WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY7RALQDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2B47M6AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY87MCELT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2B6LEVPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY8AEW7D3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY2BJDVNZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY8J7LU6C | DEFICIENT CLAIM NEVER CURED | DY2CDTE3WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY8WXC5D7 | DEFICIENT CLAIM NEVER CURED | DY2CJ6KZRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY8ZATK36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2CM7WFEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY932WMGL | DEFICIENT CLAIM NEVER CURED | DY2CT4DM7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY95CEWQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2CUHF7JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY9EK8NGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2CXQEGMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY9J35WPT | DEFICIENT CLAIM NEVER CURED | DY2D6ETBMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY9JQWA7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2DB9S4VT | CLAIM WITHDRAWN |
| DFY9L76AWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2DK3R6T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY9MH5G46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2DLJ4F9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFY9P5UEM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2DRLHZ5K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFY9QTVKXG | DEFICIENT CLAIM NEVER CURED | DY2E4DCFZ6 | DEFICIENT CLAIM NEVER CURED |
| DFY9RVX268 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2E6DACLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYA3K6PHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2E6TUGVS | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFYA3V45E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2ELNXFVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYADTLSKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2ENDLUB6 | DEFICIENT CLAIM NEVER CURED |
| DFYAH27XZJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY2EV4LCUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYALV92NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2EX49CFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYANP3Z6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2F367L9G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFYASVHEXR | DEFICIENT CLAIM NEVER CURED | DY2F6UD7SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYAXHCR4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2FBJ6AKL | DEFICIENT CLAIM NEVER CURED |
| DFYB8CUWVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2FEJSZP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYBNUJA8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2FHCKBVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYCJWQKT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2FHWABXN | DEFICIENT CLAIM NEVER CURED |
| DFYD2QRNHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2FKT7EXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYDA8JTKR | DEFICIENT CLAIM NEVER CURED | DY2FRU8PDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYDCZT58J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2GBLWFM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYDNAP36W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2GJ98MPR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFYDP43BN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2GS9MXQE | DEFICIENT CLAIM NEVER CURED |
| DFYDP7ULEA | DEFICIENT CLAIM NEVER CURED | DY2GV9UX8Q | DEFICIENT CLAIM NEVER CURED |
| DFYDS58P24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2GWR5CJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYDT9QGMZ | DEFICIENT CLAIM NEVER CURED | DY2H36QZT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYDU34KB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2H3DMRSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYDUX7SNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2H3NED8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYDWPU5N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2HUWZT4K | DEFICIENT CLAIM NEVER CURED |
| DFYDZWX3VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2J4PCDES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYES4657X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2J6LACPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYETJPGBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2JCB75HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYEV3RKN6 | DEFICIENT CLAIM NEVER CURED | DY2JKU8EB3 | DEFICIENT CLAIM NEVER CURED |
| DFYEZVA2RT | DEFICIENT CLAIM NEVER CURED | DY2JLB6F8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYG2KSAXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2KD4HNWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYG4Z5XLP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY2KEL74FR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFYGBW5JT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2KHCJASG | DEFICIENT CLAIM NEVER CURED |
| DFYGCKUE5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2KMDEVTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYGHADRK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2KW64RUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYGK6D5JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2L7DXU5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYGND4VCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2L8E7BTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYGNTU25C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2LFGRJ83 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFYGQNXS75 | DEFICIENT CLAIM NEVER CURED | DY2LQDN497 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFYGWMHS6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2LQMEXWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYGXB6TN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2LRAUK3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYH54NWQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2LW6AC3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYH5C8E69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2M3QKL6A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFYHEVZ6AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2M5QEZFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYHNKSVUA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY2M7XD5G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYHVNBJ6M | DEFICIENT CLAIM NEVER CURED | DY2M94XKRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYHXTDA9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2MJXA5HD | DEFICIENT CLAIM NEVER CURED |
| DFYJ9MCWKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2MLRPWBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYJ9U53SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2MLVS5T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYJQH95DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2MPTG6F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYJW7XS38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2MQ43CAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYKASH2TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2MUBJFPW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFYKE6GA9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2MWHQETF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYKGWSXCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2N5HXKMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYKTGXU62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2P87WQUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYKUT8EJ6 | DEFICIENT CLAIM NEVER CURED | DY2PMC6DEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYKZUEA3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2PN8GFCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYL8REKQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2PRES3MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYLBD7X4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2QF5GWPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFYLP6QJBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2QFEDWRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYLP73DNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2QGAX5W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYLRND2SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2QNR3DB4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFYLSMQZUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2QTRAKNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYM5ED49A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2QUPAVFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYM9XED8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2QUZ6VW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYMB5J7EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2QV8NF5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYMCL63SW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY2R84XCHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYMGV4NEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2RD4ZWNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYMJPTHX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2RFHGJD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYMTP5GQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2RMT97EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYN2TCPL9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY2RQLCS8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYN4CAWMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2RUBGV8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYN97ZWX3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY2RVAFWSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYNGCRJ3S | DEFICIENT CLAIM NEVER CURED | DY2S5BGAJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYNTGDUES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2S734LQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYP7SNH9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2S7B3CUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYPABN4QS | DEFICIENT CLAIM NEVER CURED | DY2S7JXWTQ | DEFICIENT CLAIM NEVER CURED |
| DFYPG9JWM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2S8WCXDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYPH5GZLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2SAPF4UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYPH8ZCR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2SJUE8ZR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFYPLTZR3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2SLJE8NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYPUQJ8A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2SMQTZJ8 | DEFICIENT CLAIM NEVER CURED |
| DFYQBA3V5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2SUX8PRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYQJGM5LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2SXFKQ5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYRKJE8AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2T7JPARF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYRPGH78D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2TKPN7W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYRS9UEN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2UMT3P6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFYRZ6M45D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2UWX9KEJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFYS3VWJMK | DEFICIENT CLAIM NEVER CURED | DY2V7WBFKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYS5NUWMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2VAXS8M3 | DEFICIENT CLAIM NEVER CURED |
| DFYS7VAPXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2VCBHNEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYSCTXHNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2VNWADC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYSTPLE5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2VXNS3R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYTK8LJ5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2WASCHZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYTNSXMDB | DEFICIENT CLAIM NEVER CURED | DY2WFJRAQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYTXQEHBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2WH64VP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYU2HA3QL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY2WLKURHA | DEFICIENT CLAIM NEVER CURED |
| DFYUBDXM3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2WNCZFX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYUJVEKX6 | DEFICIENT CLAIM NEVER CURED | DY2WQEA4VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYV93P7B2 | DEFICIENT CLAIM NEVER CURED | DY2WVZ5NBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYV9DJ25A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2WZBXPTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYVEKNSZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2X5LV3D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYVHDXT46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2X8T6UPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYW3C5E2Q | DEFICIENT CLAIM NEVER CURED | DY2XACGZS6 | DEFICIENT CLAIM NEVER CURED |
| DFYW8CDH6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2XKCUPS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYWAZ9JPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2XNSPKC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYWDR8Z6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2XTBVU69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYWQT6AEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2Z37BQX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYWRKQXST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2Z4NSJQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFYX3M9KV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2Z9XFCLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYXE842TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2ZADFPG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYXLHQWKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2ZFCGN6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYXNVRD75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2ZH4RXLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYXP8SMJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2ZLS8MQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYXTS4L2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2ZNV6EU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2678

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFYXVTE3UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2ZPUAJ74 | DEFICIENT CLAIM NEVER CURED |
| DFYZ2P8UAW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY2ZQTB9LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFYZ7T385J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY2ZRGXU87 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFYZARUXQ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY32AR5DQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ2JVQLBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY32E7QHG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ2MNWQ9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY32HTKSWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ2ND37MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY32N9MHV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ2NM7QWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY32UNJGKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ2PKT9WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY32WEMLVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ2U9LYCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY32XDMS9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ34CY7W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY34GN8CP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ35UYS8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY34KZ8L29 | DEFICIENT CLAIM NEVER CURED |
| DFZ35WAEKQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY34NXKHG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ3BJ48QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY34RXNA7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ3JAVWLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY34VJRP82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ3JUGTPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY35BK69GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ3QJTYKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY35KZ9MVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ3RHGYTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY35MNT9QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ3ULWV8A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY35SBR6M2 | DEFICIENT CLAIM NEVER CURED |
| DFZ3XY758G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY35THVMNZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFZ42NUV9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3642SDWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ42W6JRV | DEFICIENT CLAIM NEVER CURED | DY364N8JRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ42YEAX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY364XASMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ435DR27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY374KBC29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ43ADG86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY378XMP9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ469UWSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY37AWFCEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ4J8UTP5 | DEFICIENT CLAIM NEVER CURED | DY37EFBHDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2679

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFZ4KP29WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY37TSLJ6W | DEFICIENT CLAIM NEVER CURED |
| DFZ4SLGNAQ | DEFICIENT CLAIM NEVER CURED | DY37W5TD2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ4XKNV2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY382NVG5Q | DEFICIENT CLAIM NEVER CURED |
| DFZ4YVG2TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY387EGH64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ5ANV2Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY389MJLVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ5D6YJBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY38M5VSA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ5G9VKSN | DEFICIENT CLAIM NEVER CURED | DY38MEBCG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ5JXYRS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY38S9LUKR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFZ63ET2LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY38WBVHMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ6AGCX24 | DEFICIENT CLAIM NEVER CURED | DY38XSAFPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ6PCBLQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY39BJTCSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ6UGEDCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3ABRLETJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ7G8TJSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3ADVLHZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ7GH9LDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3AEWFB8Z | DEFICIENT CLAIM NEVER CURED |
| DFZ7JQYXP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3AK7QHD5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFZ7L8S2UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3AVRB7WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ7T89R5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3B57W28T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ7UD48MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3B8JAW2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ87RQYKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3BH54S8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ8AJ7TN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3BNKJQAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ8B3XTGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3BR2MWXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ8DJURX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3BS2F6JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ8GTDQKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3BU2VE98 | DEFICIENT CLAIM NEVER CURED |
| DFZ8JXRA2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3BXNP9RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ8MDWGQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3C9LWTP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ8NE4S3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3CP8KXLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ8R2S3BY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3CVPTRLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2680

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFZ8VLJPDC | DEFICIENT CLAIM NEVER CURED | DY3D5GHZ9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ8WH9AJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3D9M78SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ8XE97JQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3DBF2LM9 | DEFICIENT CLAIM NEVER CURED |
| DFZ8YQW3LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3DTHU69J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ9AYDP2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3DUCM5XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZ9WSU8XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3EJUSPCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZAKBDMUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3EJZNW8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZAKS2BHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3EKGA2M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZB2LACNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3F4XREUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZB5P68LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3F695HUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZB7V9UDH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3F7ZADL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZBD7CJ5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3FBSCW72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZBEY6XA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3FD58XNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZBM6N8L5 | DEFICIENT CLAIM NEVER CURED | DY3FJ5D8K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZBPW3V2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3FMLR8EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZBW24AYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3FSTKZW9 | DEFICIENT CLAIM NEVER CURED |
| DFZC3X4Q2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3FZ2H7GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZCBH6XGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3G76TSNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZCG2D6H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3G7AP5KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZCGXRY7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3GAZ569H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZCQHJW92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3GCSV7M8 | DEFICIENT CLAIM NEVER CURED |
| DFZCW4JKL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3GHP84WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZCW59LH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3GJCZWDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZD2S9T7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3GPEZARH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZDS4LVMC | DEFICIENT CLAIM NEVER CURED | DY3H2MBC7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZDSE8YGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3H6SWL92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZDWUGHLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3H8K6TDU | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFZE4NDRMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3H9UTW2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZEDQGMB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3HF95PSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZEMTNBXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3HJ754XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZEQRLCNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3HKNEV74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZG8HR2KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3HNEJ6GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZGB4SRM8 | DEFICIENT CLAIM NEVER CURED | DY3JA7S9H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZGDSUKJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3JBTLSQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZGJP7CYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3JLNCX2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZGJX9H23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3JXB8V5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZGQLV89R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3K5BEF2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZGSUVKR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3KH6TGS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZH45XP2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3KMQZJSD | DEFICIENT CLAIM NEVER CURED |
| DFZH5AUL8V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3KPLXC9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZHKXEPJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3KT2HMGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZHN9PVCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3KW2AFM7 | DEFICIENT CLAIM NEVER CURED |
| DFZHNL37GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3KWNRGEB | DEFICIENT CLAIM NEVER CURED |
| DFZHUBJ3GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3L2EU4ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZHWKYXAD | DEFICIENT CLAIM NEVER CURED | DY3LHVXSUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZJ6AB2DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3M2NSUGT | DEFICIENT CLAIM NEVER CURED |
| DFZJ7WK3N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3MA2HQKG | DEFICIENT CLAIM NEVER CURED |
| DFZJ9GDLKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3MD4NCFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZJA5NCQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3MS6J9ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZJD7BKLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3N527WJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZJPQGN9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3N5RBJ9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZJQU684C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3N8J24HW | DEFICIENT CLAIM NEVER CURED |
| DFZK6LY79T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3N9K72B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZKDVACRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3NA7CQPZ | DEFICIENT CLAIM NEVER CURED |

2682

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFZKGNPM93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3NBCMPKS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFZKMBSPT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3NJSAUBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZKMLRJ2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3NU26ESP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZKSBHC42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3NW6HS5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZKSMWV2U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3P2M56Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZKY2CJ35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3P85HG62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZL2MQY79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3P9L8NVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZL65WAR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3PGM7FQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZL8BNCR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3PGTL7UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZLH9U4T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3PJ9SLTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZLHXPT47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3PSDVZRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZLNU2THV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3PUW9A7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZLQH67AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3PZXNAWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZMDTULA6 | DEFICIENT CLAIM NEVER CURED | DY3QEZGAH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZME8P3DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3QP9THFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZMERXY7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3QW9BEGD | DEFICIENT CLAIM NEVER CURED |
| DFZMGRS3XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3R6UNPKJ | DEFICIENT CLAIM NEVER CURED |
| DFZMPB65Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3RWHK7NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZMSU42GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3SCB6DTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZMUV6S43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3SG8QTAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZN2EQHXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3SRF8J7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZNG7AC9M | DEFICIENT CLAIM NEVER CURED | DY3SRPGXH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZNQBDVHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3SRWZGQC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFZPD9G8U4 | DEFICIENT CLAIM NEVER CURED | DY3SXAWKZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZPE5UC63 | DEFICIENT CLAIM NEVER CURED | DY3SZUQ8RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZPRJ8DHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3T8SRPWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZQ3CB5PL | DEFICIENT CLAIM NEVER CURED | DY3TNECPRU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFZQ45U3MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3TPN7GW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZQ7H4UDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3TUSGPL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZQ875E6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3U7CZJBE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFZQC7A9K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3UBHWMC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZQMHS7B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3UBXH5TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZQRV26AM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3UCLXSV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZQSC8V3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3UH65RZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZR2C6JQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3UK97NSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZR4DMYTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3ULHF4NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZR59P2DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3ULK5CHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZR6U5YTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3UPWK67S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZR9C6JYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3UQRWS6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZRM9XCSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3USF4RTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZRP3NQ6K | DEFICIENT CLAIM NEVER CURED | DY3V8R7DCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZRQM3JLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3VBZEQ2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZRSW6DH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3VMASRZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZRWPG7K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3VNXGA2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZRWQXNC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3VZKFG4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZS2NMYXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3W8KCQJ7 | DEFICIENT CLAIM NEVER CURED |
| DFZS3EHTYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3WA5JMLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZS4CKXRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3WEXP4SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZS673JNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3WL6VMGC | DEFICIENT CLAIM NEVER CURED |
| DFZS75JUP4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3WML9JNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZSH3A6L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3WRV5QBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZSQABJDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3X2WP5FD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFZSUQ5NR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3X6CJ4EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZT28DXUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3X9RLJQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFZTDWGAQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3XBWTHRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZTE2SP6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3XFM6WQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZTLHCW6N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3XGD9HRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZTNDM3BR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3XMFQ9ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZTR8HBXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3XU8NZJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZTWEGDJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3Z6R9JDL | DEFICIENT CLAIM NEVER CURED |
| DFZU7CMN2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3Z8N6QW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZU9J5T3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3ZB2KWVE | DEFICIENT CLAIM NEVER CURED |
| DFZUAVEBD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY3ZHF6RB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZUBDM7QH | DEFICIENT CLAIM NEVER CURED | DY3ZK2JG4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZUBLATXY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3ZVXASN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZUPHQJXM | DEFICIENT CLAIM NEVER CURED | DY426TDFWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZV7QC6DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY428NKQMA | DEFICIENT CLAIM NEVER CURED |
| DFZV95Y3K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY42GHUFKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZVE49PSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY42LV3HJ6 | DEFICIENT CLAIM NEVER CURED |
| DFZVS9JYMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY43AFV8JX | DEFICIENT CLAIM NEVER CURED |
| DFZW2L6B9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY43CLB752 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZWCXLSJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY43H6LZDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZWHRNK75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY43MVQXDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZWLRXYQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY456EDK9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZX25AHTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY457SH3ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZXC23AGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY45ER26MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZXECQY2U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY45K928VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZXGRM2KY | DEFICIENT CLAIM NEVER CURED | DY45MBJ3SG | DEFICIENT CLAIM NEVER CURED |
| DFZXGWSR8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY45R69QZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZXPQ958R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY45UNXCWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZXTQUNBV | DEFICIENT CLAIM NEVER CURED | DY45V8Q7N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZXVKAS9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY46GEFBMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFZY6XUJN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY46GUS39V | DEFICIENT CLAIM NEVER CURED |
| DFZYCGERK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY46WXE9FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZYE6S58U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY46ZUNC2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZYHWUJ7D | DEFICIENT CLAIM NEVER CURED | DY473X6MND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DFZYN34Q6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4753KQNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG23AL6TSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY475QEKXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG23EHSCJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY47CZU3TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG23HAV5YZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY47P3HTLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG23M8SUWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY47U6NTM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG23PH4VDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY47VZLM8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG23QJXK6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY47XMUQAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG23TVSBRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY483ECMZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG23WQRT5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY489Z32HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG243D6C9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY48Z3A2UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2497EZ8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY49582JQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG24J58H7U | DEFICIENT CLAIM NEVER CURED | DY497EG5TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG24NXP3TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY49823K7W | DEFICIENT CLAIM NEVER CURED |
| DG24RFMVX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY49CFBA8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG24UA89D7 | DEFICIENT CLAIM NEVER CURED | DY49JLS6A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG24UBNDEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY49JUE3G7 | DEFICIENT CLAIM NEVER CURED |
| DG24X6ETM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY49JUR8CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG25L8UMHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY49N26MJF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG25RL8JSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY49PTQLJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG25SKWTNV | DEFICIENT CLAIM NEVER CURED | DY49PUS6Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG25TMRJPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY49WA3GF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG26E5AYVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4A9MQ57S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG26J8TDC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY4A9VTBQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG26R35YMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4ACKR3PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG26VMJRUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4AGH85U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2793WVT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4APB6QCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG27H4PZER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4APV9MLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG27HU5MFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4B36MLWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG27TQYABD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4B6AWMNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG27U5FRNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4BJ9LV7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG283LS75K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4BKPT3MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG28AX9ZJU | DEFICIENT CLAIM NEVER CURED | DY4C68UGKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG28C5FYRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4CFA3SUB | DEFICIENT CLAIM NEVER CURED |
| DG28DY7KMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4CQ975DK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG28PY4CTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4CRMJT63 | DEFICIENT CLAIM NEVER CURED |
| DG28SJEQXH | DEFICIENT CLAIM NEVER CURED | DY4D3LF6A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG29YBEPCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4DALJTN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2A6TYZHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4DBHEA6V | DEFICIENT CLAIM NEVER CURED |
| DG2AB9JMTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4DHRLC7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2ALE4CYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4DLHN35J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2ANR3WJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4DTZAVW3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG2ASVB6KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4DWFJ5P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2B36YAML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4DXETW3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2B85M7UH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY4E9JL6NG | DEFICIENT CLAIM NEVER CURED |
| DG2BF5HSEW | DEFICIENT CLAIM NEVER CURED | DY4EC3L6TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2BSU5TH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4EFTWUPC | DEFICIENT CLAIM NEVER CURED |
| DG2BWHEQPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4EUWFZ2D | DEFICIENT CLAIM NEVER CURED |
| DG2C37LRJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4EZDU7MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2C4BQ9EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4F67J9LE | DEFICIENT CLAIM NEVER CURED |
| DG2CAULBX3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY4F6WV7R5 | DEFICIENT CLAIM NEVER CURED |
| DG2CBKNELQ | DEFICIENT CLAIM NEVER CURED | DY4F7L9GPJ | DEFICIENT CLAIM NEVER CURED |

2687

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG2CNLJUQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4F9H56D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2CPQ6H43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4FSKM9C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2CQ9BVLX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY4G9JK36B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2CU89XY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4G9KXTUL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG2CVNFABJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4GLBQ2TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2D7MNQ9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4GQSLAMW | DEFICIENT CLAIM NEVER CURED |
| DG2DA3N7HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4GWKNDH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2DFTRWZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4H26F3CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2DJST6XU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY4H3FXGZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2DKR5H9L | DEFICIENT CLAIM NEVER CURED | DY4H5DATEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2DTJA5KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4H698JGV | DEFICIENT CLAIM NEVER CURED |
| DG2DX4F6WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4HBPJD3X | DEFICIENT CLAIM NEVER CURED |
| DG2E7MFB9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4HJCWN9D | DEFICIENT CLAIM NEVER CURED |
| DG2EF3HQNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4HSWVECG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2EMWKV8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4HU39SAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2EN5XPTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4HUS8AQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2EUP39TZ | DEFICIENT CLAIM NEVER CURED | DY4HVPAXUQ | DEFICIENT CLAIM NEVER CURED |
| DG2F4YJKSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4HXRBTV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2F6LMB3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4J56HC73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2F7A6B4P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY4JNHG57L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2FRY78ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4JZWAVQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2FS5WZDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4KA9P3RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2FSBQADL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4KMXCLUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2FUPBSYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4KNA87WL | DEFICIENT CLAIM NEVER CURED |
| DG2FWE94DU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY4KR5C3F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2H8R6B9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4KTJ93PM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG2HBYMVD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4KWPX8FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2HZLYTP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4KZDEXP7 | DEFICIENT CLAIM NEVER CURED |

2688

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG2J95VY6P | DEFICIENT CLAIM NEVER CURED | DY4L2AUSW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2JK7HY6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4LHGTWE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2JLFE9S8 | DEFICIENT CLAIM NEVER CURED | DY4LNGBZAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2JN7LFY6 | DEFICIENT CLAIM NEVER CURED | DY4LVPXETR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2JRZ94CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4LWRJMV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2JSB8L47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4MAXCHLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2K9BREQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4MP9BCSX | DEFICIENT CLAIM NEVER CURED |
| DG2KHARSJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4MPAE2NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2KJX673R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4MQ2W5L8 | DEFICIENT CLAIM NEVER CURED |
| DG2KNCTPMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4MRXE9U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2KNRV37H | DEFICIENT CLAIM NEVER CURED | DY4MUBNRTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2KQZSW7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4MUTAFBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2KY6RWF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4MVU5TDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2L9HKA8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4MZN6RJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2LAWESDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4N25VKHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2LNM3QRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4N79PHLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2LR9PDVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4NLD9VF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2LS839KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4NXMLQS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2LSQK6UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4PB6JVD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2LTFX7BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4PHB3JGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2LYKRZ4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4PZMXBKJ | DEFICIENT CLAIM NEVER CURED |
| DG2MFLHN7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4QBVXKN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2MKXRAZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4QEBKUDM | DEFICIENT CLAIM NEVER CURED |
| DG2N65QPSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4QGA6USN | DEFICIENT CLAIM NEVER CURED |
| DG2NDKSQJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4QZCM32X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2NMD54FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4REX6TBA | DEFICIENT CLAIM NEVER CURED |
| DG2NZBSW6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4RTK8U7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG2P5LHS7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4RW5BVL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2PAVWDZ5 | DEFICIENT CLAIM NEVER CURED | DY4RW9PDU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2PKTUWR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4RXPVFST | DEFICIENT CLAIM NEVER CURED |
| DG2PMLCYWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4RZ2JTUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2Q6ADBP9 | DEFICIENT CLAIM NEVER CURED | DY4SA7VMRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2QB8W4YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4SELZ5G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2RMLSW8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4STQ596A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2RTJKUYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4SXCWT9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2RWFUV8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4T3BKJPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2S47YAL8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY4T8D6ZQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2SFEJRD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4U59XCS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2SX8DTBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4UE3A6T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2T7ERYMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4UENGVFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2TDS574P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4UHMFD25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2TFN5SPV | DEFICIENT CLAIM NEVER CURED | DY4URVD78C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2TLJM48B | DEFICIENT CLAIM NEVER CURED | DY4V6M7HDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2TNZK3A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4V7XHKG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2TVZKX6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4VDM2UJE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG2U49ND3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4VGQ93ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2U4WREQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4VHGRWP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2U7YWAN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4VRKMQB9 | DEFICIENT CLAIM NEVER CURED |
| DG2UD3REHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4W2GVR95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2URSNB69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4W5TKCQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2UXTVYHJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY4W7KZHCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2VMW8QTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4W7TQMU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2VPW7UFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4W8ZCM6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2VR4ZPYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4W9GT53A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2690

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG2VSXQA7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4WBFG6L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2W3XDE4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4WBZLRVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2W87PQ3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4WG3F7VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2W8CXQBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4WK589QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2WACLK3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4WTLH7XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2WD8P6L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4X2J3CB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2WHCZ7SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4XCA2DKS | DEFICIENT CLAIM NEVER CURED |
| DG2WJBMACX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4XFBPNK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2WN37MEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4XNBFM7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2WR5LQ3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4XTLM8F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2XB639UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4XU6A7NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2XCP87Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4Z2XC3AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2XQS9ZF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4Z3MHRKG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG2XTKLCJR | DEFICIENT CLAIM NEVER CURED | DY4Z3REBUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2YBVCLAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4Z6GDUKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2YHSX4AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4ZM2NSCK | DEFICIENT CLAIM NEVER CURED |
| DG2YHZN758 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4ZP23J6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2YJHUQEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY4ZXR5TUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2YLMQU8K | DEFICIENT CLAIM NEVER CURED | DY523A4G9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2YMSBANU | DEFICIENT CLAIM NEVER CURED | DY52BDS79Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2YT8B5S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY52CLMDRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2YUSJR79 | DEFICIENT CLAIM NEVER CURED | DY52G7DFEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2Z4QE5KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY52M38UDW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG2Z5PDBYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY52RN9PSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2ZEMTASY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY52SMCXUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG2ZMPQV84 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY52WKX39S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG32E5KMFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY52XEF3C6 | DEFICIENT CLAIM NEVER CURED |

2691

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG32EPNRL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY53289ZKB | DEFICIENT CLAIM NEVER CURED |
| DG32LRMP87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY532D7MJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG32SDHA4V | DEFICIENT CLAIM NEVER CURED | DY53FGRM8Z | DEFICIENT CLAIM NEVER CURED |
| DG32TAPYF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY53ZLNGQ6 | DEFICIENT CLAIM NEVER CURED |
| DG32WHLUS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY54BKHLGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG34L67SQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY54CKSLX2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG34M8TQXV | DEFICIENT CLAIM NEVER CURED | DY54CUJ6EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG34STKDUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY54JB3SVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG34SXP7BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY54NH6BA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG34WDAZ6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY562JSGBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG354R7QBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY568SBPJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG356VCNPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY56JZBDRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG357NDFMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY57GU84ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG35RUBFZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY57HN2QCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG362DFX5J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY57LEG3SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG367RKH2A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY57NK9PQ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG369ELDRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY57RXEF8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG36C8H5VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY57WD9LTA | DEFICIENT CLAIM NEVER CURED |
| DG36CTFEAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY57WVLXE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG36CUK8WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY584F9VXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG36H429V7 | DEFICIENT CLAIM NEVER CURED | DY589SMW37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG36JLSKEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY58NZ4MWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG36UW48YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY58WEZXUC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG374AT96U | DEFICIENT CLAIM NEVER CURED | DY596NKVZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG374ZPRD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY59FAPVT8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG37LC5BXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY59FMSXQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG37LEZK6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY59H8KBRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG37UBC4HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY59TXLJ4P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2692

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG38DAQNE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY59VGH2ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG38DMBQVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5B6FX3VH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG38FBXPTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5BEUX87H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG38FPYNT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5BG9SPQL | DEFICIENT CLAIM NEVER CURED |
| DG38MU4BKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5BVN8RFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG38RMUYE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5BX8U9NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG39CNB5WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5C4LEKBM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG39MBD2Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5CNLGU74 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG39MN2RQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5D3X4W8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG39PW8KZT | DEFICIENT CLAIM NEVER CURED | DY5D4SQA2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3A5EJ94D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5D6FQVUN | DEFICIENT CLAIM NEVER CURED |
| DG3AHXDPY6 | DEFICIENT CLAIM NEVER CURED | DY5D6U3NCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3AP96WQN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY5DB97KXE | DEFICIENT CLAIM NEVER CURED |
| DG3BH9U564 | DEFICIENT CLAIM NEVER CURED | DY5DGREQ9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3BT9VRAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5DPXH2RG | DEFICIENT CLAIM NEVER CURED |
| DG3BV5THDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5DQB9RJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3BVAN9JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5DR7T6VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3C5KBSE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5DZ364M8 | DEFICIENT CLAIM NEVER CURED |
| DG3C9DAU7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5E6UGSBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3CR89VJD | DEFICIENT CLAIM NEVER CURED | DY5E9K8AFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3CSLHYPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5ENBR8LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3D86ERNX | DEFICIENT CLAIM NEVER CURED | DY5ERLQPN9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG3DA4KMTS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY5EV6TPC4 | DEFICIENT CLAIM NEVER CURED |
| DG3DQWP892 | DEFICIENT CLAIM NEVER CURED | DY5EWFV7GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3DVKXR8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5FPJAUGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3DX8ZJLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5FQM2W6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3EH2A8FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5GAVFMCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2693

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG3EJ6TKVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5GB4HKQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3EJMXH2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5GJP8XTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3EKR5682 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5HDZN649 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3ESPR8JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5HK2LJGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3EW5Z7L2 | DEFICIENT CLAIM NEVER CURED | DY5HSKCQ7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3EWN5ZDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5HWTGLR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3FDE4YSH | DEFICIENT CLAIM NEVER CURED | DY5HZ2KXFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3FEK7UR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5HZ3NLUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3FM4RYV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5J2CPG6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3FN9CVH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5J3ANBDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3FSDY79M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5J783FAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3FWV8ZUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5J7PMLHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3FZWY2MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5JDGMLBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3H8MRWJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5JF39K2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3HBC64VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5JKXE2TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3HCSAUV2 | DEFICIENT CLAIM NEVER CURED | DY5JZMRWN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3HDEXYVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5K38TMLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3HLYW5EQ | DEFICIENT CLAIM NEVER CURED | DY5K97WLMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3HPESYZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5K9N62XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3J4FZR8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5KEART2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3JDUR7VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5KPLNB78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3JNPWTQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5KQC47ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3JRD6E9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5KUV3EQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3JU74NZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5KW4PAZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3JWHKZ9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5L83NZ2X | DEFICIENT CLAIM NEVER CURED |
| DG3KCESHDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5LE4M7HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3KCP9SXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5LGNTKJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2694

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG3KHFRTML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5LGQPWBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3KNT4CA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5LJ7FUBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3KPJM6Q2 | DEFICIENT CLAIM NEVER CURED | DY5LK9DJBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3LAJER9H | DEFICIENT CLAIM NEVER CURED | DY5LQK2EWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3LAKBXUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5LXM6SER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3LAWJDX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5LZRSM9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3LMP5ZRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5MG6NL4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3LVEJKNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5MRZ8Q9T | DEFICIENT CLAIM NEVER CURED |
| DG3MATULKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5MW4EKNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3MC798XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5MX39FHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3MD4V6WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5MZBPD3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3MDJ78Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5MZUQTCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3MR2PQ4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5N469RHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3MU6Y4SE | DEFICIENT CLAIM NEVER CURED | DY5N7PJB8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3MYELBSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5NADWZGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3NFHVDJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5NDWA6RK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG3NQXLC85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5NFQTD6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3NVX9UC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5NQD6GH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3PFD5ERC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5NZ38T9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3PLQT67M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY5NZQUXCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3PR6KTV8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY5PCBHDJE | DEFICIENT CLAIM NEVER CURED |
| DG3PV6EWC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5PMXNE2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3Q5B8YWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5Q4E93MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3QSJHDCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5Q8GCX6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3R56K79N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5Q9LZPX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3R5WLQK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5QDGNARC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3RESUC9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5QGKJNBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2695

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG3RMYQVWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5QH2FPTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3SD79KAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5QHN64GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3SEFNXQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5QTL386M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3SH9L5DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5QZJMH36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3SPYANE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5R7B96V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3SURLQYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5RFEHQW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3SVA2CQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5RFWXZST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3T4YNVLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5RH8E6KA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG3T7KBXLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5RQ8TC2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3TF9N5VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5RQE3WPL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG3TH5D9XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5RUB93PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3TNLMS5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5RWELBPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3TNS9JYX | DEFICIENT CLAIM NEVER CURED | DY5RXMB46A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3TYP9ZHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5S7XK4B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3UWEM854 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5S8MQ2JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3UWKMFPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5SDVK64P | DEFICIENT CLAIM NEVER CURED |
| DG3UZNB8J2 | DEFICIENT CLAIM NEVER CURED | DY5SNPKEAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3V7AUR84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5SNTCWD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3V8JTP5S | DEFICIENT CLAIM NEVER CURED | DY5TB4SQA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3VH9PBJN | DEFICIENT CLAIM NEVER CURED | DY5TBGX8DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3VKCND6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5TCLKV9R | DEFICIENT CLAIM NEVER CURED |
| DG3VYD4LFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5TCUNJG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3WHA8URY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5TE4L3B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3WPBLET2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5TGQ4A8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3WZ24Y97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5TJ7FZEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3X2ZB4FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5TJSDAMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3X6R8AQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5TL9K3QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG3XCW2ESA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5TNDK74E | DEFICIENT CLAIM NEVER CURED |
| DG3XD24ABN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5TQX9KE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3XHY2JLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5TV8U46H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3XJUAMN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5U28HGCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3XSWUNQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5U6AGNRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3Y4JTPMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5UC9ZRQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3Y5TB2RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5UFA4CS6 | DEFICIENT CLAIM NEVER CURED |
| DG3Y7BEHMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5V2L9KUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3YBAUTK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5V3FMRGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3YHTCWQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5VLKPC6H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG3YR96UML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5VLNPUGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3YTRH25E | DEFICIENT CLAIM NEVER CURED | DY5W8276BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3YZ7REFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5WJ2SVGE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG3Z5PBRFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5WJPCAF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3Z9EM5VW | DEFICIENT CLAIM NEVER CURED | DY5WS2VJ4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3ZC6BS9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5WZKANX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3ZCVAP6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5X9BWG3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3ZMXRB48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5XB3MK8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3ZPTV9XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5XCVF3US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3ZQBLWAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5XREBS7A | DEFICIENT CLAIM NEVER CURED |
| DG3ZSEYC6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5XTGA9HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG3ZV2FXAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5XZMTDVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG42M6NQU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5Z7C3LW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG42YQU5DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5Z876MHW | DEFICIENT CLAIM NEVER CURED |
| DG43B5HX62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5Z93X8QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG43NM5HC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5ZCGR986 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG43TV2BXD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY5ZCQ72K9 | DEFICIENT CLAIM NEVER CURED |

2697

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG458KNUL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY5ZE9V4X3 | DEFICIENT CLAIM NEVER CURED |
| DG45DXRWHE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY5ZRD4W86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG45LM6BNX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY5ZWLVGPN | DEFICIENT CLAIM NEVER CURED |
| DG45NQYMHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY62AT4LEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG45RK8WLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY62V573AU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG45VDHBLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY634HFVKE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG45XFMVJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY637VF5J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG467CJMQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY63G7UX58 | DEFICIENT CLAIM NEVER CURED |
| DG468D3ZEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY63M9PTA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG46EWKU8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY63PX2FUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG46JBU7ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY63RSBVJK | DEFICIENT CLAIM NEVER CURED |
| DG46SQZKAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY63XASZ2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG46WVHP9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY63ZT4XVA | DEFICIENT CLAIM NEVER CURED |
| DG46XJ7YUC | DEFICIENT CLAIM NEVER CURED | DY649NM3FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG47935PRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY64N2TAD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG47DTV8ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY64NQS2BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG47ERQV5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY64NZUR5V | DEFICIENT CLAIM NEVER CURED |
| DG47KT9VCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY64TB8VNM | DEFICIENT CLAIM NEVER CURED |
| DG47P28KF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY64UZFRNT | DEFICIENT CLAIM NEVER CURED |
| DG47RQPWKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY64V387GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG47UB98TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY65A3DE9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG47VY2KW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY65H8QJWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG47WAJU2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY65K4DXQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG47XUZQLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY65TJALDH | DUPLICATE FORM |
| DG482HKQEU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY65U7K4TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4832V7JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY65WXDF34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG487EDL3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY679JRV8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG48ANS632 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY67D5FTBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG48ECTKWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY67MHK2PS | DEFICIENT CLAIM NEVER CURED |
| DG48XLU5EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY67MR2DV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG48Z3SRP5 | DEFICIENT CLAIM NEVER CURED | DY67UPACED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG497F5T3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY67WNRH2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG49EU67FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY682NLFSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG49EZQXVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY683ADRVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG49MPNSV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY68754VWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG49RNHZU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY68K2SMRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG49XMBSDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY68KF2PV7 | DEFICIENT CLAIM NEVER CURED |
| DG4ACBU9SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY68RSX9B2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG4AEFB926 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY68U5PLTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4AJ82QSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY68WXN57L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4ARENLJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY68XV7NAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4BLJ3HZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6948QSPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4BMUZJ5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY695T2U4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4BNW3K6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY695X3RTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4BQ83NK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY698LQT5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4BVWADQM | DEFICIENT CLAIM NEVER CURED | DY69A5LXMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4BYS9MEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY69C5QNRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4CEW9TDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY69HZRX7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4CJEN3ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY69KCG5X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4CR73NQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY69N2TKEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4CSMQ63L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY69Z57PBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4DPQM8AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6AFDKTEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4DRHPW7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6AN3GZL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4DTEFPJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6ARE457Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG4DVE6A2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6AS9J2KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4DW2K8MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6BF8X4CZ | DEFICIENT CLAIM NEVER CURED |
| DG4DZRNQSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6BHW9PCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4E2JWB7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6BLTJDUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4EBRFZQN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY6BMRUHVQ | DEFICIENT CLAIM NEVER CURED |
| DG4EDWXHUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6BMSFC4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4EKX3RAS | DEFICIENT CLAIM NEVER CURED | DY6BQPS9DH | DEFICIENT CLAIM NEVER CURED |
| DG4EMCQRNT | DEFICIENT CLAIM NEVER CURED | DY6BSW328M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG4EX3YCF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6BT8WQDP | DEFICIENT CLAIM NEVER CURED |
| DG4EZXF8HM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY6BXGJUDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4F9WPRTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6C48PLHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4FS2UPCV | DEFICIENT CLAIM NEVER CURED | DY6C87G42R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4FUC3APN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6CG54MW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4FWZK5C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6CP4K7AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4FX27TBY | DEFICIENT CLAIM NEVER CURED | DY6CQXBV5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4FZCMJKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6CRAL392 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4H5YAKD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6D24L8VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4H6N7FQP | DEFICIENT CLAIM NEVER CURED | DY6DAUHSBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4H9SN8BZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY6DMKXP3E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG4HE59PWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6DUBSG5P | DEFICIENT CLAIM NEVER CURED |
| DG4HMQVCSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6DWMZ43S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4HPVNYLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6DXWQBT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4HYKUX2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6E8TD4FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4J2N7LWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6E98PHAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4J53UNLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6EFJHD4W | DEFICIENT CLAIM NEVER CURED |
| DG4JY8R52M | DEFICIENT CLAIM NEVER CURED | DY6EK3BQW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4K5C69QV | DEFICIENT CLAIM NEVER CURED | DY6EKPRZN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4KM3Z8FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6ENH3CDQ | DEFICIENT CLAIM NEVER CURED |

2700

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG4KSVE3DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6EPRDKUM | DEFICIENT CLAIM NEVER CURED |
| DG4KV3TXQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6ESDLXBW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG4KYEA8LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6ET3W48L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4LCN6P9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6EWTVSA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4LCZQE3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6F9HL2NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4LJC9MWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6F9NA48P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4LKU5B2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6FLEACWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4LQ3KR8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6FMRTZXV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG4LQ5APHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6FNTUPDA | DEFICIENT CLAIM NEVER CURED |
| DG4LQNY9C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6FRD59LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4LSZYF9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6FSRL7U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4LUAFYH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6FTVRE5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4LWSD8X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6FUB8HL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4M9KSLH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6FV7WRG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4MAJLZPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6FVE2JKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4MHQ6FXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6GDU9H3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4MKU5ELD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6GE78WDZ | DEFICIENT CLAIM NEVER CURED |
| DG4MNJVSQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6GTP4B3V | DEFICIENT CLAIM NEVER CURED |
| DG4MS5RDZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6GTX5RKQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG4MX8ZTSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6GVMW3HR | DEFICIENT CLAIM NEVER CURED |
| DG4N2MQV7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6HAJ42RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4N5APJTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6HD5TREF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4N7HTB92 | DEFICIENT CLAIM NEVER CURED | DY6HJFZQUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4N9VFAP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6HPD3ZGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4NBPDZLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6HUMWPVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4NDS28LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6HWVD48N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4NK8PYCM | DEFICIENT CLAIM NEVER CURED | DY6JBW2UD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG4NRDBT2F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY6JPEZHS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4NTL3UQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6JRC5WQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4NWXEZ6U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY6JZE9A58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4P68KBWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6K4FQC5P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG4PKDBMTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6KP3WCSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4PQAK6YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6KP527S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4PS7X32J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6KWRH23F | DEFICIENT CLAIM NEVER CURED |
| DG4PVSN3RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6KXLHVTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4PXT6UNF | DEFICIENT CLAIM NEVER CURED | DY6L3K4AB5 | DEFICIENT CLAIM NEVER CURED |
| DG4PYWTVFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6L85GDAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4Q2FWSEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6LHUPJ5W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG4Q3WRYTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6LRMP93G | DEFICIENT CLAIM NEVER CURED |
| DG4Q8KFUCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6LTK7R4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4Q9UC25X | DEFICIENT CLAIM NEVER CURED | DY6MRKGQCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4QABSWNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6MT3HDG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4QCJ9D2L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY6NBCFLQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4QSK95JT | DEFICIENT CLAIM NEVER CURED | DY6NFQWD8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4QTFJXYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6NSUWCX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4QUYJN3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6NWLM78C | DEFICIENT CLAIM NEVER CURED |
| DG4RLD27BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6NZVBKEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4RLDAX3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6P5M9AN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4RPDBF7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6P8HUWT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4RQAMXL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6Q9AFWD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4RYFAQP5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY6QN2LKC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4SELT7AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6QTH9CLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4SK28WUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6R4FZ5H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4T2DA3E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6R9EAD8B | DEFICIENT CLAIM NEVER CURED |
| DG4TDYEVUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6RAP73FQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2702

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG4TUBFECD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY6RUPTVFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4TX8LHD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6S25UNGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4U3QBKHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6S8HJM74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4U97NHXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6SB5GM8K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG4UA9ET7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6SJBZHKL | DEFICIENT CLAIM NEVER CURED |
| DG4UEK8DC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6SQ5PE2L | DEFICIENT CLAIM NEVER CURED |
| DG4UETAJW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6SR2N35X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4UHD7MCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6TDENM5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4UN7J9TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6TG45SDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4UTEFLZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6TGF7ZQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4V3TUNFQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY6TUGZ5WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4V3XLA7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6TVXKPMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4VJEYLTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6TXMNGBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4VNKHLRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6U8PKB7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4VTFY32M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6UC2PT3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4WBLD5YC | DEFICIENT CLAIM NEVER CURED | DY6UCDBWV5 | DEFICIENT CLAIM NEVER CURED |
| DG4WCM5SRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6UGAFL87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4WHF6P75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6V7B5FRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4WUYF78H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6VDUS847 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4WXC9T8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6W3RZKLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4WY7N2EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6W9FNP2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4X2CVT9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6WQES52T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4X7JY8WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6WRGS7AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4X9NTLBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6WSKC4JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4XB9N5DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6WTNXJH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4XCVNMJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6X4LRMFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4XE5MFVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6XC3E4ZQ | DEFICIENT CLAIM NEVER CURED |
| DG4XFCKJE8 | DEFICIENT CLAIM NEVER CURED | DY6XDKVRBC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2703

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG4XFPW68S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6XDZNMKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4XHUBMYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6XGM8TQK | DEFICIENT CLAIM NEVER CURED |
| DG4XKNWER8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6XW4Q2NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4XNTQWU6 | DEFICIENT CLAIM NEVER CURED | DY6ZAEP7NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4XQV9M7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6ZR32X4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4XSPZA8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY6ZWSBM7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4XTB5QPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7294ZPQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4XVL96NJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY72FT9B3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4XW2VE9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY72VASEWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4XZLJSAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY735QMDVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4YSBHJ3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY73DVQJHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4YZBXURE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY73KQ64GP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG4Z7QTAL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY73P62VJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4ZDCARVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY73RVEAUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4ZHRL8MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7496WEKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4ZTYBFW7 | DEFICIENT CLAIM NEVER CURED | DY74KGBAPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG4ZW263KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY74TCZS9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG529NJQDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY74UBTPAR | DEFICIENT CLAIM NEVER CURED |
| DG52CS4M96 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY74UQK5EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG52NXTWMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY74ZBQTND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG52TXFS73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY758WQHUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG536EQNPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY75MUFGXV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG53AF2BSD | DEFICIENT CLAIM NEVER CURED | DY75Q8NXZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG53CE68YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY764VDAJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG53JNW68D | DEFICIENT CLAIM NEVER CURED | DY789DCQNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG53LJUTFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY78CA6QP3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG53QCZJBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY78NUDS3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG53TPHX8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY793XMVRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG53VSCXR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY79CJXPHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG549QSJBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY79F8CBV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG54CJTL8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY79JHWCXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG54EWXYR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7A3KTZ4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG54HM8ST6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7ABCFSWL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG54L9VQJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7ACR5ZN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG54PZLXM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7AJPU9ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG54RZDSXJ | DEFICIENT CLAIM NEVER CURED | DY7ATCRUX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG54UY3CVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7AXTKQWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG569HA8J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7B2EJHMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG56AB2TK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7BDG836C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG56B2ESPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7BMVJPED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG56ERXJPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7BT9PMU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG56JT8YPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7C92MZTR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG56SWHKPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7CB46VP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG56UJ2VBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7CRDTFZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG56WS8L2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7CWSMRZX | CLAIM WITHDRAWN |
| DG56YMPBXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7D2NCG86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG57AK8DYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7D3CJRHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG57CMD3EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7D3TWP4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG57SF4PA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7D5KVTGW | DEFICIENT CLAIM NEVER CURED |
| DG57WURNDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7D8ZSX2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG58CKYMXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7DVHMPF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG58PEB3MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7EDQKHFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG58QK2LM3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY7EH9QALX | DEFICIENT CLAIM NEVER CURED |
| DG58T6Z4D3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY7F48HMTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2705

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG58TQY6VK | DEFICIENT CLAIM NEVER CURED | DY7F6U8LNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG58XW3PER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7F9CDJR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG58YRBVUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7FBPJRWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG594KA2XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7FD5JTGX | DEFICIENT CLAIM NEVER CURED |
| DG597NMH2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7FKRVZ65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG59HAPZKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7FLKA3BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG59HZ38FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7FPG5WAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG59JEPYLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7G8QJKLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG59KTUNQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7GF6XDHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG59MDS3NC | DEFICIENT CLAIM NEVER CURED | DY7GHF5KQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG59NXBCUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7GSAUF8M | DEFICIENT CLAIM NEVER CURED |
| DG59RF38WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7GTBZCNE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG59TNR6YL | DEFICIENT CLAIM NEVER CURED | DY7GXU4EP6 | DEFICIENT CLAIM NEVER CURED |
| DG59UPXRJ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY7H3DSA8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG59XMRV8Y | DEFICIENT CLAIM NEVER CURED | DY7HDFERZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5A4F8SBD | DEFICIENT CLAIM NEVER CURED | DY7HKJXWR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5ACTJXY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7HVGPZ6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5AF4QSRE | DEFICIENT CLAIM NEVER CURED | DY7HZXS6DG | DEFICIENT CLAIM NEVER CURED |
| DG5AVCD8LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7JHLA3CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5BQ2H346 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7JHMZD4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5BVQWK3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7JQUVNLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5C2FDNTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7JRC2P9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5CBY6TQ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY7K2BLSRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5CDT4M2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7KACH5TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5CFHWPY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7KLJ3TRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5CR8WPAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7KUXRENC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5CV2QSEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7KZAB6DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5CVR97K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7KZNTJ2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG5D4EW2T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7LPVHKER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5D6S3PUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7LUXZBEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5DARN9KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7MAJ8SGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5DE93NRB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY7MF95BQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5DH7UYZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7ML6952W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5DJ8NLXH | DEFICIENT CLAIM NEVER CURED | DY7MQ2XPG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5DPXHUA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7N4U8KZH | DEFICIENT CLAIM NEVER CURED |
| DG5DR4JF8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7N4UDZ8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5DRTUP4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7N65FQ2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5DV43WJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7NCU5MAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5DVM8ELK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7NJ8SXKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5DWHSZE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7PD9KGC3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG5DWPQEA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7PESVRLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5EBM32LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7PKN93BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5EBM8UZX | DEFICIENT CLAIM NEVER CURED | DY7PN3TZH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5EFTZDU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7Q6EHBPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5EW9AUJP | DEFICIENT CLAIM NEVER CURED | DY7QJPBW4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5F76T4RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7QVAS3ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5F892UJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7RCDFBHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5FJWRA7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7RFTQ2ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5FL72A4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7RLG2MZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5FN6LJEP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY7RMPK9BC | DEFICIENT CLAIM NEVER CURED |
| DG5FQZ986J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY7RN5CM2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5H48AWBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7RUBL2P5 | DEFICIENT CLAIM NEVER CURED |
| DG5H8TV6FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7RVQGEHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5HDSL2EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7S6QAEPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5HFJUKTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7SCFN8B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG5HP297J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7SEHQ3RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5HQZYJF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7SGRE8TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5HXC8JSA | DEFICIENT CLAIM NEVER CURED | DY7T23FMC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5HZWVPYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7T4MNEKD | DEFICIENT CLAIM NEVER CURED |
| DG5J46YT9B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY7TFD9B8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5JAVSXCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7TJ4FANS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5JCQA6DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7TWPELR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5JEBLPT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7U3654KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5JHQ4L9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7U6AQTCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5JLS37UR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY7UBJFWSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5JMQXDUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7UHRDZPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5JY4U8AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7UVCQSX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5K2VBXW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7VGLE2FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5KCZ3XJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7VHMBQ6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5KH8US39 | DEFICIENT CLAIM NEVER CURED | DY7VN2CUJL | DEFICIENT CLAIM NEVER CURED |
| DG5KWTYFRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7VNBSQ5W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG5KXLFPVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7VNC9UDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5L36XZ7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7VNCKSAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5LHDK7JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7VPQD69F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5LQUNS7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7VSZTJGU | DEFICIENT CLAIM NEVER CURED |
| DG5LSFR2ZV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY7W3AEFL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5LXZ8MHR | DEFICIENT CLAIM NEVER CURED | DY7W3HUXJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5M629QBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7W6LV9CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5M6H7VUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7W89MPFL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG5MBHW7DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7WAP2JVZ | DEFICIENT CLAIM NEVER CURED |
| DG5MNJTP82 | DEFICIENT CLAIM NEVER CURED | DY7WC8GVLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5MPDSLJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7WDSNAPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5MQ43ETR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7WENDQAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2708

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG5MTKV3AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7WF5BNXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5N3XCF2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7X63SDAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5NP963BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7XCW5MD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5NUJ94KB | DEFICIENT CLAIM NEVER CURED | DY7XKLRM2N | DEFICIENT CLAIM NEVER CURED |
| DG5NWC3UL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7XMGVBED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5P4JW96K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7XMS5QRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5P6USF83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7XP46S85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5P78TQHF | DEFICIENT CLAIM NEVER CURED | DY7Z396H2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5PANCFER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7Z3QPLXA | DEFICIENT CLAIM NEVER CURED |
| DG5PB7F9VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7Z5BLUNV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG5Q9D26E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7Z5GRUCH | DEFICIENT CLAIM NEVER CURED |
| DG5QCEZP2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7Z6T38UB | DEFICIENT CLAIM NEVER CURED |
| DG5QESWXPF | DEFICIENT CLAIM NEVER CURED | DY7ZDBSXC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5R6J2Q8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7ZFX9SVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5R94Q7YE | DEFICIENT CLAIM NEVER CURED | DY7ZL68VCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5RASMWCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7ZNJG3DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5RN98ZW4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY7ZQLU2PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5RT4QCNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY7ZUMD6SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5RYEL7WJ | DEFICIENT CLAIM NEVER CURED | DY82DE3TL5 | DEFICIENT CLAIM NEVER CURED |
| DG5S4A3YZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY82ENA9F4 | DEFICIENT CLAIM NEVER CURED |
| DG5S6QAWNK | DEFICIENT CLAIM NEVER CURED | DY82KCDZQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5S9EBP3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY82S7Q3AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5SBWEDR4 | DEFICIENT CLAIM NEVER CURED | DY82UDXJLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5SHARYVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY834KDAMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5SQRT4NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY835TDKPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5STCFV8U | DEFICIENT CLAIM NEVER CURED | DY83A2CXGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5STFYVKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY83DCHJXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5SU7CDM9 | DEFICIENT CLAIM NEVER CURED | DY83KCTV9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG5T38Z7JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY83NLDE2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5T6UHJZ8 | DEFICIENT CLAIM NEVER CURED | DY83W62A7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5T7CFRAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY843DZW7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5TA6V4PD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY84FEWVPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5TKJC2FX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY84FM3XUR | DEFICIENT CLAIM NEVER CURED |
| DG5TKL7XUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY84SUB29Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5TLUEXNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8537VMUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5TM749VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY857LRSBH | DEFICIENT CLAIM NEVER CURED |
| DG5U2Y3A89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY857NSQ9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5U84TKWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY859TLPRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5UBMH46Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY85EZLH42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5UKEXTBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY85KCTNWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5V24SD9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY85KMCD7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5V3USA2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY85NFRHEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5V48FRAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY85QJR3XZ | DEFICIENT CLAIM NEVER CURED |
| DG5VFEJDZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY85XRWNLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5VFNZC6K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY86AT3LG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5VFRZS6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY86B3AVRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5VJ7FKHZ | DEFICIENT CLAIM NEVER CURED | DY86JGKXTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5VSCK8F6 | DEFICIENT CLAIM NEVER CURED | DY86XRG39Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5VUFHA48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8754VC39 | DEFICIENT CLAIM NEVER CURED |
| DG5W96TUJC | DEFICIENT CLAIM NEVER CURED | DY879SBEKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5W9TM7JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY87FXG46D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5WCLPB2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY87WZ63VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5WD86RCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY87XUTK5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5WE2MXA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY892S75QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5WHLKMUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY89D2UPH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG5WJ4EAXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY89KC6LDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5WJVDRL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY89RPSB45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5WMYLTDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY89ZN7GFL | DEFICIENT CLAIM NEVER CURED |
| DG5WPDXKAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8A3MNCPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5X8YVDLA | DEFICIENT CLAIM NEVER CURED | DY8A3THQUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5XCD2JBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8A3U265R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5XE3YRHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8A96QWJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5XNDZ9TF | DEFICIENT CLAIM NEVER CURED | DY8AFXRWT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5XPQR2W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8AKN9HW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5XTHLQBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8ALCPT4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5YLS8NU7 | DEFICIENT CLAIM NEVER CURED | DY8ALRZM4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5YWFQ8CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8AMTF6LP | DEFICIENT CLAIM NEVER CURED |
| DG5ZAQ46T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8APSQEX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5ZDJEWBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8ARPB46T | DEFICIENT CLAIM NEVER CURED |
| DG5ZHQF4XC | DEFICIENT CLAIM NEVER CURED | DY8AWCTPJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5ZJSTLM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8AX7WJ6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG5ZYNWU9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8B2MQL5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG62MLVRCE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8B3ZUT7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG62TFZQ5Y | DEFICIENT CLAIM NEVER CURED | DY8B4JP3HU | DEFICIENT CLAIM NEVER CURED |
| DG62V4AL3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8BG53AUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG62Z4DA3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8BGJ7X52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG62ZACQS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8BK6FX9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG632H5LS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8BLA63JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG637WR5TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8BMTDSA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG63AYMHPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8BTHQ4W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG63BFJWCQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8C627TXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG63EH87AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8CNB4HPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG63HZANMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8D5EWQTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG63J78NXZ | DEFICIENT CLAIM NEVER CURED | DY8D6KCF4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG63JY7L2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8DPFBWKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG63NEUB8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8DQ47EHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG63SCAZ7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8DQSPLZX | DEFICIENT CLAIM NEVER CURED |
| DG63URK5C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8ED92X3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG643ZWFQK | DEFICIENT CLAIM NEVER CURED | DY8EKTJB62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG647FRQL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8EVT3QBD | DEFICIENT CLAIM NEVER CURED |
| DG64FDWBXL | DEFICIENT CLAIM NEVER CURED | DY8FBTVDMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG64M2YLBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8FHQ97ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG64NH3ERL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8FMB6UJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG64NJQKE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8FUAC2ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG64USBE7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8FUXWNJZ | DEFICIENT CLAIM NEVER CURED |
| DG64YFAVEN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8G2397PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG653VTHAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8G69QVH2 | DEFICIENT CLAIM NEVER CURED |
| DG65N8P2YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8G79JTX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG65QDE27N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8G943UCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG65T3PF8A | DEFICIENT CLAIM NEVER CURED | DY8GDZS23L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG67BEJVMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8GN97TRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG67KJ5LTZ | DEFICIENT CLAIM NEVER CURED | DY8GPJQM54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG67QKABCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8GRJ2MHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG67QV3JRC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8GXNB9ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG67TRLVNY | DEFICIENT CLAIM NEVER CURED | DY8H4MAF5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG67TVCQF4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8H4ZEX67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG67YDR5SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8H5MCF4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG67ZCAPHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8H7CKVT6 | DEFICIENT CLAIM NEVER CURED |
| DG67ZRPLT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8HBMCGA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG684BMCVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8HCQ5NWT | DEFICIENT CLAIM NEVER CURED |

2712

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG687BNF3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8HDXM4BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG68FXE9YJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8HNWMBD4 | DEFICIENT CLAIM NEVER CURED |
| DG68QK4LEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8HRV3NUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG68T9VXDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8HTN5AUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG68UBKF94 | DEFICIENT CLAIM NEVER CURED | DY8HXCBN6T | DEFICIENT CLAIM NEVER CURED |
| DG68WJQ5SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8J9WHMEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG693C8WBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8JA2Q3LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG693SPZAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8JGB9FXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG694NPQLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8JMNZSUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG69DB8YHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8JQ4NB65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG69EHXKJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8JR5DHZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG69FPXTLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8JT7CMLG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG69KJVWAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8JTSMBRP | DEFICIENT CLAIM NEVER CURED |
| DG69RW4NTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8K53BMVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG69T5XAEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8K9GTZ3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG69XSPNMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8KC6XZFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG69Z3KAWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8KHRXAPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG69ZPLN32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8KQP7WAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6A3RZU8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8KW5LM6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6A4LXBMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8L4A79S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6A4THKU9 | DEFICIENT CLAIM NEVER CURED | DY8L65HAGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6AC3MQUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8LC5WUQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6AD8SYJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8LH5S73J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6ANQ3JHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8LHF723J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6AUTX83V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8LPBEFJZ | DEFICIENT CLAIM NEVER CURED |
| DG6AWD8LPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8LW56GQX | DEFICIENT CLAIM NEVER CURED |
| DG6BDERUNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8M5XVG2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6BHDQRMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8MESUDTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2713

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG6BQ9VFK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8MQXFRJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6BR87CVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8MULB5NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6BSHWE4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8MV4GX2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6BV2JFTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8N5TRW4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6BYCTHWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8N7GPB23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6CLA2QF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8ND6Z53C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6CRLUEHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8NH5Z3XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6CXA3ZPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8NJU5ZWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6D9E4HJC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8NM492RL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG6DAH4RMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8NMTPAB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6DFHL5RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8NVUX4HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6DMSRYUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8P63FBVK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG6DPSYW74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8P6S3N4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6DV2KCW3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8PD5RWCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6DWHYE74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8PENCDQL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG6DWVC3FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8PHZAMGV | DEFICIENT CLAIM NEVER CURED |
| DG6E89QJX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8PKFRHGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6EAFYCSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8PT7FV9R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG6EAYMUP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8PVSTGJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6EBFVL23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8QBLT9WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6EDMSW7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8QKDN6AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6ENFJ24Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8QLRKNFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6F4T2VRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8QZX69UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6FBWCAYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8R6KNHLP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG6FC7YVWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8R92ST7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6FMWB89Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8RHLU2TV | DEFICIENT CLAIM NEVER CURED |
| DG6FRQDHAX | DEFICIENT CLAIM NEVER CURED | DY8RKPCTXD | DEFICIENT CLAIM NEVER CURED |
| DG6FXKH72B | DEFICIENT CLAIM NEVER CURED | DY8RS7TQNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG6FY5VR24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8RT47HZA | DEFICIENT CLAIM NEVER CURED |
| DG6FZRUP27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8RVF9HQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6H8DPVAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8RVQAJZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG6HQRWZLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8RWUQJ47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6HSU8E7J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8S5FZPRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6HUZDPXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8S93AXGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6HWEBUCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8SA39BUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6J2H4DEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8SARCNJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6J8PXM5F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8SBUTVD2 | DEFICIENT CLAIM NEVER CURED |
| DG6J9DX5VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8SF5LC69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6JL9CHZK | DEFICIENT CLAIM NEVER CURED | DY8SH7B5JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6JT2KC54 | DEFICIENT CLAIM NEVER CURED | DY8SUAHC6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6K3D9W5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8T57XE9D | DEFICIENT CLAIM NEVER CURED |
| DG6KJLRATS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8TRMLXWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6KM7AWF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8TUS5MQF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG6KRD3M79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8U3XGDZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6LCFYQ54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8UANM753 | DEFICIENT CLAIM NEVER CURED |
| DG6LD82S7N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8UJXLE3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6LE7HVMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8UWHP6MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6LTKRVBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8V69NEWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6LZX7528 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8VNKQLMW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG6M8KBUET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8VPQCRZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6MBRD245 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8VR6D7JA | DEFICIENT CLAIM NEVER CURED |
| DG6MDLST9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8VT2BXG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6MN5TYZE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8W5C76SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6MQ78D4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8W6KPDBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6MVSXJZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8WAK9ZF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG6N3JECW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8WKHRXGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6N5EBSKD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8WNSP5RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6N7MPVRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8WRJHKXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6NHBMDTF | DEFICIENT CLAIM NEVER CURED | DY8WVFUSQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6NYF27XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8WZRBCNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6P9NKUBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8XB4F62L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6PEXW8ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8XBH7P26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6PVUA3WK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8XHM9ALJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6Q3Y7AF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8XKQUZAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6Q5JXWUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8XNZGPKH | DEFICIENT CLAIM NEVER CURED |
| DG6QN53JYS | DEFICIENT CLAIM NEVER CURED | DY8XT7WR4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6QXUPNEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8XTN5J6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6QYBXJ4U | DEFICIENT CLAIM NEVER CURED | DY8Z4P7HT5 | DEFICIENT CLAIM NEVER CURED |
| DG6QYHAND7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8ZASXLJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6R7YXDUE | DEFICIENT CLAIM NEVER CURED | DY8ZB7G3X6 | DEFICIENT CLAIM NEVER CURED |
| DG6RB3XE59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8ZCAW5KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6RDCEBX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8ZCL4QFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6RF7DESP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8ZK2FUPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6RPT8DHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY8ZWAMSHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6RSWV5UB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY928TD3NM | DEFICIENT CLAIM NEVER CURED |
| DG6RZEKCLT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY92E5AG6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6S5E3LYV | DEFICIENT CLAIM NEVER CURED | DY92EV6BMS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG6SA42T5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY92FHLE5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6SA5CDLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY92HT4B86 | DEFICIENT CLAIM NEVER CURED |
| DG6SBQJ7EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY92J6FXQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6SEKNZDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY92KVZ4DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6SERW3QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY92TEFGQR | DEFICIENT CLAIM NEVER CURED |
| DG6SRB5DAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY92VA6MRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG6STUDQ4M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY935XLR6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6SU2LA5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9367UWPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6T8NAMYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY93EB84PF | DEFICIENT CLAIM NEVER CURED |
| DG6T8ZJU2P | DEFICIENT CLAIM NEVER CURED | DY93HM4PQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6T9JFCYA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY93S825VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6TA43XHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY93SBLKUX | DEFICIENT CLAIM NEVER CURED |
| DG6TBXMYS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY93XPVWH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6TCPJH5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY942MKJSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6TDK7PB5 | DEFICIENT CLAIM NEVER CURED | DY94AWGTJZ | DEFICIENT CLAIM NEVER CURED |
| DG6TQA384X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY94VPB6EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6TRM98LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY94VW2JTC | DEFICIENT CLAIM NEVER CURED |
| DG6TVKE7MY | DEFICIENT CLAIM NEVER CURED | DY9583USRD | DEFICIENT CLAIM NEVER CURED |
| DG6U94JEMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY95BGPCFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6U9E5QV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY95JC8GZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6UFWT5YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY95WVSABU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6ULJMAK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY965LH3J2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG6UV85Q2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY968BLDHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6UVQAEBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY96Q4EJLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6V5QM3LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY96SNQDFT | DEFICIENT CLAIM NEVER CURED |
| DG6VEBNQ72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY96T4WJEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6VH9ABJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY96UDJ5GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6VK4YQNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY96WXUFB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6VLMFJDH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY972DU4RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6VMUB5RZ | DEFICIENT CLAIM NEVER CURED | DY97A4FTPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6VN73ZC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY97BA8PDL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG6VXNJUCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY97ZKN4QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6VYSCUXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY985AZD7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6W4HPBDS | DEFICIENT CLAIM NEVER CURED | DY987BV6WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG6W4Q82YA | DEFICIENT CLAIM NEVER CURED | DY98BC2M3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6W7TQLAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY98EV4CQL | DEFICIENT CLAIM NEVER CURED |
| DG6WNQDU5C | DEFICIENT CLAIM NEVER CURED | DY98GSZX6R | DEFICIENT CLAIM NEVER CURED |
| DG6WSBTD7Z | DEFICIENT CLAIM NEVER CURED | DY98HUN2WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6X2PKYH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY98NMBGFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6X2YRADZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY98TQJ7PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6XA2TEDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9A2D3KZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6XLT3NJW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY9AFW7LH4 | DEFICIENT CLAIM NEVER CURED |
| DG6XSMUCJ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY9AMHVR2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6Y7N452X | DEFICIENT CLAIM NEVER CURED | DY9ANDJCGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6Y89DCRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9B47EXPU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG6Y8R3N9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9BJ7KC26 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG6YBWJSQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9BKRC8VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6YCJRP4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9BM7TRVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6YFDSLW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9BNKME7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6YR2LXE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9BVQ6EX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6YSXKHTC | DEFICIENT CLAIM NEVER CURED | DY9BXNE2FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6YTBKRS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9BZ34T5M | DEFICIENT CLAIM NEVER CURED |
| DG6Z3RLWVH | DEFICIENT CLAIM NEVER CURED | DY9C6SEJXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6Z4BSYT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9CHDGPAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG6Z5URNM7 | DEFICIENT CLAIM NEVER CURED | DY9CL83E6X | DEFICIENT CLAIM NEVER CURED |
| DG6ZU8BMRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9CLM2KND | DEFICIENT CLAIM NEVER CURED |
| DG729THSAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9CLRXB4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG72BRU5AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9CV3F4HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG72L6XYSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9D3BMGV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG72UDVKTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9D6QBE35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG72VTA6DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9DGNKFS5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG736JVQ89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9DTR62GL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG73F89W26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9DU8ZRHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG73VTAWBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9DVSPQJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG745PQUWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9E4JB85S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG749KQLBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9EDK348R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG74D3K9CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9EDQ7CZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG74ERKUJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9EHN37PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG74MAECVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9EKGSC32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG74Z39X5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9F2LXKPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG74ZJF9AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9F2UJRH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG758ZWAML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9F8WE73U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG75AUTWVZ | DEFICIENT CLAIM NEVER CURED | DY9FCLW47Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG75EXHTU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9FKE8VQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG75L8PN2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9FLGVEQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG75QMFPSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9FLUT8J7 | DEFICIENT CLAIM NEVER CURED |
| DG75U9JHK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9FPK43B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG75WVKTY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9FRC4AZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG75WX6JDT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY9FXBK46D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG75ZFXJRV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY9GKXU8TB | DEFICIENT CLAIM NEVER CURED |
| DG762JFRES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9H5WLQFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG763M2S8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9HG3SURE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG76A9F5CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9J4FRL7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG76B2Q5PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9J5D7BNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG76D4XWVR | DEFICIENT CLAIM NEVER CURED | DY9JB8CHEL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG76LMNSWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9JDRAPBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG76PXKRVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9JH4RZKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG76RZKQMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9JNHR4F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG786TSZM5 | DEFICIENT CLAIM NEVER CURED | DY9JP3SW4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2719

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG789ZMSJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9JSH8AL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG78F6YCTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9JZKG7HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG78JCBXEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9K7LUXHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG78RWB5HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9KAH7ZJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG78WXFB4K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY9KBMG74P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7968TRKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9KCTP3E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG796HQNKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9KDQNRTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG79DMAYSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9KMZNPBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG79EPQTF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9KN8MARQ | DEFICIENT CLAIM NEVER CURED |
| DG79HBC53N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9KNHULRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG79RCAPWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9KSUHEB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG79RPTSUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9KT5S86B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG79YL3Z4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9KV6SUXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7A4TSPWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9LB2UTJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7AHE34TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9LCQZBFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7ARXVKYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9LEQJC4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7ARZEQDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9LF2PB6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7B5X3EZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9LHXFDW6 | DEFICIENT CLAIM NEVER CURED |
| DG7B9XFVU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9LTR5BPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7BUHQRN9 | DEFICIENT CLAIM NEVER CURED | DY9LZ832QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7BVJMR5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9MHFNWTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7C4TNVQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9MQC5N4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7C9EBS8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9MRXE6CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7CK2NQV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9MT8RDKV | DEFICIENT CLAIM NEVER CURED |
| DG7CSL6W2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9MTZSGPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7CTXZ9AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9N2A84TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7D6NJSHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9N37LGAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG7DKPVN64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9N3CW2EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7DUFS6CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9N7K2FXD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG7DVZ9FQC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY9NE37CXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7E2KHVYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9NFRAP2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7E9P84RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9NKJ3QVZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG7EALPKS5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY9NL32SMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7EPS92ZF | DEFICIENT CLAIM NEVER CURED | DY9NQXHW3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7ETFRYSM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY9NWG36JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7EW3TH2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9P46W53A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG7F2T6NRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9P5JUKC3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG7F5SQ2VE | DEFICIENT CLAIM NEVER CURED | DY9PHKTC6J | DEFICIENT CLAIM NEVER CURED |
| DG7FLXZ38K | DEFICIENT CLAIM NEVER CURED | DY9PMZ2TVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7FT3XAU6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY9Q5FN83B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7H9R5ALF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9QA3ELVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7HE4C6KD | DEFICIENT CLAIM NEVER CURED | DY9QEW6MXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7HFUQK3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9QKZSPXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7HY3EUA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9QNP6XVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7HY8JS2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9QTKCDJF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG7HYET2MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9QXJWH6V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG7J2DTA5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9QXP8HLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7J3NRL9V | DEFICIENT CLAIM NEVER CURED | DY9R6WGCL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7JHRPUC2 | DEFICIENT CLAIM NEVER CURED | DY9RGBP85U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7JM8V9RH | DEFICIENT CLAIM NEVER CURED | DY9RM7DWNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7JSDHXC6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY9RNF7582 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7JSTUBQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9S2AC8MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7JVP2AZX | DEFICIENT CLAIM NEVER CURED | DY9SQ5LWAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7JY692BM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY9T2NFMJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7K2S6PL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9TAZRG2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG7K4TY3RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9TEQKF4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7KAUS3TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9TGADV5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7KCQXFZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9TKG5R7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7KN28ZPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9TMLPGUJ | DEFICIENT CLAIM NEVER CURED |
| DG7KPV3ZSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9U32PVC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7KSP3A24 | DEFICIENT CLAIM NEVER CURED | DY9U3P4ZQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7KT3PQFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9UFD4N5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7KUFSLM6 | DEFICIENT CLAIM NEVER CURED | DY9UJRLS38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7KZ96CQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9UMQ4B58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7L4UJHAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9UVERP7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7L9JY8PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9UZBQN8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7LBM58KC | DEFICIENT CLAIM NEVER CURED | DY9V7NP4BW | DEFICIENT CLAIM NEVER CURED |
| DG7LHV4YBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9V7SEGHZ | DEFICIENT CLAIM NEVER CURED |
| DG7LKCXRTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9VB8HNDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7LS8BC5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9VH3RP7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7LVYQ4WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9VQBCFJW | DEFICIENT CLAIM NEVER CURED |
| DG7LWHPTMZ | DEFICIENT CLAIM NEVER CURED | DY9VTZ2NQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7M2U9H5D | DEFICIENT CLAIM NEVER CURED | DY9VWGEA87 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG7MABLZQV | DEFICIENT CLAIM NEVER CURED | DY9W28SVFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7MB4TDNA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY9W3XNF42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7MDBQFS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9W47J6XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7MDNZSY6 | DEFICIENT CLAIM NEVER CURED | DY9W5PTCMK | DEFICIENT CLAIM NEVER CURED |
| DG7MFDCPXU | DEFICIENT CLAIM NEVER CURED | DY9W85VSHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7MH32QW5 | DEFICIENT CLAIM NEVER CURED | DY9WGQK4S3 | DEFICIENT CLAIM NEVER CURED |
| DG7MJ2W4AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9WN8LQM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7MWF2KCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9WTPEBK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7N6R3HPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9WZVU53L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7NDR5U8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9X4NSH7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7NPF5A4X | DEFICIENT CLAIM NEVER CURED | DY9XAF7ZMP | DEFICIENT CLAIM NEVER CURED |

2722

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG7P45YJCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9XDJPBNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7P84UTL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9XEPJQCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7PAHYU5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9XFDGCT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7PCMFALZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9XR5FUNJ | DEFICIENT CLAIM NEVER CURED |
| DG7PNRUWJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9XSGH34P | DEFICIENT CLAIM NEVER CURED |
| DG7PTDJC5Y | DEFICIENT CLAIM NEVER CURED | DY9XT2PWKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7QBF2CT6 | DEFICIENT CLAIM NEVER CURED | DY9XUFRQ37 | DEFICIENT CLAIM NEVER CURED |
| DG7QMUPAXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9Z2LNWA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7QSPRFHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9Z4PFSD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7QVBPMYE | DEFICIENT CLAIM NEVER CURED | DY9ZJKG8VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7QVY2R4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9ZKASNUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7R3VEACQ | DEFICIENT CLAIM NEVER CURED | DY9ZNDE7W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7RP5W8HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9ZQ23GRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7RQALVZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DY9ZRNLD73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7S4JZP3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA2V3LUTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7S4XVF2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA2X5DMGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7SAB29NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA2XSEU4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7SBURM8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA2ZHN35X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7SECH3RW | DEFICIENT CLAIM NEVER CURED | DYA34BGJXD | DEFICIENT CLAIM NEVER CURED |
| DG7SH46KMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA35L7KSV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG7SM5RTV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA35VLZG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7SMW6L2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA3CQDMUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7T5JBPEY | DEFICIENT CLAIM NEVER CURED | DYA3LQGU82 | DEFICIENT CLAIM NEVER CURED |
| DG7T8ECPZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA3P7LSTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7T928AY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA3PZMXQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG7TBYKSW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA3UCNSG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7TFNHK5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA3W8HUMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7TJY9EUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA497Q2LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2723

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG7TM3HL5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA4BULSFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7TR298QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA4CUHRJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7TWSRP3D | DEFICIENT CLAIM NEVER CURED | DYA4F3CRBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7TY2UAD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA4GNCW89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7TY8D63P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA4P82CR7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG7U83CL4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA4TKN67C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7U9JFTNL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYA53NJZVH | DEFICIENT CLAIM NEVER CURED |
| DG7UADJ8FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA574CL9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7UBQFWJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA5KF8TPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7UBSLCYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA5QZESCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7UDHTLMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA62EMT9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7ULM3BVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA64GV7J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7ULRBAQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA64XMTW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7UPKWH6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA6MLZQFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7UTRNHLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA6NGERZX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG7UYHAVS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA7BF6H8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7VMFUH39 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYA7CBKJHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7VRHLTS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA7LSE5HB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG7VXFN2HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA7P245DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7VZXT9DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA7VLU6E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7W3KQM5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA8FZRQT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7WAK3DMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA8QCPZLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7WDASFCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA8ZNX573 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7WF3X5DB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYA974MERL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7WTHBD65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYA9R2K8S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7X2LZSCD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYAB2UT9V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7X8SMYWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAB2XDGLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG7XKBFHRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAB6DW37H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7XS95HWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYABCKN7QS | DEFICIENT CLAIM NEVER CURED |
| DG7XTPBDJ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYABHDX8S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7Y9H3UT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYABSMDX8L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG7YD3CZ9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAD6SU4GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7YHDANJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAD9GZ4MW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG7YQK24E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYADBJZUTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7YSRPEZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYADLFJN3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7Z3NBFWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYADS8ZTXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7Z6C32BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYADWS8NPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7Z9CYMS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAE3TC5JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG7ZL9D435 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAELJZMKT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG8295WXRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAEXNTQ7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG829NRH5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAFEN6VUG | DEFICIENT CLAIM NEVER CURED |
| DG82RUCWL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAFJDGR92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG82RZHFTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAFJP8NR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG82XYH375 | DEFICIENT CLAIM NEVER CURED | DYAFNU6BGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG82YWNS95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAFWLBM6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG82ZXEJ7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAG4QJEN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG83DCZ4TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAG5KTN3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG83M26WDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAGDZM69N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG83NLZM42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAGNCUPMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG83PKYX2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAGW6BXPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG83PZVXLU | DEFICIENT CLAIM NEVER CURED | DYAGZFK7EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG849UKST2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAH26FGMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG84BSJT7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAH825QZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG84DWCPA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAHBDR6X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG84FY7JM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAHG6M4NE | DEFICIENT CLAIM NEVER CURED |
| DG84HYA5C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAHLMXPTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG84WLNA7F | DEFICIENT CLAIM NEVER CURED | DYAHWB2ESL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG85ASEF3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAJDK2MHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG85DMQNR3 | DEFICIENT CLAIM NEVER CURED | DYAJET6PGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG85LD6WRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAJGEFW8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG85RW2FEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAJWFE46V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG85WSEBUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAJWMPDQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG85XE7PWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAJZDLXN3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG85ZBEC9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAK54EH76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG867LES3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAK8UD5JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG86FRMVUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAKMTQW24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG86LUTMXB | DEFICIENT CLAIM NEVER CURED | DYAKNJHZ4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG86MAY7PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAKRFLS4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG86WVJ3MQ | DEFICIENT CLAIM NEVER CURED | DYAKUSWHFM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG86Y4CRJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAKW6LZS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG872YAK6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAKWRJF2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG874XYNJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAKXUQL3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG879PHWFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAL6VMTFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG87CDSHQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYALFUZVWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG87JTR4UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYALGT5RZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG87LK5MXD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYALK8CEZ6 | DEFICIENT CLAIM NEVER CURED |
| DG87PHKYSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYALKRD4MS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG87U6XRHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYALUR2WCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG87YJFT9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYALV4DCWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG897X26TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYALVDRC4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG89BMSDE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYALVW3RBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2726

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG89FLRK3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAM65TVJZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG89KV32Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAMDUB2KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG89Z476PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAMKTJCF8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG8A7PSJ4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAN3VBTSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8AV9TCDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAN8DFJRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8AYH9RZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYANE7WMVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8AZMWFKD | DEFICIENT CLAIM NEVER CURED | DYANGBEQ5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8B9XAVL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYANGCR3VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8BDAUCZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYANLG2T9J | DEFICIENT CLAIM NEVER CURED |
| DG8BFSQKW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYANQVPKLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8BNEAVZY | DEFICIENT CLAIM NEVER CURED | DYANS4Z2QJ | DEFICIENT CLAIM NEVER CURED |
| DG8BY2ZUCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYANTK27BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8C6XUJ2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAP3CGQWR | DEFICIENT CLAIM NEVER CURED |
| DG8CJMERPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAP6CG4X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8CL3D4E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAP97XW4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8CXT2DUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAP9W4KRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8DFMK543 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAPBZCHD2 | DEFICIENT CLAIM NEVER CURED |
| DG8DJQYMV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAPDXQ3SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8DLSANMZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYAQ4UFCNH | DEFICIENT CLAIM NEVER CURED |
| DG8DVMQXZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAR7465JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8EMH7DCS | DEFICIENT CLAIM NEVER CURED | DYAR7BNFS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8EQSJ36B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYARF8MUCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8F6HYKEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYARHSNMU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8FWD2TYH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYARJT95DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8FYEDMLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYARM2J7GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8H7R6UQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAS3XKTLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8HDVALXC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYAS5GHLZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8J7K3CWN | DEFICIENT CLAIM NEVER CURED | DYASBLQH8P | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG8J9NZXFT | DEFICIENT CLAIM NEVER CURED | DYASQVBM6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8JL372FY | DEFICIENT CLAIM NEVER CURED | DYASTL5UEK | DEFICIENT CLAIM NEVER CURED |
| DG8JPZMNVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAT64LM2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8KAV5B3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAT8HZV5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8KDLSHU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYATGVH62K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8KEL7WA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYATLUVNQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8KLPH3CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYATV9F3CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8L4JMC5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYATVDWMCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8LDTP5K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYATXRU57K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8LFRSUHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYATXWNLM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8LP2MSX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAU29E7TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8LR79PVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAU693HZ8 | DEFICIENT CLAIM NEVER CURED |
| DG8MJXV5K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAUCJM9F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8MT57NDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAULPJG3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8MX39WJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAUQ9HPKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8MYX4SLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAUQ9NR5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8NB74EYL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYAUV67W9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8NBQU62S | DEFICIENT CLAIM NEVER CURED | DYAUW73FTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8ND2U7YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAV76F3ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8NMTRS7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAVLZPBT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8NPMDLJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAVNM6SCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8NRWK4CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAWB3PMZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8P3EVXJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAWJH78T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8P6RLS7A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYAWN2TQK8 | DEFICIENT CLAIM NEVER CURED |
| DG8PBERZ4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAWPRFU5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8PCDTVJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAWSG7P8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8PF394R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAX3W8PQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8PL7CVRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAX986ZCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG8PLKHFUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAXFTVPR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8PVN5H63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAXKDNUCT | DEFICIENT CLAIM NEVER CURED |
| DG8Q3YEWCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAXU8625L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8QAX6F3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAXVQ5HPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8QFV69RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAZ57ET2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8QKXJZU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAZ8WDG67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8QSMJ2T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAZGFL6RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8R4W6N2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYAZHPTNSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8R5TFMPD | DEFICIENT CLAIM NEVER CURED | DYAZSP83GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8R79FXZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYB29NAEXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8RTA5W6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYB2DK8ARJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8RYZN7QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYB2H9DJFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8SKMRBQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYB2HV69A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8SXM56EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYB2NPTVWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8T2BY45W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYB3DC8KUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8TC6RSLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYB3Q5K9WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8TES5LXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYB4HGAWVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8TSM5BHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYB4RNVDHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8TSQNW3Y | DEFICIENT CLAIM NEVER CURED | DYB4SPEU7F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG8TVAQMLE | DEFICIENT CLAIM NEVER CURED | DYB4ZCRVA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8TWJY54N | DEFICIENT CLAIM NEVER CURED | DYB59ZT4MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8U4QDKBR | DEFICIENT CLAIM NEVER CURED | DYB5RWGCHJ | DEFICIENT CLAIM NEVER CURED |
| DG8UFYL3CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYB5ZSJHFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8UMNELB6 | DEFICIENT CLAIM NEVER CURED | DYB63SPFTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8UR7L2YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYB68GJRKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8V2ZWPCN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYB6PFAC5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8V42WKJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYB6RF8GDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8V53FHLN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYB6RVN38J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2729

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG8V7U9WQS | DEFICIENT CLAIM NEVER CURED | DYB6SFNDEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8V9LEMYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYB6TXKCFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8VBLXJFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYB6ZKPHQE | DEFICIENT CLAIM NEVER CURED |
| DG8VHJ7DSY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYB732S9MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8VQZ4FA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYB7AJCH4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8VS5KLRX | DEFICIENT CLAIM NEVER CURED | DYB7D4MT6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8VTKFZ35 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYB7LCWZJV | DEFICIENT CLAIM NEVER CURED |
| DG8VXHACMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYB7NDS23F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8VXP3LD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYB7RXAS6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8W9Q6TJF | DEFICIENT CLAIM NEVER CURED | DYB7SNJHUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8WDTSQPJ | DEFICIENT CLAIM NEVER CURED | DYB89MUKZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8WJSCVLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYB89WQVGN | DEFICIENT CLAIM NEVER CURED |
| DG8WK6CS5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYB8R7UN9M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG8WKNPZ26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYB9AT2NRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8WMJFXB3 | DEFICIENT CLAIM NEVER CURED | DYB9JK2WX8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG8WMLN7UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYB9NKU24H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8WNFDLK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYB9P8MKJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8X3HM6EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYB9T2UHXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8X42WM3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBA7JQVZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8X6KFMJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBAJ8X9ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8XA72RTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBAL5GUJZ | DEFICIENT CLAIM NEVER CURED |
| DG8XF3MBKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBAPG52J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8XPER5HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBC26RWDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8XQYVF5H | DEFICIENT CLAIM NEVER CURED | DYBC6TPLJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8Y23BVTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBD4K32PF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG8YE5U36T | DEFICIENT CLAIM NEVER CURED | DYBD5ASXGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8YEBFR34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBD8RCG42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG8YF7VJ5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBDJA8H56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8YSF7DT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBDVEXJQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8YSK76HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBDZQNPJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8YVZX9PT | DEFICIENT CLAIM NEVER CURED | DYBE26PXQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8YXQAV7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBE3T2FLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8ZLPYWHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBECJQSU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG8ZQRW4KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBEGRCHLF | DEFICIENT CLAIM NEVER CURED |
| DG927SJ3QD | DEFICIENT CLAIM NEVER CURED | DYBEUF5RG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG92CM6KSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBEUJFLVN | DEFICIENT CLAIM NEVER CURED |
| DG92EQSU38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBEXQ43J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG92HJ3N7W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYBF4KZMW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG92S7U3TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBFAPSLUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG92XYBNQP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYBFNLPDKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG93BHFDK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBFVRUJXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG93LPQ8EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBFZ79C68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG93UYF5TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBG5XU4J9 | DEFICIENT CLAIM NEVER CURED |
| DG93X8QCUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBGFU8P79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG94BSJZLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBGHEXMDF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG94D5Z7LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBGQP7CXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG94FEPNSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBGVQDR2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG94KVRZYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBH2Q39XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG94LD8U3P | DEFICIENT CLAIM NEVER CURED | DYBHEZD4LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG94QNWK6F | DEFICIENT CLAIM NEVER CURED | DYBHMNE83J | DEFICIENT CLAIM NEVER CURED |
| DG94QZ2MW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBHQ35C9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG958USTDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBHS35RX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG95ZU8M6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBJ795UPZ | DEFICIENT CLAIM NEVER CURED |
| DG962YM4LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBJ7ECNSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG963ZXNSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBJL3GK5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG965EPSUH | DEFICIENT CLAIM NEVER CURED | DYBJUT9P7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG965J8BAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBK46QAD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG96HQY7BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBK4M8S9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG96LFQKZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBK5ZTXVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG96S2W34B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBKMVLDSJ | DEFICIENT CLAIM NEVER CURED |
| DG9736T4EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBKTSCJ2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG97CXTFY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBKU65TR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG97DTVFQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBKV7QZ9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG97EKXTSD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYBKVJXNM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG97FVMREH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBL6VFU2R | DEFICIENT CLAIM NEVER CURED |
| DG97KYQ5LB | DEFICIENT CLAIM NEVER CURED | DYBLENF7WK | DEFICIENT CLAIM NEVER CURED |
| DG98256Z7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBLJ7E32K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG985JATRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBLKC52G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG98BNSRJ7 | DEFICIENT CLAIM NEVER CURED | DYBLKHZ6DA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG98CM3HE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBLP6GXWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG98JQV5X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBLRG3JUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG98L5RZ4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBLST8URE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG98QZES63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBLTHEZK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG98RUJZQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBMG6N3JL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG98SJ2U4R | DEFICIENT CLAIM NEVER CURED | DYBMGRWF2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG98WXUL7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBMJV2T7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG98ZYLJAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBMS24DJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9A2WJDMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBMU5DJZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9ABMU8YQ | DEFICIENT CLAIM NEVER CURED | DYBN3FU4DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9AJLD4F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBN4WUQ23 | DEFICIENT CLAIM NEVER CURED |
| DG9AKMVRZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBN6A9VLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9AM2TECJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBN7UHFZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9ASN7PZ4 | DEFICIENT CLAIM NEVER CURED | DYBN9DMUZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG9AU3ZPCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBNHZJLDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9B8Q6TU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBNP4D95A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9BA3XQ4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBP38S4FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9BJM65PH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYBP6AX259 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9BRS8Z3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBP9QNWF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9BRZETCL | DEFICIENT CLAIM NEVER CURED | DYBPA7JURG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9C354RSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBPFH9VUT | DEFICIENT CLAIM NEVER CURED |
| DG9C4EJQLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBQ9NPJAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9C86WEKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBQEM6TDR | DEFICIENT CLAIM NEVER CURED |
| DG9CQ8AWXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBQJX5AHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9CUNXSDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBQNP794F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9D6WMR7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBQV43PJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9DFKXLNM | DEFICIENT CLAIM NEVER CURED | DYBQX9SPUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9DFPQAH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBRCWUAHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9DJLKM7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBRDGV4MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9DKL5NQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBRFX5WSJ | DEFICIENT CLAIM NEVER CURED |
| DG9DLHEBXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBRH5DC8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9E4ZJLCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBRHSNJXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9E8NXQPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBSFRLGKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9E8VKU7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBSNLWED8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG9EAMR7C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBSTQ4E8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9EBSYTHQ | DEFICIENT CLAIM NEVER CURED | DYBT2LU6EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9EM73CX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBTM7VDXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9F26NTY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBTNJARHS | DEFICIENT CLAIM NEVER CURED |
| DG9F4M73CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBTQCLDSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9F5R6QNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBTWSEULN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9F8SY37V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBU5FZRCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG9F8VWPSR | DEFICIENT CLAIM NEVER CURED | DYBU84QL9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9FA4KQL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBUDW76GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9FEPT7MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBUEL3HZ5 | DEFICIENT CLAIM NEVER CURED |
| DG9FKDWL4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBUVQ28CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9FN4M58K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBV94S27J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9FVRYBAW | DEFICIENT CLAIM NEVER CURED | DYBVJGKU2R | DEFICIENT CLAIM NEVER CURED |
| DG9H25BYP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBVK7TU6M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG9HNCDR7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBVLGZJW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9HPKNUCM | DEFICIENT CLAIM NEVER CURED | DYBVMU6X9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9HRQUPMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBVSUZJTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9HT4NRJ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYBW7UA6LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9HUZP6XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBW8XA6SP | DEFICIENT CLAIM NEVER CURED |
| DG9J36KFAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBWAZKMVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9JAKNFVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBWK7RFU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9JAX2NSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBWTFC43X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9JD83P5W | DEFICIENT CLAIM NEVER CURED | DYBWTV68NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9JDK2Z3Q | DEFICIENT CLAIM NEVER CURED | DYBWVX4AL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9JDWQNAF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYBX27S48C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9JFH3EKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBX3AWVM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9JFKP5QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBXC4M3NG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG9JKDFULA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBXJ925V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9JKV7SU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBXLRZJVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9JTAYL2E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYBXP72ZE3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG9K52WFX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBXVTFQGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9K6UJ5RC | DEFICIENT CLAIM NEVER CURED | DYBXZCPKU2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG9KQ2ZACR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBZ2A7T3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9KT2NZCV | DEFICIENT CLAIM NEVER CURED | DYBZ5SGFU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9L3452CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBZ96JCRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG9L6VX28S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBZ9EVJ2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9L8SMUHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBZEGF5C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9LNCVDJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYBZL6JDTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9LNHYDP4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYBZN87DLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9M3YLS5U | DEFICIENT CLAIM NEVER CURED | DYC26XNTD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9M4SA8VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC29E485G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9MELV7AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC2RBDTZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9MHED57V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC34BRZMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9MNYVURZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC39QBXM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9MSXJAQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC3JDZP9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9MTDQ5PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC3SE57JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9N4SJXMR | DEFICIENT CLAIM NEVER CURED | DYC3UKSB5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9N5PHR7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC3VR7TF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9NE7ZXPJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYC43S68ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9NLKBXAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC4WHKGRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9NM3827Q | DEFICIENT CLAIM NEVER CURED | DYC54FWRKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9NQMZK72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC5AW4LH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9NTCSMD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC5BUSJ8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9NWZELHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC5D7A9NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9NY5ZLPS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYC5T6KEBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9P48MF6B | DEFICIENT CLAIM NEVER CURED | DYC65KDBNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9P846FVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC67BFEKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9PAK76SY | DEFICIENT CLAIM NEVER CURED | DYC6GLW5FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9PB3RF2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC6HJFXZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9PD7JE8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC6LXMET4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9PFS3NWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC6Q4NA35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9PH3XA8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC6ZGPV85 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG9PJWSQ6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC7EQ3THU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9PNRKUX5 | DEFICIENT CLAIM NEVER CURED | DYC7HB2JGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9PWVEX3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC7HK83NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9PY36BXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC7K8EXDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9PY8MJNQ | DEFICIENT CLAIM NEVER CURED | DYC7TNB9RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9QMY62FA | DEFICIENT CLAIM NEVER CURED | DYC7U5LMJF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG9RBKVJNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC7WXJ2T5 | DEFICIENT CLAIM NEVER CURED |
| DG9S7XQPD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC7XZQ923 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9SC4VNYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC8FHL5QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9SE87VJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC8GKZQX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9SFNEAK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC8KN736H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9SRF65TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC8WPU5SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9SUCVLTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC92J85H3 | DEFICIENT CLAIM NEVER CURED |
| DG9T3XKCDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC93275XL | DEFICIENT CLAIM NEVER CURED |
| DG9T7B2K86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC95NJ3PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9TA6BDV4 | DEFICIENT CLAIM NEVER CURED | DYC95WVXPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9TVE5AQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC96BRMLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9U4T72S8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC976FDMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9UCMVXNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC9EM3NZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9UCWJ2PV | DEFICIENT CLAIM NEVER CURED | DYC9R43N2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9UHDCBRP | DEFICIENT CLAIM NEVER CURED | DYC9R5JMD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9URP4Q3Y | DEFICIENT CLAIM NEVER CURED | DYC9TG2UF3 | DEFICIENT CLAIM NEVER CURED |
| DG9URTACW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYC9W56K3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9UVJ3ZQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCALRDHZM | DEFICIENT CLAIM NEVER CURED |
| DG9UYZMQVE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYCAN29MGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9V5JATUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCAP7QVKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9V8CXKJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCAV7GNF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9VKA3M6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCB4DEHRN | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG9VXQWTBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCB73GVAL | DEFICIENT CLAIM NEVER CURED |
| DG9VYC8LEH | DEFICIENT CLAIM NEVER CURED | DYCB8VW73T | DEFICIENT CLAIM NEVER CURED |
| DG9W5AHVBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCBD6W7GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9WD6QJUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCBHGNAQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9WML3NR6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYCBHP3EFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9WNAU78Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCBSEN86A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9WNST28U | DEFICIENT CLAIM NEVER CURED | DYCBZ2L9P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9WRZ2S6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCDB8QWSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9WTX4EC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCDSQVW7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9X67WZL3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYCDU937ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9X8LTNVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCDV58M7J | DEFICIENT CLAIM NEVER CURED |
| DG9XEDWBV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCE3MSLP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9XHQLYP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCE8KLAGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9XP4Q7AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCE8QSGZ3 | DEFICIENT CLAIM NEVER CURED |
| DG9XUJ7HNT | DEFICIENT CLAIM NEVER CURED | DYCEN7LRQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9XVY6273 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCEWFS6JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9Y2867VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCF2AQV6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9YBC78JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCF4E83ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9YC4MFL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCF6ZVXGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9YX3VWR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCF837KBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9YZBQHT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCFLVUBSE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG9ZAU52M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCFQM783Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9ZBD6SP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCFTH846M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9ZC2YERJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYCFUSZXK7 | DEFICIENT CLAIM NEVER CURED |
| DG9ZFWTXCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCG5HEF2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9ZHM5SDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCG7ASM48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9ZKHPCYX | DEFICIENT CLAIM NEVER CURED | DYCGEAQXVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DG9ZPLS5R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCGHNTDEW | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG9ZPYAEBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCGKDJ6TS | DEFICIENT CLAIM NEVER CURED |
| DG9ZWCHD8T | DEFICIENT CLAIM NEVER CURED | DYCGPD7WMJ | DEFICIENT CLAIM NEVER CURED |
| DG9ZYCRJ4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCGQ58V9E | DEFICIENT CLAIM NEVER CURED |
| DGA235M89X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCHEF4D83 | DEFICIENT CLAIM NEVER CURED |
| DGA23THVQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCHJBK3T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA2LFUXCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCHLBFMGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA2N9KC7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCHRAL5VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA2NLVRZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCHU938WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA2S4ZHBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCHV3X4ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA2UWYSBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCHVRQZKP | DEFICIENT CLAIM NEVER CURED |
| DGA2VB8YES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCHWUAXL5 | DEFICIENT CLAIM NEVER CURED |
| DGA36XEY5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCJ5FGNPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA37JL2DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCJ6D9QUH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGA3BF8PSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCJ6DQZ59 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGA3BNXVMW | DEFICIENT CLAIM NEVER CURED | DYCJ8ZA4DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA3NKCP62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCJEZ3VMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA3P64WYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCJG4Z7Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA3Q7F9KX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYCJL92M76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA42YPX8N | DEFICIENT CLAIM NEVER CURED | DYCJTPXK3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA4385KDB | DEFICIENT CLAIM NEVER CURED | DYCJUM92XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA4K53PB2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYCK2LH3MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA4MDJFNL | DEFICIENT CLAIM NEVER CURED | DYCKJM58DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA4NUWTPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCKJQW8MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA4SXH32R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCKRAJN4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA4XQNV7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCKRTG2H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA5QKSWNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCKW2GRT4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGA5TPDYWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCL3VX2HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA5V7WSF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCL5VR892 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2738

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGA5VELD3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCL97S2ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA5VLNSFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCLEMZHJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA67UBXSL | DEFICIENT CLAIM NEVER CURED | DYCLPZG9NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA6BL2JTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCMG5QXZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA6FZQV9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCMG6B4SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA6SK5T3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCMT9GJ37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA7BQ5XWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCMTAWN9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA7CV25JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCMV9LWSQ | DEFICIENT CLAIM NEVER CURED |
| DGA7K4VDTY | DEFICIENT CLAIM NEVER CURED | DYCMXV739Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA7X9MCJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCMZG3H9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA89VH3UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCN57MJRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA8EP4U3M | DEFICIENT CLAIM NEVER CURED | DYCN6Z8KL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA8TLS5XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCN94Z7QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA8YDNFRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCNG9DZH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA984SWMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCNK8WE2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA9EMFVPY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYCNU87K4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA9JSU2R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCNU9LSP4 | DEFICIENT CLAIM NEVER CURED |
| DGA9MBYCQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCPEJMAWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGA9Y6SXJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCPG72S5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAB3XL674 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCPQHT7KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAB5X8ZPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCPQJLTG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGABCXP3KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCPR6BAN8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGABDL2TJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCPXEVQAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGABQR5NWV | DEFICIENT CLAIM NEVER CURED | DYCQB4LZJE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGABSN4J2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCQDMHJ89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGABU9NHTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCQJT9UER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGABXC2NWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCQKUP9D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2739

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGABYLFMRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCQU3J8GL | DEFICIENT CLAIM NEVER CURED |
| DGAC4FY9TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCQZ3ABXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAC7V6HFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCQZ6LTB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGACNF7438 | DEFICIENT CLAIM NEVER CURED | DYCR7DTWPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGACS5X96R | DEFICIENT CLAIM NEVER CURED | DYCRAQ76B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGACXM3TKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCRF2GQ59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGACY68VWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCRKVGULQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAD4EPVYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCRPDF2VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGADK82SHC | DEFICIENT CLAIM NEVER CURED | DYCS5FPLJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGADRQX5UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCS7QEXUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGADZLHEV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCSJL2GRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAE5D48UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCSWNG9PQ | DEFICIENT CLAIM NEVER CURED |
| DGAE9Z6SBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCT6PDLMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAEC489LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCT9LSMH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAEUPHM6D | DEFICIENT CLAIM NEVER CURED | DYCTGK39EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAF6BRZYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCTJQWKRF | DEFICIENT CLAIM NEVER CURED |
| DGAFC8LVBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCTKHFPQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAFSN54TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCTL4QD3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAH5MUE8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCTRBKFPQ | DEFICIENT CLAIM NEVER CURED |
| DGAHC6E8RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCTWKB4HL | DEFICIENT CLAIM NEVER CURED |
| DGAHCNZXDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCU23ZBKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAHKDLWTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCUANXDE7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGAHNJ84LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCUF8J7WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAJ3DYB4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCURDB3JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAJDC3VHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCUSGB9RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAJMDLQ9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCV3ADRS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAK9BM836 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCV9KLFJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGAK9CL8B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCVF5DXQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAKBYTRHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCVL23N5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAKRQWHDN | DEFICIENT CLAIM NEVER CURED | DYCVQMSEJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAL2YCBZ3 | DEFICIENT CLAIM NEVER CURED | DYCVUBJXW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAL4DFNRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCVW9XFPT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGALDZ3RQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCVWFLA7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGALM8VRFQ | DEFICIENT CLAIM NEVER CURED | DYCVZ84W7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGALQBFXVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCW5BPQAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGALQVR5DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCWBAZ4M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGALSDZNM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCWBE73D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGALTNJUH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCWM6X95D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGALU7PBWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCWQ9H457 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAM2RKZ3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCWXKS68Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAMCUXYNS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYCX2NWE34 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGAMD2NYC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCX4PES7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAMNVL72P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCX4WKL38 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGAMSEXNZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCX653RWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAMXNTLRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCX6NGJ47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAMYTQUBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCX73K56L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGANDELHWB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYCXA9ZQKN | DEFICIENT CLAIM NEVER CURED |
| DGANF2JW4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCXPLM3FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGANHY78RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCXQSUWR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGANJHC2XE | DEFICIENT CLAIM NEVER CURED | DYCXSBWJKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGANQ3ES29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCXZPJE3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAP9QWNSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCZ4BDVUJ | DEFICIENT CLAIM NEVER CURED |
| DGAPBKXSV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCZ6537BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAPBTCJ2R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYCZ8DSVAB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2741

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGAQ3YLH6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCZRN4L5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAQ43P6TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCZRNQ8BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAQFRYW48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYCZUBQEJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAQYJX9C8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYCZXKEFW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGARDK7MZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD265MSX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGARLTYKS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD274ZEVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGARY53BFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD27SW4MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAS8CEZBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD2AU9ECS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGASF3W4KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD2L9BNQ7 | DEFICIENT CLAIM NEVER CURED |
| DGASFY3QE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD2M54TEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGASKJEPZM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYD2QX5B9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAST9BMQN | DEFICIENT CLAIM NEVER CURED | DYD2RA78JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGASXFL3ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD2TPKGJE | DEFICIENT CLAIM NEVER CURED |
| DGAT8R4VLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD2UCHW9B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGATFXPKV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD37AFMNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGATN6X5SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD3EXJFUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAU64FLWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD3RVACX9 | DEFICIENT CLAIM NEVER CURED |
| DGAU6XN3DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD3V9MJBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAUDV697X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD4CPG5M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAUDXT3Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD4MFRUAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAUEF5DTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD4MRK3PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAUHZXVBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD54KZFG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAUJ2ZW54 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYD5EKFBSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAUTN7EY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD5GJBTMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAV3NL6S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD5GK9LNR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGAV8ZKENS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD5KV2ASL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAVJWLDZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD5L9EZM3 | DEFICIENT CLAIM NEVER CURED |

2742

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGAVM6JNZ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYD5SNLKVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAW39RXT4 | DEFICIENT CLAIM NEVER CURED | DYD672L4WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAW652ZT8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYD6745C9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAWC45DM9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYD6FVCW5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAWRKQH3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD6LCSK9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAX8BZM3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD6MC2HXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAXNUS6WL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYD6NU5QBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAXZ6E4MN | DEFICIENT CLAIM NEVER CURED | DYD6RPMTN5 | DEFICIENT CLAIM NEVER CURED |
| DGAYNJCE7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD6SZ7G3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAYPQ2CM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD6TMBKZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAYQWVSDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD73BQ6VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAYXSZHN5 | DEFICIENT CLAIM NEVER CURED | DYD73FRUT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAZ62LEM4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYD7XE6P3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAZ87NVPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD8CNTBRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAZJFCR27 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYD8ELKAHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAZQKC2E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD8G4S7E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGAZUEYHKD | DEFICIENT CLAIM NEVER CURED | DYD8JUXRZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB28DFUZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD8ZXRHEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB2DFXLMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD94GPCS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB2E8JWM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD95SGZHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB2HFW4D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD98GJKA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB2MTNRJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD9CNTEZH | DEFICIENT CLAIM NEVER CURED |
| DGB2UM3P5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD9L7AMXR | DEFICIENT CLAIM NEVER CURED |
| DGB2YLAJMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD9SK3VJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB3KHQZ9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD9SRMCQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB3UH9YJS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYD9TJ2B5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB4263QVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYD9UC38N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB45Y2WFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDA6JSN9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2743

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGB4HCK7XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDAHFEGXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB4KRP26Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDAHSVEB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB4YWNM57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDAUXQ4VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB5Q6WNKY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYDAVM7TJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB5R83TYX | DEFICIENT CLAIM NEVER CURED | DYDAW7FCP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB5T8KP2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDB69QMXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB5VNWKEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDBERWPFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB63MA8C2 | DEFICIENT CLAIM NEVER CURED | DYDBNSZUTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB63QAKM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDBRAT9FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB67AWERZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDBV6RLNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB6CXZ3HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDCK54M8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB6E328LA | DEFICIENT CLAIM NEVER CURED | DYDEATKWHN | DEFICIENT CLAIM NEVER CURED |
| DGB6HVUD92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDEMVB2TL | DEFICIENT CLAIM NEVER CURED |
| DGB6NDM9ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDF4VH7WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB6YSN3V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDF8NZUHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB7ND4YRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDFAKENRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB7PQAY2C | DEFICIENT CLAIM NEVER CURED | DYDFBVNLH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB7RCYT3F | DEFICIENT CLAIM NEVER CURED | DYDFJV93CL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGB852SLPV | DEFICIENT CLAIM NEVER CURED | DYDFK8RH75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB86PHSRD | DEFICIENT CLAIM NEVER CURED | DYDFN432QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB87NDTUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDFZVGXPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB8KD43ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDGA84FWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB8SJZA2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDGCBAM95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB95SDJCR | DEFICIENT CLAIM NEVER CURED | DYDGFBN85M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGB9LVYWR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDGHPRKMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBA247FWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDGJ6MLP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBA67KMCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDHEGZN5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBA6R589H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDHLZQNEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGBAK8MXEZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYDJ5RNF2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBAQF9CT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDJ5XZ76G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBAQJ3U8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDJ97MN5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBAVE5TYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDJ9VWX5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBAWTK8MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDJCVXR49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBAZ9KR6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDJG4X5E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBC7KP654 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDJME2SAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBCA3YSLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDJU9SKTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBCD2H69J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDK348Q62 | DEFICIENT CLAIM NEVER CURED |
| DGBCEDV9PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDK5MAP83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBCHR84TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDK5R7B2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBCHS3TDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDKEZ92F8 | DEFICIENT CLAIM NEVER CURED |
| DGBCLHTYPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDKPZHXLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBCMVU6DF | DEFICIENT CLAIM NEVER CURED | DYDKV9ANX6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGBCSK9ZQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDLH7534P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBCYWSXU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDLPRBA73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBD26S4EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDLPZSFA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBD423WMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDM48RSP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBDWNYZ6K | DEFICIENT CLAIM NEVER CURED | DYDN6LTS7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBE3CADF6 | DEFICIENT CLAIM NEVER CURED | DYDN8MLZ3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBEFD9KZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDNB4SP6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBEM6PDCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDNETWCGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBENWA687 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDNEW29BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBF2QDLRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDNG2TZB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBF36ZC24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDNJZCG6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBF9V6RQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDNR8VMBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBFER9LD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDP2K9Z4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2745

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGBFJD6LR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDP348W6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBFQ98HSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDP6NMBGT | DEFICIENT CLAIM NEVER CURED |
| DGBFTJ2P6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDP7RGKSU | DEFICIENT CLAIM NEVER CURED |
| DGBFTRCAZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDPAMNUCF | DEFICIENT CLAIM NEVER CURED |
| DGBFY3RVTS | DEFICIENT CLAIM NEVER CURED | DYDPBA8K2M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGBFZJDPER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDPE6VK9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBH9ESARJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDQ84X259 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBH9WED85 | DEFICIENT CLAIM NEVER CURED | DYDQ8GSM7E | DEFICIENT CLAIM NEVER CURED |
| DGBHD9V58S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDQ8MAJN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBHJMPX63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDQB74AFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBHX38CSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDQNLBXVP | DEFICIENT CLAIM NEVER CURED |
| DGBHXAS9CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDQPZL9EU | DEFICIENT CLAIM NEVER CURED |
| DGBJ3LXZ96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDQVZ7ETJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBJ6XMEYP | DEFICIENT CLAIM NEVER CURED | DYDQWSP8E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBJLA8R49 | DEFICIENT CLAIM NEVER CURED | DYDQXAN9MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBJQNFA8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDR47AB3F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGBJT8FWC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDRHFK47E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBJWEUQA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDRHV8P3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBJX5VRDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDRM72HC6 | DEFICIENT CLAIM NEVER CURED |
| DGBJYEHQAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDRPHNXTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBK26CW8S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYDRQAJM87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBKALCYUE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYDRZ7BE6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBKEH735U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDS35964K | DEFICIENT CLAIM NEVER CURED |
| DGBKJER9Y8 | DEFICIENT CLAIM NEVER CURED | DYDSMKJF3N | DEFICIENT CLAIM NEVER CURED |
| DGBKJWZY6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDSRMW9H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBKSEXDW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDSRP59EL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGBLFCT97W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDSU9F2M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBLK6W798 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDTAMEC7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGBLVUFSJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDTM7PHEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBM3WPH29 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYDTMV4FRB | DEFICIENT CLAIM NEVER CURED |
| DGBMD6JN8L | DEFICIENT CLAIM NEVER CURED | DYDTP5L8VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBMHP5KEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDTUJ4KVB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGBMKCYADL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDTW7MARN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBMQH2K36 | DEFICIENT CLAIM NEVER CURED | DYDU483LCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBMSH4W7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDU5EVBGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBN3972R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDU75X4PR | DEFICIENT CLAIM NEVER CURED |
| DGBN86L4YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDU8X9JGF | DEFICIENT CLAIM NEVER CURED |
| DGBNU275MZ | DEFICIENT CLAIM NEVER CURED | DYDUSR4MB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBP2965HL | DEFICIENT CLAIM NEVER CURED | DYDUZ674PE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGBPK967VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDUZMWLE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBPLMSHAR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYDVBEQ8A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBPSD9N5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDVETNCM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBPSHLFQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDVRA7LEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBPXNS479 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDW2VESGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBQ7LVMZE | DEFICIENT CLAIM NEVER CURED | DYDW8NEPJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBQ7WTX4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDWHAJ6MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBQ8H3FM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDWP8RFCH | DEFICIENT CLAIM NEVER CURED |
| DGBQADCVW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDWXAR79G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBQK5RU9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDX785FKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBQNU495W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDXB5NJT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBQXNJ6DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDXC7LZQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBQZ3NALJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDXGPV2QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBQZFRNPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDXLTA87M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBR2ZNUMY | DEFICIENT CLAIM NEVER CURED | DYDXQ9PWVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBR4A7HLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDXQVB5C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGBR7DPFYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDZ2E69HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBR9W52PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDZ6BP7G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBR9WSFEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDZF5MCAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBRLV5PE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDZFM5JAQ | DEFICIENT CLAIM NEVER CURED |
| DGBRM943ST | DEFICIENT CLAIM NEVER CURED | DYDZM6G4JX | DEFICIENT CLAIM NEVER CURED |
| DGBRP842KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDZQT4V7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBRQT6CP5 | DEFICIENT CLAIM NEVER CURED | DYDZTUCSQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBRSHJ63T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYDZWKR8UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBRXHF94D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE23RZ47Q | DEFICIENT CLAIM NEVER CURED |
| DGBRZ7E6K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE2ATNF4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBS4LZAHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE2L4GK8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBS62CEUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE2PCWRJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBS9WCM74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE2Q4HX3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBSDPX7F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE2TK4LMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBT56NP7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE38BCKAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBT5K86R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE38DFSHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBT7RE49P | DEFICIENT CLAIM NEVER CURED | DYE3FTNX87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBT9PJE45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE3NGKUCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBTMRUK4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE3R9HVTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBTND8HKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE3W9M8X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBTPUKRDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE43ZVSKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBTR6X5UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE46CLMD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBTUKNHYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE4C9VWDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBTX4JSFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE4CV2XDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBU5FCQAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE4H6D8F7 | DEFICIENT CLAIM NEVER CURED |
| DGBUDTC59Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE4HLJS6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBUMDLJ78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE4J3LRMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBUSL9PW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE4U7RH83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGBUSW5F2Y | DEFICIENT CLAIM NEVER CURED | DYE4Z7LKBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBV3EDXTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE5ALV2ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBV4YPXJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE5FWAZGB | DEFICIENT CLAIM NEVER CURED |
| DGBVE4MWF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE63CZNHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBVS28LTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE6D5RPKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBW54UCFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE6DKX54R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBW5ES4JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE6KUPBMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBWC92476 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE6N5SRVH | DEFICIENT CLAIM NEVER CURED |
| DGBWKD92SP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYE6VG7XF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBWYCJL5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE78HZ2MN | DEFICIENT CLAIM NEVER CURED |
| DGBX2CLZYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE7DM59XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBX2CSLD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE83XUZQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBXDFCMRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE89R3NFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBXFQM3EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE8P2FR9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBXVRC9SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE8QZFW5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBXY642AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE8WN6QTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBXZRY6KA | DEFICIENT CLAIM NEVER CURED | DYE8ZR92SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBY7SMXZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE8ZXDW5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBYL7T8RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE97MXV4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBYSTEWVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE9FS8XG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBYXPTJ6E | DEFICIENT CLAIM NEVER CURED | DYE9G64QJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBYXUC8Z5 | DEFICIENT CLAIM NEVER CURED | DYE9LU5Z8S | DEFICIENT CLAIM NEVER CURED |
| DGBZ472XJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE9NGTZWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBZ5QYKVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYE9ZWLK5B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGBZ7TK5SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEA4QPKDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBZAFPJSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEA5FHPTV | DEFICIENT CLAIM NEVER CURED |
| DGBZJF2EN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEAB9KGPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGBZPAY8FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEACJT7Q2 | DEFICIENT CLAIM NEVER CURED |

2749

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGBZY8F97U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEAH4NXCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC27TZ5RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEAX4RB58 | DEFICIENT CLAIM NEVER CURED |
| DGC28YX39H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEB2FDNSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC29JX5DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEB2HW5S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC2PJHUSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEB37K4PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC2Q46EBP | DEFICIENT CLAIM NEVER CURED | DYEBCH6U5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC2S7E34R | DEFICIENT CLAIM NEVER CURED | DYEBN5R47Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC32LRKBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEBSXWF7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC34KPLE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEBXPZU9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC37UW825 | DEFICIENT CLAIM NEVER CURED | DYEC8WFJAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC386E2VP | DEFICIENT CLAIM NEVER CURED | DYECBK7UQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC3AKYD7B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYECKUW358 | DEFICIENT CLAIM NEVER CURED |
| DGC3BD2NFS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYECNP5JF2 | DEFICIENT CLAIM NEVER CURED |
| DGC3SM7ZR5 | DEFICIENT CLAIM NEVER CURED | DYECU92JTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC3W9RJFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEDAMU4B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC4RBZYQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEDG57ZMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC4ZRQAEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEDMPK7XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC52ABYZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEDPCX7RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC5KAVSE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEDPN4SAH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGC5KJEMLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEF4SQZ6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC5S42F9X | DEFICIENT CLAIM NEVER CURED | DYEF8LNDPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC5SPNFWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEFC7RNB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC5ZLFAJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEFR623PQ | DEFICIENT CLAIM NEVER CURED |
| DGC687FXZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEFRDJ6BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC68KEVZD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYEFSRT53L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC6HF7JWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEG29MWJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC6W8FPLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEG4JB6ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGC73MHXSL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYEG4ZLUPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC765J9UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEG5ZXQC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC86SYFQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEGFW79UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC8D5T7JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEGKF9UTP | DEFICIENT CLAIM NEVER CURED |
| DGC8NFKV4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEGMLV4AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC94Q2PX8 | DEFICIENT CLAIM NEVER CURED | DYEGPVFSJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC96BSL3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEGUA42XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC9AWDXQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEGXCWZAJ | DEFICIENT CLAIM NEVER CURED |
| DGC9BNE5KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEHFA8645 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC9K82DHE | DEFICIENT CLAIM NEVER CURED | DYEHU7V2JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC9LB4HX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEJCR5A74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGC9LRNT3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEJK78TQR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGCA7B3HKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEJMXUDR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCA9JK5ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEJQ6SRXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCAB6EDVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEJVQRNAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCAFMSNUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEK7CTPNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCAJHQSPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEK8BVUM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCAKT6YV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEKDQ9WSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCAW2QPUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEKFS5NT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCB4PM6UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEKMNBZFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCB59FTS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEKNQDUFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCBD8ZLX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYELPMX3D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCBDWFULK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEM2QG3ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCBH9542F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEMBSP7A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCBJM74L2 | DEFICIENT CLAIM NEVER CURED | DYEMCFHPV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCBPWTKA5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYEMK7A6DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCBUDESAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEMPUCG89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2751

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGCBXJQ5S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEMQ6H85J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCD97H8WV | DEFICIENT CLAIM NEVER CURED | DYEMSJ69HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCDBSXUV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEMVDNZQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCDE86B7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEMWJZT6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCDK2MW9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEMXRU6TK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGCDLSUR7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEN3KB8M5 | DEFICIENT CLAIM NEVER CURED |
| DGCDMS65AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYENFBZDTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCDPXZ35A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYEP375NHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCE4FDNTH | DEFICIENT CLAIM NEVER CURED | DYEP4NHX9S | DEFICIENT CLAIM NEVER CURED |
| DGCE8HZLWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEP6SZL3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCEAQBPVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEPQ95DV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCEFHR4WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEPRDXZKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCEHLMJPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEPTZ83A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCEKSTP2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEPXLB96K | DEFICIENT CLAIM NEVER CURED |
| DGCEYMUVLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEQ5XJMV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCF67BZDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEQ6BDT4P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGCFMYLWU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEQ9HBGAC | DEFICIENT CLAIM NEVER CURED |
| DGCFV39AND | DEFICIENT CLAIM NEVER CURED | DYEQ9XGCFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCHLME9N2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYEQPULWBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCHP56NZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYER3DGN5U | DEFICIENT CLAIM NEVER CURED |
| DGCHUD8Z9P | DEFICIENT CLAIM NEVER CURED | DYER7LB83S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGCHYQPWB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYERDJWHNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCJBH3LEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYERFWAXM7 | DEFICIENT CLAIM NEVER CURED |
| DGCJLESUV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYES75VNQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCJN8LRM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYES8MVUKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCJTE3UR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYESLZ8CF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCJTPZYXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYESNFXWM6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGCK2LPBAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYESQXR89G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2752

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGCKFZMU7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYESV8WM7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCKJLYRQT | DEFICIENT CLAIM NEVER CURED | DYEU6JMDKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCKM8ZHNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEU7DGMK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCKTZDERB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEUHM3L4R | DEFICIENT CLAIM NEVER CURED |
| DGCKZVUWHL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYEUJK97A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCL3W9KFT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYEUR579J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCL8PJA6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEUSZR5AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCLUQT2B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEW58KSBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCM3DTZU7 | DEFICIENT CLAIM NEVER CURED | DYEW8A3SVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCM8EWRNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEWC3B4TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCMB7FE5Q | DEFICIENT CLAIM NEVER CURED | DYEWX8BDJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCMN9EYRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEXDGHCN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCMWHV64P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEXNP3HQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCN9VWKRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEXS4PRC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCNR2TVME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEXTJA32C | DEFICIENT CLAIM NEVER CURED |
| DGCNUQFV7H | DEFICIENT CLAIM NEVER CURED | DYEXVWDTCU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGCP3WUJ7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEZ5WXKRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCPB6DKS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYEZRWXM94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCPEU65AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF296UNDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCPF8Y4BQ | DEFICIENT CLAIM NEVER CURED | DYF29HQMN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCPKLV5TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF2NPVWC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCPRHNS9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF2Q68GH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCPSXL5ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF32QND4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCQDK8U3L | DEFICIENT CLAIM NEVER CURED | DYF3AKZX8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCQJ2M38W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF3KH6LTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCQPTNZ7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF3XLMNUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCR7U3XLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF3Z4XN5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2753

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGCR8DSFKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF428KZX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCRBE2F65 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYF47NQPH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCRETV9UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF4C39MSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCRFK5UZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF4E8KTPL | DEFICIENT CLAIM NEVER CURED |
| DGCRMF7H86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF4H65G8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCRMZ68FB | DEFICIENT CLAIM NEVER CURED | DYF4HGCQ2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCRN5Q68X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF4KPBA6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCRSLFJ72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF4N9GX7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCRVUABS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF4Q9SGC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCS2WE6DN | DEFICIENT CLAIM NEVER CURED | DYF4RXJT5D | DEFICIENT CLAIM NEVER CURED |
| DGCSDQ89JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF54R6TDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCSEFUW54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF579UAC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGCSKZYFHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF5B2MVJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCSM2JRBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF5GMUPVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCT578WKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF5GWDT7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCTAMW4UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF5J2EWNR | DEFICIENT CLAIM NEVER CURED |
| DGCTUVBHN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF5NVXETH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGCUB8EDYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF5PZ6M8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCUBQJRV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF5R3Z6UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCULB7XPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF5RC39WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCV38LYJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF5SWKCNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCV8WMULT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF5V8TU7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCVBPEWKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF6GCHBNE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGCVDL5XYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF6GW7QXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCVEUPW8R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYF6LV4WNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCVHUD3E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF6MXNH47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCW6BL5F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF72T3AUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCWH42XZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF782HDJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2754

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGCWLH37ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF7ABRVMJ | DEFICIENT CLAIM NEVER CURED |
| DGCWNDLK2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF7BDT428 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGCWPBQAM3 | DEFICIENT CLAIM NEVER CURED | DYF7QRZUVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCWVL7KQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF8EM5N49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCX54NTHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF8EPUJV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCXD6N3EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF8M9KUB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCXFU3L8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF8T6DELR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGCXH52PLR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYF8U6KQ9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCXZT7MW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF8X72WM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCY2EUB8W | DEFICIENT CLAIM NEVER CURED | DYF96Z3THX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCY3EFTV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF98WQKVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCY69EAQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF9H6C3TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCY946NF2 | DEFICIENT CLAIM NEVER CURED | DYF9LAHVS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCYAQBS5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF9QP36M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCYHMTLES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYF9VE56P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCYN9DEHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFA4RTDX9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGCYUWBZSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFA9JBKSU | DEFICIENT CLAIM NEVER CURED |
| DGCZ3HQF5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFA9WBQXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGCZLPWF62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFAJTNLVR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGCZQKL936 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFARSGNKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGD24XFSYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFARU8E2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGD26VKWJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFAXMKR52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGD2BEYWR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFB6WD82S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGD2PTEAUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFBAGZNKX | DEFICIENT CLAIM NEVER CURED |
| DGD2SF9W5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFBKQUT3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGD37CNSZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFBWZEN83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGD3A9EBYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFC236UNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGD42ZFJAR | DEFICIENT CLAIM NEVER CURED | DYFC8UV7NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGD45Q2MJW | DEFICIENT CLAIM NEVER CURED | DYFC98WBTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGD4QBNUSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFC9ZLUSH | DEFICIENT CLAIM NEVER CURED |
| DGD4T7YCZR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYFCS9P6EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGD4W68XLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFCWA3H87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGD4ZFWLYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFCX9EJ5S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGD4ZVKNJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFD6MSKPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGD56QHBPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFD8RPM2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGD5KZXPHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFDHX5QLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGD5N4Y3HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFDJBM75Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGD5WK2UJ9 | DEFICIENT CLAIM NEVER CURED | DYFDRKLPN2 | DEFICIENT CLAIM NEVER CURED |
| DGD5X2NMA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFDU96T58 | DEFICIENT CLAIM NEVER CURED |
| DGD5YXLC9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFE6RL9VZ | DEFICIENT CLAIM NEVER CURED |
| DGD6M9NUJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFEDR85ZV | DEFICIENT CLAIM NEVER CURED |
| DGD6N8BSYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFEH8LJ7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGD6NB2SZW | DEFICIENT CLAIM NEVER CURED | DYFEHB75MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGD6TKFYU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFEMLKGU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGD6VMEQ9R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYFEQ89URM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGD89JXSPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFG5BSCME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGD8FU6H4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFG857PCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGD8LXY4VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFG8BUK6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGD8QVH49S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFGHAKRSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGD8QW7F4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFGLJWSMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGD94FJUTL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYFGNUSRBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGD9CZB48H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFGP8TMRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGD9E6YR2Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYFGSCVBKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGD9EHZ5TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFH3TLUJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGD9J2ERT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFHGTU8E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGD9SW7RPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFHRQ8SUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDA6Q3P8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFHXC27PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDA9V8Z4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFJAD5W7C | DEFICIENT CLAIM NEVER CURED |
| DGDAJV2UET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFJE5DUCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDAUEQPTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFJK8BH7L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGDAUK5LW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFJZNG5BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDAXJVHSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFK2XZJHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDB278NTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFK49SJB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDB7XN8A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFK4GDJX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDBHP38LZ | DEFICIENT CLAIM NEVER CURED | DYFK65S9WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDBK6X57Y | DEFICIENT CLAIM NEVER CURED | DYFKBCPS2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDBQ3XSLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFKHLNE52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDC274STH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYFKQMH4WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDCA9LJMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFL8XSKHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDCESZTYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFLDQ4NTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDCHPFAS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFLED4WAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDCSWNZ24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFLEP5QJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDCTXN2VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFLJT5RPK | DEFICIENT CLAIM NEVER CURED |
| DGDE38XMB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFLNQ3U4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDE5AU4XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFLUR59BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDE79Y6TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFM2VNU87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDEB8YLV4 | DEFICIENT CLAIM NEVER CURED | DYFM5BX7A4 | DEFICIENT CLAIM NEVER CURED |
| DGDEC8HMNQ | DEFICIENT CLAIM NEVER CURED | DYFM6VB4UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDERB7LN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFM9Q5JGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDERCHNZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFM9UN7BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDEWCJZXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFMAKJ974 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGDFJHE6B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFMCXETG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDFKPZWTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFMH3VP4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGDFMUPXQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFMNBKGQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDFNEL7P6 | DEFICIENT CLAIM NEVER CURED | DYFMV38PKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDFVU3X7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFMVZDG35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDH4ZK6AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFN6QRZL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDH5TKP3L | DEFICIENT CLAIM NEVER CURED | DYFNDXKAJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDHLPTMNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFNEH7WSV | DEFICIENT CLAIM NEVER CURED |
| DGDHR2PXFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFNER6TLW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGDHTCE28P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFNEZGL4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDHVNX6BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFNQVL2HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDHY5PR9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFNWLG8X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDHZV84MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFNZPHL7B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGDJ4H9MYZ | DEFICIENT CLAIM NEVER CURED | DYFP84L9SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDJ5UQ2XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFP8NJ5ZA | DEFICIENT CLAIM NEVER CURED |
| DGDJ6RZMXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFPHTQAXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDJ6UAFS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFPLT59S7 | DEFICIENT CLAIM NEVER CURED |
| DGDJP947EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFPMB9NJE | DEFICIENT CLAIM NEVER CURED |
| DGDJQE4SWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFPN5KB3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDKA9U6X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFPRJC597 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDKAL54PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFPV3W9K6 | DEFICIENT CLAIM NEVER CURED |
| DGDKUWCRM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFPZVK76G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDKVW5QYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFQ2H5C9V | DEFICIENT CLAIM NEVER CURED |
| DGDKYAEX4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFQE4TLPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDL27FV35 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYFQLM7T8C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGDL45HZYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFQTP7HRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDL527CMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFQVMHP9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDL7UTP2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFR5U8NT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDLZSX6K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFR6H8MC4 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGDM4FWJKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFRBGK57E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDMCEKTA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFRJ563A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDMKPQB6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFRWCAGTV | DEFICIENT CLAIM NEVER CURED |
| DGDMRVJTEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFRX8BKGW | DEFICIENT CLAIM NEVER CURED |
| DGDMT472ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFRXSAK68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDMV25JCW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYFS257EXM | DEFICIENT CLAIM NEVER CURED |
| DGDMZ8CHWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFS4CN28X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDN6WCQLP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYFS54DLVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDN6WESHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFS7UAERZ | DEFICIENT CLAIM NEVER CURED |
| DGDN7FZAWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFSJZ4PLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDN8PZL9M | DEFICIENT CLAIM NEVER CURED | DYFSNMD6KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDNAQ2T58 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYFSXKMEH7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGDNC93MQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFTA7DX9H | DEFICIENT CLAIM NEVER CURED |
| DGDNHU4LFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFTX6LWKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDNQK2S7W | DEFICIENT CLAIM NEVER CURED | DYFU9RTPHK | DEFICIENT CLAIM NEVER CURED |
| DGDNW65MH3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYFUJPK5AN | DEFICIENT CLAIM NEVER CURED |
| DGDNZVHSFJ | DEFICIENT CLAIM NEVER CURED | DYFUSVJKWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDPB7JYSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFUT2BV8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDPKBT94Q | DEFICIENT CLAIM NEVER CURED | DYFUTSWQL5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGDPV34NEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFUXATRM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDQ4VXJ57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFV79DLH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDQ95MLBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFV9P6XCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDQ9M4SBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFV9QLWM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDQBZTY3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFVJ2PGQL | DEFICIENT CLAIM NEVER CURED |
| DGDQEACSN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFVJ8NSGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDQJC3T8V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYFVJNM5PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDQL7PY2T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYFVP6R9JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDQLXNWM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFVS48DNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2759

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGDQZ6VSEW | DEFICIENT CLAIM NEVER CURED | DYFWBDNX5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDR687ZSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFWJN7U3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDR98TPMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFX487QAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDRFYWH8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFX4USMA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDRMU2PEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFX93MDTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDS7Q9YJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFXE7UWLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDSJ6Y85X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFXH6UCAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDSJ78435 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFXHDZL9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDSTRW6Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFXJ467MC | DEFICIENT CLAIM NEVER CURED |
| DGDSUB8MLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFXT4L86A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDT29MQLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFXTGHNWD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGDT4KY5BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFZ46XM23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDT5F6MVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFZ5HPLCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDT65SU7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFZ93NR8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDTA9ESMQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYFZCHPGQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDTE2F8PR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYFZNJ26H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDTUBRPVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYFZS84WP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDU3B52ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG24PVDQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDU3HSKLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG2AMR8WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDU7CA6BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG2KWDJ9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDUF9M4C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG2MWCZER | DEFICIENT CLAIM NEVER CURED |
| DGDUHXW6FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG2RSMUHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDUQWT7FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG2SKXZE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDV5BHR6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG348H7RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDVA3QK5H | DEFICIENT CLAIM NEVER CURED | DYG35H8J2R | DEFICIENT CLAIM NEVER CURED |
| DGDVFQTXU5 | DEFICIENT CLAIM NEVER CURED | DYG3D6FQNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDVMPL64Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG3QUN6CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDVXWA4FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG3SB97CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGDW7RBJP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG49PV8J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDW853T7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG4JN5CKF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGDWA9LBJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG4NWD7K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDWE7R2P8 | DEFICIENT CLAIM NEVER CURED | DYG4QMCBK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDWN3VEA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG4WZ8UNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDWNV2L8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG54FMESB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDWSJFBPU | DEFICIENT CLAIM NEVER CURED | DYG5JDBZ2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDWY83SQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG5QRDXS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDWZLPQX4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYG5RN62E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDX6FUQ5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG5VXZ74E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDXBRUEK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG65M3ZDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDXBZTWF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG65ZCN8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDXFZPN8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG6FW5MSR | DEFICIENT CLAIM NEVER CURED |
| DGDXHL7ZS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG6JFZDW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDXLY8CF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG6MLNVJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDXNR3E4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG6NZTERB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDXRVAM25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG6PATMED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDXRY7SZ9 | DEFICIENT CLAIM NEVER CURED | DYG6TPM5UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDY3RFJ4M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYG6Z7A82B | DEFICIENT CLAIM NEVER CURED |
| DGDY3WC8PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG76EVBJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDYBM78XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG7EWANVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDYCZMH3F | DEFICIENT CLAIM NEVER CURED | DYG7JZWKLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDYEJTKU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG7MZKRL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDYN2FJ5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG7N2WC6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDYR9S8NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG7PQEUNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDZM98BQH | DEFICIENT CLAIM NEVER CURED | DYG7R8QHLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDZMUCK25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG7SLNR4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGDZNTCK7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG8BNPXF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDZTYHQC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG8CBXLTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGDZVQUK8E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYG8ED2KNP | DEFICIENT CLAIM NEVER CURED |
| DGE249BZUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG8EP2W5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE28BC4XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG8J9T6B7 | DEFICIENT CLAIM NEVER CURED |
| DGE29PZDT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG8KJH4TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE2A4VUJ7 | DEFICIENT CLAIM NEVER CURED | DYG8LH6VUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE2HLNMZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG8UKB4XT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGE2MLZRH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG9A8LS4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE2RTKF6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG9ANRV2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE2TAXWPS | DEFICIENT CLAIM NEVER CURED | DYG9RHPBN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE2UD89KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG9TBMW4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE37TZA2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG9TEFZP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE387P9SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYG9U2MWXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE38T6DA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGABCS8ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE3ML28J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGAKUR37W | DEFICIENT CLAIM NEVER CURED |
| DGE3VJBD5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGANC4XBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE3YTVS5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGANVQH7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE3ZT7PLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGAR396L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE46VHKR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGAVCZJPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE48LBH97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGAX39H2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE4B7DQVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGB379H5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE4F8YVHR | DEFICIENT CLAIM NEVER CURED | DYGB5WRKM4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGE4HX2SNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGB6WAQXS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGE4N862FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGBCTSWDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE4UBS28W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYGBN82UKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE4VFTLAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGBPHZVMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGE4Y8FR6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGBRHZ6CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE54HARXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGBVW6ZKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE5CZPA7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGC3FKAQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE5F4CLRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGC6EN3XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE5HD2NP8 | DEFICIENT CLAIM NEVER CURED | DYGCDPB34H | DEFICIENT CLAIM NEVER CURED |
| DGE5JHPYKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGCEUSAL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE5PWFDT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGCX74D92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE68H3DU7 | DEFICIENT CLAIM NEVER CURED | DYGD5HJKXM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGE69XTJF2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYGD74JVER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE6F4KDJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGDA9P6F2 | DEFICIENT CLAIM NEVER CURED |
| DGE6F7MBJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGDBQCV3T | DEFICIENT CLAIM NEVER CURED |
| DGE6MB8FTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGDCWUMRE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGE6PTNDWJ | DEFICIENT CLAIM NEVER CURED | DYGDNXECBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE75XAD2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGE6ANUFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE7BLSW8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGEFQ3J4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE7BWZJYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGEQ9PZVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE7H9YPJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGEQTF8X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE7HJURAX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYGERMUTVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE7P5HN3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGEV5Q8BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE7S43K89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGF32MDHS | DEFICIENT CLAIM NEVER CURED |
| DGE84WRHXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGF5R84KP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGE87YWND6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGF6SEAK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE8A46JHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGFH2U9WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE8C24PH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGFQDE9SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE8JCF46A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGFXRP6MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE8XWU79N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGHMDVSWZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGE8Y3LHVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGHT648ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE96VAQMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGHXJ4B7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGE9B6S85W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGJ39PAU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE9CSHK4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGJLWP3KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE9MFRXVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGJZLAUPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE9PDQSZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGK83ZHB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE9SYPH5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGK95TCLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE9Y75C3M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYGKPWLJMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGE9ZWK5JN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYGKTW29D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEADMJQLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGL4T9PDF | DEFICIENT CLAIM NEVER CURED |
| DGEAM4VR9S | DEFICIENT CLAIM NEVER CURED | DYGL9K32QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEB9HZ47L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGLBD7PM2 | DEFICIENT CLAIM NEVER CURED |
| DGECF6NBMQ | DEFICIENT CLAIM NEVER CURED | DYGLJT2NVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGECMBLPZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGMA4253N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGECRT2DH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGMFDPQA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEDHP7TAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGN274RQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEDR49C6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGNJ8QLC6 | DEFICIENT CLAIM NEVER CURED |
| DGEF5CUA6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGNMKUVTP | DEFICIENT CLAIM NEVER CURED |
| DGEF97RQ6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGNSXC7LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEFKZBACP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYGP2RNSZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEFMWZ8D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGP52VJ8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEH2Q5BST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGP5WX48S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEH428USP | DEFICIENT CLAIM NEVER CURED | DYGP7Z4TV9 | DEFICIENT CLAIM NEVER CURED |
| DGEH7J6QTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGPCQ3U4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEHC5Y6T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGPHJDAMZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGEHCMKY3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGPMRQSD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEHVZPDTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGPQ5FVZT | DEFICIENT CLAIM NEVER CURED |
| DGEJ7KRYPV | DEFICIENT CLAIM NEVER CURED | DYGPSQN7TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEJBAPKNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGQ2ELPRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEJBPCW4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGQBL6HUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2764

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGEJKZH5BX | DEFICIENT CLAIM NEVER CURED | DYGQVML9A2 | DEFICIENT CLAIM NEVER CURED |
| DGEJQVC5NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGR6XJFTA | DEFICIENT CLAIM NEVER CURED |
| DGEK3BTQL8 | DEFICIENT CLAIM NEVER CURED | DYGR8JL3V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEK62LSJ4 | DEFICIENT CLAIM NEVER CURED | DYGRSBUTKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEKXVDQF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGS3EZDB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEL6QCRAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGS3X7NHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGELCJKNXQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYGS7D63UT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGELFRCBKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGS9PLRQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGELHJU7VW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYGSB8NX3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGELHQ4596 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGSJERXMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGELMV9J2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGSQTRCL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGELP5CT9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGSU3WVKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGELRB8UJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGSZBLUQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGELSW8MR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGT4KBJRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGELUM9SYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGT8NZKLP | DEFICIENT CLAIM NEVER CURED |
| DGEM4TF3UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGT8SE24M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEM86JUD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGTBF5ZLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEMU8B6HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGTHB64RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGENB4AV3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGTJNM6K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGENB9ZWS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGTKC2RV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGENHX7L6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGTP7QU9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEP5R6Q7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGTPNVDKC | DEFICIENT CLAIM NEVER CURED |
| DGEP6J7MVQ | DEFICIENT CLAIM NEVER CURED | DYGTQLXVCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEPX4MSJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGUQV9WT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEPYKRNVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGUZQKXF8 | DEFICIENT CLAIM NEVER CURED |
| DGEQ2VU65R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGV29J4CP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGEQ2ZPVFK | DEFICIENT CLAIM NEVER CURED | DYGV5BW4ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEQ4MZV8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGV9PNUT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2765

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGEQ8U9MW2 | DEFICIENT CLAIM NEVER CURED | DYGVCZMWPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEQ9T2VA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGVDE7F9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEQD95BLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGVK5W7MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEQFKRVHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGVKE3UML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEQH5K94T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGVP6FDQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEQHK6N2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGVUF7J2B | DEFICIENT CLAIM NEVER CURED |
| DGEQHR5AC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGVWKLT2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEQV7LNT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGW7XCL2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEQY6VJXZ | DEFICIENT CLAIM NEVER CURED | DYGWBTSF37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGERM9DNC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGWF2EM53 | DEFICIENT CLAIM NEVER CURED |
| DGERQUCTS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGWLFU7CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGERSA9WT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGWMS2FJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGERYQ6B4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGWMZBK92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGERZ4NYMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGWUJVBHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGES7UJMFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGWZ8NBAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGES8ATLMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGX5BU6LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGESNWZX7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGX6SMVF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGESPRT48F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGX74WHQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGESTUA9F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGX95SDN4 | DEFICIENT CLAIM NEVER CURED |
| DGESUDQJ8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGX9CDQRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGESVUZFYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGXKUPJB2 | DEFICIENT CLAIM NEVER CURED |
| DGETAX5BH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGXP7W89A | DEFICIENT CLAIM NEVER CURED |
| DGETBY7ZWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGXTPK7CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGETM3K8CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGXZ489CE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGETMV3YLU | DEFICIENT CLAIM NEVER CURED | DYGZ57PL46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGETNKJZQP | DEFICIENT CLAIM NEVER CURED | DYGZ9ETP8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGETYSZHJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGZAJWHQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGEU3PBK5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGZBTL3N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEU9LCZWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGZE3CDMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEUCFXHMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGZHEB528 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEUHWJ27X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYGZKL9NHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEUN6LY8F | DEFICIENT CLAIM NEVER CURED | DYH238KCLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEUP8VKD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH28SNTF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEVBZH82J | DEFICIENT CLAIM NEVER CURED | DYH2FTCWJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEVC9QWYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH2RC6EVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEVF2YCX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH32AL9QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEVKT8NJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH32NK7GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEVLDUAQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH3K8XU29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEVNQFU28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH3LQT7BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEVTNF5DC | DEFICIENT CLAIM NEVER CURED | DYH3N7PSLU | DEFICIENT CLAIM NEVER CURED |
| DGEW5LRKNT | DEFICIENT CLAIM NEVER CURED | DYH3X6M9UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEW5MXPHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH4753S6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEWDK4CTX | DEFICIENT CLAIM NEVER CURED | DYH49ERA2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEWKLCSQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH4BCUD97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEWPT4AY3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYH4DCKUPV | DEFICIENT CLAIM NEVER CURED |
| DGEWTJ2F5V | DEFICIENT CLAIM NEVER CURED | DYH4UJX9SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEWX4D3KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH4UWFL28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEX347U29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH4ZEVPTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEX4N7SLJ | DEFICIENT CLAIM NEVER CURED | DYH529CNBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEXA8H9ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH58XSBC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEXHDTY4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH59C2FP6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGEXPFTV6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH5DNLGVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEXRM6DQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH5PXQCJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEY26US9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH5XV2DAJ | DEFICIENT CLAIM NEVER CURED |
| DGEY295JZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH5ZJBLNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGEY5VQKFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH627J59R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEYA8L4FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH68A2FVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEYAJNM3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH6D27LWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEYMAFPSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH6DMAQE3 | DEFICIENT CLAIM NEVER CURED |
| DGEYUD627X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYH6K8ZAUM | DEFICIENT CLAIM NEVER CURED |
| DGEYWSL954 | DEFICIENT CLAIM NEVER CURED | DYH6M5DELF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEYZN5R8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH6QPDMZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEZ2WPYHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH6UZKW7V | DEFICIENT CLAIM NEVER CURED |
| DGEZ8MNKS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH7698CBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEZDUC6JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH78SP5XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEZF5NK6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH7BZJQ3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGEZUVWBCQ | DEFICIENT CLAIM NEVER CURED | DYH7G34APJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF29A47RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH7GUWRE8 | DEFICIENT CLAIM NEVER CURED |
| DGF2R6K3NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH7QJTBEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF364MDRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH7SZ3QDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF3BDL9NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH8B7MTR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF3CY98SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH8GP6JMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF3E7KYZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH8JDMPZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF3EXZ49B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH9B4MTL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF3MECQ7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYH9TFJSC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF4JBHSR6 | DEFICIENT CLAIM NEVER CURED | DYH9TKELWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF4K8RAJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHA6M8B7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF4MUZ5CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHAJWLKF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF4N5TCDJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYHAMPRFL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF4PBZJ53 | DEFICIENT CLAIM NEVER CURED | DYHAS3BQEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF4PTKDSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHASTM7RX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGF4RSTP7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHATL6ZPJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGF4V7YZNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHAUBDK6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF547PLHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHBA8RVE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF5DS84B6 | DEFICIENT CLAIM NEVER CURED | DYHBAD5J8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF5R3YCS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHBAEL287 | DEFICIENT CLAIM NEVER CURED |
| DGF5U2AKCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHBRE43Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF62W3XY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHBSF2E8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF63KNPAL | DEFICIENT CLAIM NEVER CURED | DYHBTMJ6NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF63KYZ8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHBTPZD2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF67DXN8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHBW8LTQ2 | DEFICIENT CLAIM NEVER CURED |
| DGF6BLXPM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHCDUMQ4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF6EVKQZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHCFRGPJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF6J7HXSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHCMVUX3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF6KL8HS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHCRX3DT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF6LU8DTX | DEFICIENT CLAIM NEVER CURED | DYHD4S3UB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF6PZQMYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHD65PF4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF6ZAL5QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHDSWV8MB | DEFICIENT CLAIM NEVER CURED |
| DGF79AZSR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHDUJ5CPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF7J5UZYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHDV5KLN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF86Y24DB | DEFICIENT CLAIM NEVER CURED | DYHDVRW3XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF874BL5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHE2WN5LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF8E543KA | DEFICIENT CLAIM NEVER CURED | DYHE5FCWG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF8NLDUSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHE6TZ8SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF8Q3TRES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHELQ8BRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF8RNSL37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHF4MK597 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF8SCKQLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHF4STQ9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF8T6D7ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHF9TVXQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF92C5R7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHFKRP2GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGF9BHSLQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHFLV5DRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF9DS7V35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHG2PRN9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF9QAUNYE | DEFICIENT CLAIM NEVER CURED | DYHG73WZL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF9TH7VZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHGAVFR9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF9TJSYH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHGKULFVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGF9UQWBRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHGSLUKDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFA2PLV43 | DEFICIENT CLAIM NEVER CURED | DYHJ6SZF8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFA9L483M | DEFICIENT CLAIM NEVER CURED | DYHJ9B73R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFACZ8MU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHJBS692Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFB3ASC5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHJG8REDM | DEFICIENT CLAIM NEVER CURED |
| DGFB7EP82Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHJN46ZCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFBEH4LMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHJNA29KE | DEFICIENT CLAIM NEVER CURED |
| DGFBJ8CPA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHJS3UQXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFBMU54SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHJVSKR9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFBN6QZJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHK47PDCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFBURWVKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHK837UX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFBYVHD7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHK8VTDSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFBZ2P4VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHKDLSN3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFCK9E6MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHKDMF3TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFCS3Q4VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHKSL73FW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGFCTMDLNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHKWFZV86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFCU6EKSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHLF5VGN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFCWMTU8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHLSGTWMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFD2UXKJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHLTWFK72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFD7HRW4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHMA6D8GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFD7QCEKN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYHMJZQA93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFD9SAWR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHMLRZ3FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGFDBJ54MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHMPL4QD3 | DEFICIENT CLAIM NEVER CURED |
| DGFDLY3ZK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHN4M5SBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFDQY5B7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHN6E9SR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFDXZ7LEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHNCLP6X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFE4C7N6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHND6ASLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFEU2QW7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHNGERLU3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGFH7ACSBE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYHNR87FVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFHDCWU98 | DEFICIENT CLAIM NEVER CURED | DYHNXTQSUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFHJ4LMVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHP8XRDMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFHKQE79A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHPRBDCSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFHSV5MET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHPUAZ9V7 | DEFICIENT CLAIM NEVER CURED |
| DGFHU39X5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHPWX238F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFHZJ34SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHQ23CS46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFJ4QKDYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHQCR2BNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFJ5VU4HN | DEFICIENT CLAIM NEVER CURED | DYHQMELCZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFJ89D3ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHR5DQJN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFJRKDEVT | DEFICIENT CLAIM NEVER CURED | DYHR69KQP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFK5TEJH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHRDM9K3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFKB69NPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHRP3C2BG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGFKZVCT5X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYHS4RU5PE | DEFICIENT CLAIM NEVER CURED |
| DGFLCNXUJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHS6W3V87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFLJVEHCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHSD8Z7U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFLS28UKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHTC4M2S7 | DEFICIENT CLAIM NEVER CURED |
| DGFLX5J8MB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYHTKNWQ3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFM86PSVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHTQ8F6V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFMH79D8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHTX42VMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFMKJ8AED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHTZK9MCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGFMKW5DL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHUCPX8EA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGFN9UHRVX | DEFICIENT CLAIM NEVER CURED | DYHUGPE6VD | DEFICIENT CLAIM NEVER CURED |
| DGFNAMP7ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHUR4XVJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFNAXRP5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHV4FUCJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFNDUWVLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHVARGDQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFNU8AQ4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHVCQPN83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFP76D4WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHVGC2JRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFP853ZLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHVJ3DP8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFPBQY2W8 | DEFICIENT CLAIM NEVER CURED | DYHVRA47JD | DEFICIENT CLAIM NEVER CURED |
| DGFPJDT5LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHVWL75KU | DEFICIENT CLAIM NEVER CURED |
| DGFPQZ2CSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHW69QELJ | DEFICIENT CLAIM NEVER CURED |
| DGFPTKS4LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHW9LAKJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFQ3X6DYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHWG6CKZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFQ549327 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHWLSVERN | DEFICIENT CLAIM NEVER CURED |
| DGFQ7JCKM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHWQ3MVS7 | DEFICIENT CLAIM NEVER CURED |
| DGFQAX6LCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHWXPU3R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFQE4V97N | DEFICIENT CLAIM NEVER CURED | DYHX2PMTQJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGFQT6NK59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHX2RCPTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFR2S9WQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHX5TWSZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFR6CSWMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHX9RF8KD | DEFICIENT CLAIM NEVER CURED |
| DGFR7AC46J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHXASUMRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFRDSTYA8 | DEFICIENT CLAIM NEVER CURED | DYHXCVBKM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFRJEA4WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHXJ26QMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFRLXKDN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHXJ4DGM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFS49N6YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHXKCS8GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFS7CL9R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHZ7LN6WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFSAHE5MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHZB9FPRW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGFSDP9ZX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYHZMKD3RX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGFSRCWQYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ26M5GU3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGFT2LYMCW | DEFICIENT CLAIM NEVER CURED | DYJ2D65EGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFT658V7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ2FHQ8C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFTPZ5KB6 | DEFICIENT CLAIM NEVER CURED | DYJ2WPCBVD | DEFICIENT CLAIM NEVER CURED |
| DGFU4VSP69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ35U8NGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFUARDMZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ37GQ56P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFUAZT8MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ39PDX5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFUHVYN7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ3ACWMKZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGFUK46TB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ3AWKQDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFUKAYE54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ3CX6EUK | DEFICIENT CLAIM NEVER CURED |
| DGFURDTPV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ3GFAKDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFUTXC4AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ3HN6EP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFUYCBTSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ3LG92X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFUYVESDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ3S5DCVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFV2TA83Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ3SUAR95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFV5BHNPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ3UXK5DH | DEFICIENT CLAIM NEVER CURED |
| DGFV6CS9NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ3XPTK7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFVCWEXHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ493CZN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFVMHTLYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ4D97ZX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFVNS8ZU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ4DG2FM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFVR6ZWYN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJ4FBTLME | DEFICIENT CLAIM NEVER CURED |
| DGFVXE6DB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ4PV3BFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFWK8UALM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ53BW6DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFWL3NKA9 | DEFICIENT CLAIM NEVER CURED | DYJ56B2R3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFWRSQ62D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJ5ALP3UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFWVZBQNH | DEFICIENT CLAIM NEVER CURED | DYJ5CQX94Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFX54L2JY | DEFICIENT CLAIM NEVER CURED | DYJ5N8VF4W | DEFICIENT CLAIM NEVER CURED |
| DGFX72L6KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ5NG7C2L | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGFXC86ZL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ5RKSB72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFXDN7H5P | DEFICIENT CLAIM NEVER CURED | DYJ6CXA84G | DEFICIENT CLAIM NEVER CURED |
| DGFXEJ2Q7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ6F7DHNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFXSHJ8PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ6GWUM3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFYBLADS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ6GZBSLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFYCLWTEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ6N5WZCL | DEFICIENT CLAIM NEVER CURED |
| DGFYK9HVQB | DEFICIENT CLAIM NEVER CURED | DYJ6P8URTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFYMHP4K6 | DEFICIENT CLAIM NEVER CURED | DYJ6WH2QDN | DEFICIENT CLAIM NEVER CURED |
| DGFYNB2CHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ78KPCSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFYU239RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ79QXELW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFYVPHTQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ7AS8RWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFYZ58ELQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ7LV34BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFZABEK47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ7NPS3GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFZB859C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ7NZHXLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFZEQTSLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ7PVLR4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGFZSA5E37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ7T3NXFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH239ATXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ7V4HWUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH29D3WYT | DEFICIENT CLAIM NEVER CURED | DYJ7VZRCHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH2APU8KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ7XZS823 | DEFICIENT CLAIM NEVER CURED |
| DGH2LFAP69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ7ZB6HAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH2NPF9UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ8275L9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH2PFCXZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ83P9GR6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGH2PMTBCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ85EZS6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH36KFW7E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJ8CFLGDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH376PK5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ8CTMS9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH38ATF9L | DEFICIENT CLAIM NEVER CURED | DYJ8H4FZUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH38CBNA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ8MBN54Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH39XPCZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ8NQAEDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGH3XBQSLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ8RQMBWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH48F5P7T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJ8S6M7AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH4B73E29 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJ9CFZ2TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH4BQNFDZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJ9EBUTZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH4LWTNXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJ9S5XFMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH4MU67XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJA63KMNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH4V2NQAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJAHBTNP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH4XRNUB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJBCMVGHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH589BTLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJBCP2TE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH5EB2NFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJBDNHR9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH5F9QVL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJBG95ZSR | DEFICIENT CLAIM NEVER CURED |
| DGH5MR37ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJBGCLS3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH5RFY29M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJBMUAHZE | DEFICIENT CLAIM NEVER CURED |
| DGH62U7R4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJBS5TX9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH65F3PYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJBSQT6DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH67RZ4BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJBVLDMQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH69TV7UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJCAD3HVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH6AVURB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJCBSKFZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH6C2DK7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJCK27ZGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH6ELJZ7K | DEFICIENT CLAIM NEVER CURED | DYJCN4L7E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH6FM2YZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJCPKVFMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH6VX7R9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJCQ4KEGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH72XZP8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJCU6G432 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH78S6QTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJCXUDEH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH7BFQMWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJD4G3MTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH7MJFCL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJD8WMQLR | DEFICIENT CLAIM NEVER CURED |
| DGH7RQWCT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJDM2K4Z6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGH7V82LCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJDN8HC3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH89MPLKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJDR3E8V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH8LZWJ6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJDU7XPKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH8WSXYN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJEFSNKAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH8WZD75P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJELF7A3V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGH8YE2NLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJEUVXGBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH942EUNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJEVHC5B8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGH96U5CZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJEX6GDRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH96UY5AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJF7PEMKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH9FNSEXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJFBME69V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH9V62JPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJFL8EKBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH9ZMWKBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJG5DM67V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGH9ZQPTMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJG9DAEUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHA3VXELC | DEFICIENT CLAIM NEVER CURED | DYJGH2CBMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHAMRTQ4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJH4CFV9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHASUT65C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJH4NMUZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHBC4PLRK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJH89WGVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHBSNTLJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJH9XF8NK | DEFICIENT CLAIM NEVER CURED |
| DGHC2S9FW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJHAULE7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHC4UFA7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJHT8EWCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHC5Q7FZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJHW45RM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHC6UYL9S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJHZ4DAKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHCLPU42Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJK39H2SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHCPVW58Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJK3NZC8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHCYUD2J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJKBD26HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHDJL498Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJKHES3XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHDWPBYC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJKTV72UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGHE4URS62 | DEFICIENT CLAIM NEVER CURED | DYJKZ7XVAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHE78XKC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJL2H98TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHE8V2ZT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJLXS47UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHEBUFVP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJMDKUT94 | DEFICIENT CLAIM NEVER CURED |
| DGHEXA5KN8 | DEFICIENT CLAIM NEVER CURED | DYJMLNKX64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHFA2E4BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJMR7QTX3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGHFEBL2XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJN94ZDXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHFJKQL8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJNDKHE3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHFJWY68K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJNGKUQ8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHJ3ACXTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJNLFMTCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHJ9BQ2AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJNX2KE95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHJFZKY4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJNZFGML7 | DEFICIENT CLAIM NEVER CURED |
| DGHJT4LB7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJNZW25PG | DEFICIENT CLAIM NEVER CURED |
| DGHK2E5LVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJP2E7QG6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGHKJL8PZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJP4Z7M9H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGHKNU4ZBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJP9Q2WG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHKSQF2PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJP9VB4H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHL5SXY7U | DEFICIENT CLAIM NEVER CURED | DYJPHZVRNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHL86ENF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJPTBKX43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHLBMNZ52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJPV8FKGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHLDT54WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJQ6H72ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHLFY7D9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJQBLATMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHLKX2ZD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJQC9DZAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHLMQ986Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJQM968GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHM9WZA8J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJR487E5L | DEFICIENT CLAIM NEVER CURED |
| DGHMERTV8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJR4DUSXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHMLE5XSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJR56HZTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGHMTA623F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJR5UEGX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHMU5AP7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJR84WTKC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGHN6JEFPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJRFKWZPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHN74PW6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJS2AQ8ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHN7M9D4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJS2GZDXH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGHNEYZ9J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJS4RAMPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHNVW25B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJS6RFMV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHNY27BEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJS7ZDQUA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGHP2Q893R | DEFICIENT CLAIM NEVER CURED | DYJSGRN7KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHP5J86KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJSHXG42V | DEFICIENT CLAIM NEVER CURED |
| DGHP8245DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJSLRV2NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHP95BVMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJSNGRKMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGHPDR3NYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJSR564CF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGHPF5VQNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJSRMXENZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHPFS276C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJT52KVWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHPMR8UN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJT6A38QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHPNZSARE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJT7EC3DH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGHPV5NR7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJTBAERN2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGHPWJ32AK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJTL58WQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHQ82ZVCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJTMGAF8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHQ9A24WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJTSH6K42 | DEFICIENT CLAIM NEVER CURED |
| DGHQ9UK54R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJU4RMS3E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGHQAM6XE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJU7B4CVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHQAXDMC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJUHF82KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHQE9RPXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJULQTP2R | DEFICIENT CLAIM NEVER CURED |
| DGHQJ7Y4RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJUP2CVWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHQLN5FE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJUPZTFW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGHR3MF8CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJUS84LPM | DEFICIENT CLAIM NEVER CURED |
| DGHRZQSXWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJUTK9DCS | DEFICIENT CLAIM NEVER CURED |
| DGHS5MWDVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJUW4SFPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHSA2QXTE | DEFICIENT CLAIM NEVER CURED | DYJUWS8FTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHSC65QPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJV28M6GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHSE78NA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJV924GTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHSFMWEPR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJVCZKG7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHSFXN25B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJVD8EHFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHSVLFQ65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJVF6XRWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHSYW5VKF | DEFICIENT CLAIM NEVER CURED | DYJVG2EQ3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHT85C2NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJVL3WRUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHTPD6QLS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJVN4CZ92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHTS6ZX2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJVTF3DSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHTWX573Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJVZMTD57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHU9KC8TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJW3Q9PTX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGHUL38DSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJX43GR8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHURNZ3BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJXAHUD8W | DEFICIENT CLAIM NEVER CURED |
| DGHV5E6RMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJXD8ACH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHV6AB97T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJXF8LBNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHV9EKF7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJZ5R9CPD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGHVDN4M3A | DEFICIENT CLAIM NEVER CURED | DYJZ9T4LSD | CLAIM WITHDRAWN |
| DGHVERMKBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJZEGD2NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHVF4ADPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJZLV46E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHVJPU8M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYJZWSX7QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHVMJA5U6 | DEFICIENT CLAIM NEVER CURED | DYK2AQF9PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHVQRWAY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK2GQ76WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHWR2BKFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK2GWHN8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHWTB8Z3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK2P3ZURQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGHX7LE946 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK2RW8P6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHXE7QCJW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYK2VSC3QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHXFV5AMK | DEFICIENT CLAIM NEVER CURED | DYK34TBSMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHXR8KPE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK36FDL4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHXRAF6YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK3DH85V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHXYWJBDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK3EWCHBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHY3KUVE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK3R27LSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHYJ75L8B | DEFICIENT CLAIM NEVER CURED | DYK42JH7M9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGHYKNSTP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK43DZMS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHYU9JEW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK47R9F36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHYXMCBS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK4BUHGQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHZ6TNFJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK4EASM5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHZLWY2A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK4FCMVAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGHZXV9543 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK4NW8XRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ26K8L34 | DEFICIENT CLAIM NEVER CURED | DYK4Q72GXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ276BUWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK4WB9AUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ27NU3LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK4Z976AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ29QBMWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK53VUB8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ2QB6Y8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK5462G3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ2RKETL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK54ATFV9 | DEFICIENT CLAIM NEVER CURED |
| DGJ2SPCX8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK5C6MWPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ36MSTP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK5C7QNJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ3D2CWA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK5NVQMZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ3MK9VUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK68WV5QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ3PFZE4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK6DXHGNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ459ZXQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK6VE4HXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ4URN85M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK6ZLED5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2780

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGJ4ZH8LBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK7QN5DMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ587VADR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK7V3PEAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ58AE2MD | CLAIM WITHDRAWN | DYK7VE3GUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ5WMCV9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK83ZWQEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ65AQPNR | DEFICIENT CLAIM NEVER CURED | DYK8BTRP5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ687VTYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK8MQW6X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ6ACMZ5B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYK8PHWAFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ6B9SEYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK8TA59BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ6C8H5YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK8X7RQ6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ6DXU7K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK9A4SJUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ6DYK2V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK9BWD78L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ6FC52LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK9JU3HRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ6MPWVZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYK9ZV63M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ6QR7XSH | DEFICIENT CLAIM NEVER CURED | DYKA2435MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ6W2UDSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKA6EHUDG | DEFICIENT CLAIM NEVER CURED |
| DGJ6X3UPRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKARPVL59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ6YB8CKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKAV7HEB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ6YBZRWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKAZS54P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ73NQFAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKB42RN8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ74PYWMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKBD6QRXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ76BUF48 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYKBEH5SZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ7P8932W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKBQWUF43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ7WV3CQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKBR6QCWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ7Z8VQYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKBVSACQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ83EMB2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKC279E4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ8CSXWEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKC5ZSLNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ8P4EF2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKC63HG9P | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGJ8QTFZ4R | DEFICIENT CLAIM NEVER CURED | DYKC8P3N56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ8WU693Z | DEFICIENT CLAIM NEVER CURED | DYKCEGH9DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ9BDZAVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKCMT9GFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ9MKA3DS | DEFICIENT CLAIM NEVER CURED | DYKCS5F7AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJ9WQLVR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKCXE86NU | DEFICIENT CLAIM NEVER CURED |
| DGJA7U2EZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKD7LCGU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJAD9W4YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKDG9LPQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJAFXQE2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKDGRNWTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJAK5DWCU | DEFICIENT CLAIM NEVER CURED | DYKDH2P849 | DEFICIENT CLAIM NEVER CURED |
| DGJALTYXF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKDHBQSR3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGJASYQK5P | DEFICIENT CLAIM NEVER CURED | DYKDLP3M8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJB3FHUY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKDM897P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJBFC3ME8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKDRW4T6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJBNHT6M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKEJSH3ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJBR53S8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKEP45LG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJBR8CHKW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYKEP9NTFM | DEFICIENT CLAIM NEVER CURED |
| DGJC36WZ8H | DEFICIENT CLAIM NEVER CURED | DYKER5PCGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJC67UXDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKES6RZLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJC7ZSVHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKEXBNPDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJC8KXEYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKF324ZQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJC8W3729 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKF34RQ2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJCN6EDXR | DEFICIENT CLAIM NEVER CURED | DYKF9E32AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJCTRKFUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKFHLAZ4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJCU7WNM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKFHVDBQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJCVU5LSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKFVRD7W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJD62RCTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKFXD647T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJDACSXPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKFZL9XUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJDEP7THL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKGM4PQWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGJDEQWFVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKGR4EUTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJDK524BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKGRD6P7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJDMANTB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKGTX3BW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJDQBPLR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKH7M39X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJDWFUP4C | DEFICIENT CLAIM NEVER CURED | DYKH9263FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJEBKM7SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKHFCBDXU | DEFICIENT CLAIM NEVER CURED |
| DGJEUPMZR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKHJ7295S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJEWPF2NX | DEFICIENT CLAIM NEVER CURED | DYKHM6X75Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJFDA8MY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKHNBVZCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJFLYH9WC | DEFICIENT CLAIM NEVER CURED | DYKHVN43WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJFRVCUAM | DEFICIENT CLAIM NEVER CURED | DYKJ26Q9SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJFUCQRAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKJ76VFTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJFXDKWQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKJ78LWH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJH3YX4T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKJE3WG2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJH4NLAVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKJG9DNFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJH5YP2SE | DEFICIENT CLAIM NEVER CURED | DYKJP3CMNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJH7B3KQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKJRTDCFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJH9TU63F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKJSANQPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJHKEYRT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKJV5PD4U | DEFICIENT CLAIM NEVER CURED |
| DGJHLFMDTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKL9PQ3ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJHPKQMDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKLES5HCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJHPS3F5D | DEFICIENT CLAIM NEVER CURED | DYKLH2FTM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJHX6C3WD | DEFICIENT CLAIM NEVER CURED | DYKLR2DHJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJK3QFUA2 | DEFICIENT CLAIM NEVER CURED | DYKLWSAH9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJK5S9M4U | DEFICIENT CLAIM NEVER CURED | DYKLWVSAQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJKCBNZQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKM5N8LBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJKDPRZLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKMA4FCR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGJKH2FM38 | DEFICIENT CLAIM NEVER CURED | DYKMNEBHFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJKPFWR7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKMW83RS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJKS2RTXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKMX5AWPG | DEFICIENT CLAIM NEVER CURED |
| DGJL4FQK9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKMXWB3C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJL5KUNC9 | DEFICIENT CLAIM NEVER CURED | DYKMZL2S6V | DEFICIENT CLAIM NEVER CURED |
| DGJLD7M5Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKN3TSC96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJLH4EN9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKND8ZF7A | DEFICIENT CLAIM NEVER CURED |
| DGJLH9B8ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKNJWVCMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJLUSERV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKNRMQ5TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJLWPUF3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKNVULF9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJLYNCK3H | DEFICIENT CLAIM NEVER CURED | DYKP36LEJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJM3TCFUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKP5EG8B9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGJM4LSQVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKP9E8HZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJM7URPZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKPGU7XC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJMPSBDK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKPN5XU7V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGJMQE8DLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKPN8546Q | DEFICIENT CLAIM NEVER CURED |
| DGJN9K57VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKQ2ERC8X | DEFICIENT CLAIM NEVER CURED |
| DGJN9TFHUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKQ2LZA5P | DEFICIENT CLAIM NEVER CURED |
| DGJNW9URA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKQ49UJS6 | DEFICIENT CLAIM NEVER CURED |
| DGJNY9S57P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKQSD3XAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJNZ6W5FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKR8P2VM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJP3ZCFYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKRE7PJM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJP578DZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKREB23PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJPC6HT8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKRFSAZEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJPC9YHVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKRSQ6D95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJPM5VQZ7 | DEFICIENT CLAIM NEVER CURED | DYKRVEC3BL | DEFICIENT CLAIM NEVER CURED |
| DGJPQNLFU7 | DEFICIENT CLAIM NEVER CURED | DYKRZMEA6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJPRF5DMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKSCRX78P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGJPWMCQ3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKSRB8W3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJQ5RFASM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKSW6VHE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJQ86RLWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKT78EZ5F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGJQEZDT5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKT78HQ94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJQKC4MN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKT9ECBVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJQMS62Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKTD6BC94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJQV6Z5FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKTDCP2QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJR8C92QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKTG2FA5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJRNMTU26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKTHDU4CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJRTN56PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKTR5NJWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJRXWUN6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKTSFX6PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJS739A2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKTZW9HUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJSAY2WXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKUCB24PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJSCKUEZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKUF54CQP | DEFICIENT CLAIM NEVER CURED |
| DGJSEFHUXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKUV2LMRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJT45DN6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKUVWL6RH | DEFICIENT CLAIM NEVER CURED |
| DGJT5EUWKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKV2QADG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJTKA46X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKV8DR5TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJTL7W8K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKV9JAPFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJTLUWFKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKVFM2BCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJTSBZ2AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKVRL3EDX | DEFICIENT CLAIM NEVER CURED |
| DGJTVU9YNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKW294RSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJTYW7M35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKW2M58EB | DEFICIENT CLAIM NEVER CURED |
| DGJU47F3DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKW43DHCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJUBCR4LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKW65Z2MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJUE3VZ5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKW8EADMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJULC7NQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKWB87DMC | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGJUQ84CDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKWC3R6X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJUQB9M6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKWJFPC2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJUQMLK9P | DEFICIENT CLAIM NEVER CURED | DYKWVC5UPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJUWPQE8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKX2AD6US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJV3ZQBMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKX4BF3GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJVAX9Z84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKX9SWVFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJVDNE7SH | DEFICIENT CLAIM NEVER CURED | DYKXA3MDN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJVEQ5X6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKXH3TDJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJVH7KF6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKXU7MAGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJVUQ2TMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKZA6VD8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJW7XEMP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKZG3XQ6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJW8DS5YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKZLND5AT | DEFICIENT CLAIM NEVER CURED |
| DGJWLMETPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKZPE9HXM | DEFICIENT CLAIM NEVER CURED |
| DGJWMZ5H36 | DEFICIENT CLAIM NEVER CURED | DYKZQG4MBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJWSETM9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYKZSQEAW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJX3AKNEQ | DEFICIENT CLAIM NEVER CURED | DYL243WKVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJX3EWZQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL2CFHPU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJXF8MQTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL2KRVM8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJXMDK6FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL3FNX5H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJXS9YNPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL3HB8J6E | DEFICIENT CLAIM NEVER CURED |
| DGJXSRCF7T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYL3K649JT | DEFICIENT CLAIM NEVER CURED |
| DGJYBCTKR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL3RM829D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGJYHS34X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL3S5DTGW | DEFICIENT CLAIM NEVER CURED |
| DGJYP62ULZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL3SNF526 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJYQ8HEKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL3UJV79A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJYUDCXN9 | DEFICIENT CLAIM NEVER CURED | DYL3VEF59M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJYWFNS5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL3VP5FG6 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGJZ47U92R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL3ZDCAWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJZ48SH9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL47SWKMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJZLEX6DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL4F6ZP7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGJZLHY2F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL4G8Q5MJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGJZXP2BCD | DEFICIENT CLAIM NEVER CURED | DYL4QPMNG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK2EP8HD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL4WZHQT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK2FPUC84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL52N8FBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK2QJ8ZMX | DEFICIENT CLAIM NEVER CURED | DYL583NBTZ | DEFICIENT CLAIM NEVER CURED |
| DGK2YENA6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL58ZTB4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK32HQPFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL5ACQGP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK32JS5CQ | DEFICIENT CLAIM NEVER CURED | DYL5BCJM32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK35WVA7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL5VA7MTJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGK36MH9XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL5VAWTGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK3A45MJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL5ZHQN2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK3FVYH2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL5ZJEXC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK3FXPR49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL62SAMXH | DEFICIENT CLAIM NEVER CURED |
| DGK3NEFRD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL6AZQ754 | DEFICIENT CLAIM NEVER CURED |
| DGK3QT2HZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL6B3MU9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK3USLYPN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYL6CAXGJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK3V2MT9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL6DQXP8T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGK3YQX5A7 | DEFICIENT CLAIM NEVER CURED | DYL6JBXH2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK3YZXATJ | DEFICIENT CLAIM NEVER CURED | DYL6PQF7JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK4F3C5ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL6RJW9MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK4ZVJRYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL6SNHXGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK57QT2BV | DEFICIENT CLAIM NEVER CURED | DYL72DWERH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK582RFDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL76UFZER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK5F84TJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL76VDMEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK5QXF9SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL79BJFD2 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGK5TS23WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL7J5M8RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK5YDJC6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL7M6NHZ5 | DEFICIENT CLAIM NEVER CURED |
| DGK624MNZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL89KPXFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK63JL4DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL8A625HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK65TVRHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL8CQUWNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK6BYED23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL8CXT5DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK6E4V3PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL8XN6RQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK6NESAPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL9C58QBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK6Q4XWJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL9DHWTUN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGK6USHPEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL9JUC74R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK75ZHERF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYL9ZR57GW | DEFICIENT CLAIM NEVER CURED |
| DGK7ADJHBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLA96SD8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK7FHRAS9 | DEFICIENT CLAIM NEVER CURED | DYLACZX2F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK7PY34V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLAHWNDZ4 | DEFICIENT CLAIM NEVER CURED |
| DGK7Y23MV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLB3A2FMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK8BHYDJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLB5AQTWX | DEFICIENT CLAIM NEVER CURED |
| DGK8HBQFVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLBAXR3W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK8QCT27J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLBC6DRQ4 | DEFICIENT CLAIM NEVER CURED |
| DGK8TU2S7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLBH8UZ6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK8V3H75Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLBKZDU8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK8X5Y43Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLBW7FTZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK8ZDFS4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLC23QRTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK96YSV4C | DEFICIENT CLAIM NEVER CURED | DYLC2ZV69M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGK98VNHTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLC5UNREK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGK9YPWB4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLCF5NT8J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGKA4CYP25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLCHTG7Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKA8EUVDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLCMQARK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKAB82S4J | DEFICIENT CLAIM NEVER CURED | DYLCVTGM7N | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGKAB8SM5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLCWER3T8 | DEFICIENT CLAIM NEVER CURED |
| DGKADHT8EF | DEFICIENT CLAIM NEVER CURED | DYLD4WXR7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKANZFQ3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLD5Z9NRQ | DEFICIENT CLAIM NEVER CURED |
| DGKAT3LWM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLDQWJUV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKAUPS7XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLDS3XJ4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKAWDZLSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLDXVM5T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKAYC9TE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLDZH8JBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKB3EP2D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLE2W8JRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKB5427CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLE6QV5DH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGKBCMRJHU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYLEJPKU7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKBPRVADF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLEN7BF5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKC49SJD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLEN8AWQD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGKC82BHNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLENZXWD6 | DEFICIENT CLAIM NEVER CURED |
| DGKCAWX3EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLF2TBGZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKCMR5EPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLF7RVPQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKCRNBAYJ | DEFICIENT CLAIM NEVER CURED | DYLFRTUX92 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGKCSNFPU3 | DEFICIENT CLAIM NEVER CURED | DYLFS4J38R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKD8LBXTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLG6DC4J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKDJ5FEVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLGCRVDME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKDMSTBH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLGK2ZA4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKDU96CN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLGSNJ386 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKDX6NSYR | DEFICIENT CLAIM NEVER CURED | DYLGUH93RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKE7DT492 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLGWSXDKQ | DEFICIENT CLAIM NEVER CURED |
| DGKESUYZWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLH7FPQ2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKF36MUBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLHB5FQ2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKFT39WAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLHVBNGF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKFU9ELSD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYLJ2WV85K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGKH6M348R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLJ6AHUK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKH7X52YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLJWN9ZVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKHC7V4M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLK7XWBN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKHWYQEUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLKD9RF8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKHYCF4PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLKES2W4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKHZN4C5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLKES8UZ6 | DEFICIENT CLAIM NEVER CURED |
| DGKJ73ZDB2 | DEFICIENT CLAIM NEVER CURED | DYLKFUEZ6V | DEFICIENT CLAIM NEVER CURED |
| DGKJLHTF8B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYLM2JTE84 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGKJM94REA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLM5ZTUBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKJRYL3MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLM786BJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKL4S6B73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLM8UV6KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKL9R5MXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLMNJ24AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKLE7FN9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLNAU9WSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKLHXE2Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLNCS2AVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKLP7UNEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLNMG5T63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKM58PV4N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYLNRH39UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKM86NR3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLNVXJ8G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKMDRJNQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLNWZMA94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKMHJDF9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLPCWRXJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKMR8LF3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLPEUB27S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKNFCW3X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLPJ5UDRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKNLE52VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLPJN8ZXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKNPEJFZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLPTS6NRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKNRT5EVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLPZ3RXMJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGKNT5FUCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLPZVW2XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKPEZ35RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLQ56ZV3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKPFV4HSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLQ7TXVDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKPJEVL2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLQ8G5ZDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGKPVHJR82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLQRNVCFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKPW47S3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLQWNHCKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKQ592HTZ | DEFICIENT CLAIM NEVER CURED | DYLR2D5EWJ | DEFICIENT CLAIM NEVER CURED |
| DGKQ6PSFLU | DEFICIENT CLAIM NEVER CURED | DYLR2S5ACQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKQDVFHCM | DEFICIENT CLAIM NEVER CURED | DYLRFPZW4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKQFWXHMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLRVW637E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKQVZ5XSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLS2KQ6G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKRM4XSZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLS68Q97C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKRP4XSEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLSDUTN2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKRZSMT3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLSEGXCW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKS7MWLQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLSMFZH7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKSMHVTW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLSPQGDF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKT2735YJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYLSZE2MKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKT2FU583 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLSZFJ3EM | DEFICIENT CLAIM NEVER CURED |
| DGKT2JH738 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLT8H5F79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKT4A7PQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLTK65AEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKT6ZJCBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLTSAV37F | DEFICIENT CLAIM NEVER CURED |
| DGKTB4C5F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLTZQ7H8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKTERDXSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLU97GSWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKTHZRJ9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLU9XRGPM | DEFICIENT CLAIM NEVER CURED |
| DGKTV8ARE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLUCRQ8KG | DEFICIENT CLAIM NEVER CURED |
| DGKU5W97JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLUGBJRNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKU93WYXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLUJD7R9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKU9E24C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLUNDEHFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKULT65AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLUSWXZHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKUMLT4CE | DEFICIENT CLAIM NEVER CURED | DYLUT7M3Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKUS5JY3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLVZDBEMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKUZT6NM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLWBA5KHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGKVZ5ACQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLWX58Q9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKW5UDX4C | DEFICIENT CLAIM NEVER CURED | DYLXHUE2JQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGKW7J6TBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLXRBV695 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKW7QSZYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLXT8ZKA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKWB7VN3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLXZ3V6PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKWEJ69HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLZMA4RNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKWFP3DMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYLZPCEX4K | DEFICIENT CLAIM NEVER CURED |
| DGKWRZD5LS | DEFICIENT CLAIM NEVER CURED | DYLZUNJERA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKWX5Z2BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM23J7BNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKX3MUWNT | DEFICIENT CLAIM NEVER CURED | DYM2DZ439G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKX4USB5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM2J8CZS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKX5J2F6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM2N96XJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKXBRHZ35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM2SX3U47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKXEFSYJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM2WG7XRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKXJARLZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM32SDK4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKXMDTSYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM32VEPUJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGKXS2JNB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM34TUQA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKXTU4AV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM36Z84DJ | DEFICIENT CLAIM NEVER CURED |
| DGKY4QLTMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM39N5GJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKY7VDXZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM3HEAN6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKYEJHSZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM3P5C4QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKYR49DV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM3R4HCEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKZ2LF3HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM3WKCN4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKZBN7DCV | DEFICIENT CLAIM NEVER CURED | DYM4ADGP7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGKZFR74C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM4BV8L7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL28KBZXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM4GBJQ78 | DEFICIENT CLAIM NEVER CURED |
| DGL2QF7KRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM4HURQ98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2792

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGL2QJPRTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM4NJ6ET7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL2TCDR7F | DEFICIENT CLAIM NEVER CURED | DYM4R9QT8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL2VTBJ57 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYM4U2KWSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL2X4ANP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM57SWXJQ | DEFICIENT CLAIM NEVER CURED |
| DGL2ZU5CSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM5ADV8P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL34YPHWT | DEFICIENT CLAIM NEVER CURED | DYM5JARL9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL35SPHJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM5QEVGZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL36JD2QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM5RDWSEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL3CUEKSV | DEFICIENT CLAIM NEVER CURED | DYM5V3TASZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL3FXPU5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM6BD8924 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL3PNZ2VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM6F94LK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL3Q4JXS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM6H3DWRE | DEFICIENT CLAIM NEVER CURED |
| DGL3V4R68X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM6TARSWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL42WJ58P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM6TF7DGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL45JCMSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM6TNGEKP | DEFICIENT CLAIM NEVER CURED |
| DGL4B3R9N6 | DEFICIENT CLAIM NEVER CURED | DYM72CGUTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL4NSF3VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM76FRSEU | DEFICIENT CLAIM NEVER CURED |
| DGL4TFCW2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM786TF53 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGL4W7HYRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM7BSFDQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL5J8XED6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYM7GWJDUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL5MHTCSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM7H2LVR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL5NCV3Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM7TUZPBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL5PW27Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM84F3RSA | DEFICIENT CLAIM NEVER CURED |
| DGL5REP2TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM84QVPCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL5YJFBPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM85UNVRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL68AE4FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM8A9ELWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL6CXZ5EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM8BEN2FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGL6PATZWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM8THLWUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL6SDZM9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM8TU2C73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL6WQZTPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM8UDW9AG | DEFICIENT CLAIM NEVER CURED |
| DGL6X3VESZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM8UZ75TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL6ZQ2AKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM8WEVSX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL754UB2Q | DEFICIENT CLAIM NEVER CURED | DYM946CJEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL7A3F5TJ | DEFICIENT CLAIM NEVER CURED | DYM948G5ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL7N9ESKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM9CG4AN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL7NTKZRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM9X4NES8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL7PB5HTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYM9ZWLTKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL7QS4FTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMA2QZEGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL7XWAD9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMA9CG7FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL84NX2EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMA9GWPJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL8C4BDN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMACDTL6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL8FJXTU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMAE7JTWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL8SBNA65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMAGXKCN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL8UEQCR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMAGZ8QX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL8UQANY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMB839QC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL9FYZ56K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMBD5P3UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL9HT3UDB | DEFICIENT CLAIM NEVER CURED | DYMBJF52SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL9RDSQ4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMBNFL2T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL9YJ82MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMBRGNZD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGL9YPFN2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMBU47TAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLA98MQCW | DEFICIENT CLAIM NEVER CURED | DYMC8TQFXD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGLA98QT5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMC9ENHFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLAJCP5BU | DEFICIENT CLAIM NEVER CURED | DYMCDKT7RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLAYJSNX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMCPTSF56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGLB57DY2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMCQTAE93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLB87UH4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMCR5ZS38 | DEFICIENT CLAIM NEVER CURED |
| DGLBCJ87XD | DEFICIENT CLAIM NEVER CURED | DYMCUXN372 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLC659E8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMCW62PV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLC85ZKMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMCXT5V3R | DEFICIENT CLAIM NEVER CURED |
| DGLCRT46UM | DEFICIENT CLAIM NEVER CURED | DYMD2F86W7 | DEFICIENT CLAIM NEVER CURED |
| DGLCRZEVQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMD4X6TU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLCZ32WF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMD5QZU7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLD87QB34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMDCGH7S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLD9WUJCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMDELXJAW | DEFICIENT CLAIM NEVER CURED |
| DGLDB54RTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMDQ7WH4A | DEFICIENT CLAIM NEVER CURED |
| DGLDN6BWST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMDW9CS6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLDQUPKNR | DEFICIENT CLAIM NEVER CURED | DYME7TDR35 | DEFICIENT CLAIM NEVER CURED |
| DGLDXCVE85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYME8DT7L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLE83PTRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMEA2QXJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLEP52CBY | DEFICIENT CLAIM NEVER CURED | DYMEATUQCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLET5NVYM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMEB4NTKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLFBT9W7H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMEQ6RU94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLFDAJ3QB | DEFICIENT CLAIM NEVER CURED | DYMES3AKQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLFTC8U2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMESUDCGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLFXJST2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMF94VKET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLH5MZ96E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMFC7GQ6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLHU37TZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMFD57RZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLHXB68R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMFDGP4W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLJ2YA9WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMFL5WK4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLJ37PBEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMFQPXD3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLJ4EQKM7 | DEFICIENT CLAIM NEVER CURED | DYMFUJEG25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLJ743UTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMFUXHZB6 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGLJ7NABEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMGB6K9JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLJCZ5438 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMGJTBQPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLJQTVH7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMH24E58P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLJSZD2C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMH96RDZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLJXC87DK | DEFICIENT CLAIM NEVER CURED | DYMHAQCWLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLJXWTFSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMHCKTPFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLJZ4PC9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMHD2TBPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLK67BPYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMHTFQA6X | DEFICIENT CLAIM NEVER CURED |
| DGLKAEVXN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMHX7GVWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLKB37WRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMJ5V8L2C | DEFICIENT CLAIM NEVER CURED |
| DGLKB4SF7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMJ8TUVGA | DEFICIENT CLAIM NEVER CURED |
| DGLKC3EHYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMJAL8XUF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGLKDPVHU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMJC8DBSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLKJ5XSNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMJGXTHNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLKUJA8CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMJV369RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLKVN7PY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMJWXBZTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLM5RPAF8 | DEFICIENT CLAIM NEVER CURED | DYMK5SAVNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLM6TRYXZ | DEFICIENT CLAIM NEVER CURED | DYMK6LHD9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLN2VEXMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMKNEFW6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLNMCURAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMKX3TFS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLNTM6H3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMKXPGWNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLNVM3P6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMKZFWCJH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGLP6ET489 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMLN8VFU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLP6W2E8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMLNG5W8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLPBJ843K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMLZ8C9JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLPE4YD3Q | DEFICIENT CLAIM NEVER CURED | DYMN4V8CFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLPHDWUS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMN7VJLQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGLPNS3E9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMN9T6P27 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGLPUDRAWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMNBVJX96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLPZ87J4A | DEFICIENT CLAIM NEVER CURED | DYMNFZAV68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLQ2HKP6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMNT256CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLQ3R46BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMNUJ2V9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLQ3XVFY2 | DEFICIENT CLAIM NEVER CURED | DYMP7SEB4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLQ5NJ2BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMPBL38RU | DEFICIENT CLAIM NEVER CURED |
| DGLQJRW2E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMPCSAJ5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLQX7K8HV | DEFICIENT CLAIM NEVER CURED | DYMPE9SH6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLR4P3QWC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMPF3S8C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLRXPSFM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMQ3GH97N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLS6RZUFA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMQ5ZLV3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLSDJWN6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMQ6X4ADB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLSEYU8HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMQPUVK8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLSFN2T9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMQUE5W64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLSRZMF7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMQZ2LNCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLT6ZMR8X | DEFICIENT CLAIM NEVER CURED | DYMRA7BV2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLT75W4J3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMRCX3SQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLTAPC5KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMRHSDT7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLTM9XSWU | DEFICIENT CLAIM NEVER CURED | DYMRJCXVA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLTQNHMD4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMRVBJ3SG | DEFICIENT CLAIM NEVER CURED |
| DGLTSZJX8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMSHF3V4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLTZAEJ7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMSQUP92C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLTZY7N5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMSXF9D5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLU43AS69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMSZT8RGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLU56BNJC | DEFICIENT CLAIM NEVER CURED | DYMTBWE6RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLUHQ8NM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMTPNCAKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGLUJ42VB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMTW2J9KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLUSMW6CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMUGQAWH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLVKACQ53 | DEFICIENT CLAIM NEVER CURED | DYMUH56ZWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLVWAMQDU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMUKGZRFN | DEFICIENT CLAIM NEVER CURED |
| DGLW4RQKP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMUTBP64J | DEFICIENT CLAIM NEVER CURED |
| DGLWE25SFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMUW49TCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLWFNVBDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMV2LGS7P | DEFICIENT CLAIM NEVER CURED |
| DGLWJH92ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMVCPD2HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLWMB3YHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMVEFTNQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLWRZVT59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMVJXEKF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLWXCHB9M | DEFICIENT CLAIM NEVER CURED | DYMVK8PA4H | DEFICIENT CLAIM NEVER CURED |
| DGLXAS7PJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMW27XDZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLXFNAM9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMWEPCVS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLXJ3YCP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMWJCVQK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLXRMQNF6 | DEFICIENT CLAIM NEVER CURED | DYMWSPGVN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLXU74R9P | DEFICIENT CLAIM NEVER CURED | DYMX9A72RG | DEFICIENT CLAIM NEVER CURED |
| DGLYAVS3T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMXCUFQEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLYH6KUP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMXH4PWUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLZ6F5XDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMXJV5KQD | DEFICIENT CLAIM NEVER CURED |
| DGLZ6FY4BC | DEFICIENT CLAIM NEVER CURED | DYMXLU9FKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLZ9HPAMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMXR5U9SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLZA8FC3S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMZE3XTP9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGLZASRJDN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMZFKE6NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLZS8CFK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYMZGK967H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLZSKRUT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN27C3JUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGLZVT2WYQ | DEFICIENT CLAIM NEVER CURED | DYN27ZFBL3 | DEFICIENT CLAIM NEVER CURED |
| DGM23SZT4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN2CKZVPD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGM25CUKR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN2GBWVS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGM2AJ7VUN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYN2WM6T4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGM2XQ36VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN38V5QUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGM328E9KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN3CG576E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGM3LAHYF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN3E87TGQ | DEFICIENT CLAIM NEVER CURED |
| DGM4B576L9 | DEFICIENT CLAIM NEVER CURED | DYN3GKCRSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGM4JK5CB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN3KSP5BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGM58A4XCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN3QX67J9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGM596A3XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN43PDHZB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGM5JAE7HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN47XVBTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGM5KQ6V4A | DEFICIENT CLAIM NEVER CURED | DYN4AH3GR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGM5QHL6PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN4BMTKDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGM5QKR7X2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYN4FZMBWD | DEFICIENT CLAIM NEVER CURED |
| DGM5R2H6NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN4GA8TQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGM5U8E7JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN4HJPD86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGM5VFQ3AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN4MA7VLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGM5VR629P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN4VGXPHD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGM68UTP59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN4Z8W9UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGM6B597JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN5RAXSKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGM6NJ23S8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYN67F9WPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGM6UPNVCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN6AC5PHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGM75VA2TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN6D5AUW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGM7HAQB62 | DEFICIENT CLAIM NEVER CURED | DYN6R78D2L | DEFICIENT CLAIM NEVER CURED |
| DGM7LN546F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN7A4RUMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGM7NXVZUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN7JESDGU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGM7XK5FJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN7QKEJCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGM834SJKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN7R368DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGM837CJNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN7WDA6KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGM86HNWRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN85LQX9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGM8T3YQX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN8HVSJFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGM8Y4SHBV | DEFICIENT CLAIM NEVER CURED | DYN8JQS5ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGM9AD3L7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN8M4KGCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGM9CKUZRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN8TEBA2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGM9FZ5JUE | DEFICIENT CLAIM NEVER CURED | DYN8WFL97S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGM9KHQ47D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN8XBE5RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGM9NLUBTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN9EHAS5F | DEFICIENT CLAIM NEVER CURED |
| DGM9QWELV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN9FS7WLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGM9XHLNCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN9LGCQ5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMA4JXFTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN9LU47M2 | DEFICIENT CLAIM NEVER CURED |
| DGMA7WJ3R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN9LZWQ5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMAC7JD3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN9MVFLXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMADX7J45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYN9V8RLB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMAQC2EFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNABDQJ2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMAS3C9V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNADWMVUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMAZ76JHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNAGKBZFD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGMAZHJX4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNAH8C5WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMB7U8LY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNAM2J3G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMBDPKS54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNAQGXD25 | DEFICIENT CLAIM NEVER CURED |
| DGMBK9QUVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNAWETLPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMBY25E6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNB46ZSER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMBYSAQ8D | DEFICIENT CLAIM NEVER CURED | DYNB6A4CL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMBZCPFN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNB7MDAKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMBZJKAX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNBHED7KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMBZSU7V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNBS7Z3TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMC2FK43X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNBTJCM2F | DEFICIENT CLAIM NEVER CURED |
| DGMC9J6LFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNBVL7FX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGMCPLFVE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNC4EMWH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMCQLR2SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNC7ARWBH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGMCSYNXQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNC8Q7XUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMCYJSKFR | DEFICIENT CLAIM NEVER CURED | DYNCDV69S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMCZ946E3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYNCFKTH3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMCZHLRT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNCUEFXP7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGMD4B7U3V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYNCVKSXZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMD4HTPR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNCVTKPBE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGMD6QSEL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYND8XHTW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMD74XY6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNDG7XH59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMDBT47FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNDLGAV5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMDEJNK3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNDSZ3UJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMDH2YNJF | DEFICIENT CLAIM NEVER CURED | DYNE3JQU2T | DEFICIENT CLAIM NEVER CURED |
| DGMDJFNR9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNE43KBL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGME48TNP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNE5VRXSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMEDJF8N6 | DEFICIENT CLAIM NEVER CURED | DYNE6ZQMW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMEKNPTLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNE9BR4HT | DEFICIENT CLAIM NEVER CURED |
| DGMES7YZQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNEF8PD3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMEW28YFP | DEFICIENT CLAIM NEVER CURED | DYNEZFV2C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMEYCNX36 | DEFICIENT CLAIM NEVER CURED | DYNF9RCA4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMF5KTUNP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYNFUHW5X9 | DEFICIENT CLAIM NEVER CURED |
| DGMFCW7BQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNFXP9JWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMFSJ7WDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNFZDRWH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMFUQLA7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNG5DKJ2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMH478XWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNG8TSKZB | DEFICIENT CLAIM NEVER CURED |
| DGMH62ZNJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNGM6TJH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMHBVCFTQ | DEFICIENT CLAIM NEVER CURED | DYNGRPCD2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMHCU93P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNH653Q8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGMHELPB6K | DEFICIENT CLAIM NEVER CURED | DYNHAKDWUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMHJRDCLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNHB76KLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMHKT95VP | DEFICIENT CLAIM NEVER CURED | DYNHQJDR3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMHNW7VE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNHVS4PUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMHVLJS9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNJ3GP5L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMJ7BQTFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNJ3MB4AG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGMJA2NLT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNJ4U7FX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMJD53UP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNJ5Z7DGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMJHTUK3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNJ8LKCWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMJSYTKVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNJBGU6WZ | DEFICIENT CLAIM NEVER CURED |
| DGMJVP7TD5 | DEFICIENT CLAIM NEVER CURED | DYNJHBDTEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMKTZYHWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNJMWDELF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGML2TV7R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNJPUBZ8D | DEFICIENT CLAIM NEVER CURED |
| DGML3RZV8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNJRV9F7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGML4P2WS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNJU8DXLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGML7A8KEN | DEFICIENT CLAIM NEVER CURED | DYNJXQC8S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMLH4PRT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNK5F23EM | DEFICIENT CLAIM NEVER CURED |
| DGMN46WSRU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYNK6G3UC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMN4FQ576 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNKAQC72V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMNAVYS23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNKE463H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMNH3A4ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNKRWUQ94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMNSQ7ZPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNKT5P9LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMNY43VCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNKV2DM4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMP78YEZR | DEFICIENT CLAIM NEVER CURED | DYNKXQLCR7 | DEFICIENT CLAIM NEVER CURED |
| DGMPSANWRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNL3SKR9G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGMQ2NAS8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNL7DAQFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMQ6UEACN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNM4QP3AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMQ7TF4US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNM968GZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGMQ8KLUSB | DEFICIENT CLAIM NEVER CURED | DYNMS7BA83 | DEFICIENT CLAIM NEVER CURED |
| DGMQDJVXST | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYNP26KCS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMQNVD2YH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYNP57R3VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMQVR5F8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNPAWV85U | DEFICIENT CLAIM NEVER CURED |
| DGMR2LA6PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNPBFSDL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMR3Q7DVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNPBLUS2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMR8LEJUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNPDRJCGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMRTV7QE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNPKUSCEF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGMS3489HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNPRJ2G3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMS6ALF54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNQ6TX9ZU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGMS9X7BEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNQCKXJ5F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGMSYVWR7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNQS8GC29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMT4DFSN5 | DEFICIENT CLAIM NEVER CURED | DYNRAXUZ3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMT8YC4WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNRGJ682X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMT9C8S6Z | DEFICIENT CLAIM NEVER CURED | DYNRJ754UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMTVP7S8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNRJT5D8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMTXY6W7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNSACP4G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMTZBRS4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNSEB3846 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMU8RWV4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNSJKR98A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMUCLYRNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNSK8M4WR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGMUJ8Y2TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNSKAMW97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMUSZDHNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNSQURBX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMV732FC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNT429MSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMVATXUW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNT86KUCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMVBXT76F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNTEQ7W29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMVQLRK5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNTG6PH97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMVYREUND | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYNTPK9WG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMW3L8RHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNTXHVALD | DEFICIENT CLAIM NEVER CURED |

2803

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGMWF7BKNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNUAG9T4X | DEFICIENT CLAIM NEVER CURED |
| DGMWRSD9P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNUAKCJZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMX28WQVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNUMH2LCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMX7HQETW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNUVAXGQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMX948TH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNV372ER5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMXF37JL9 | DEFICIENT CLAIM NEVER CURED | DYNVFAPMGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMXHTKSBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNVKDHT7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMXLJ8ZB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNVM96PQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMXP9CUQW | DEFICIENT CLAIM NEVER CURED | DYNVP6KUX9 | DEFICIENT CLAIM NEVER CURED |
| DGMXQR63E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNVSDKTBF | DEFICIENT CLAIM NEVER CURED |
| DGMXTAFD5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNVUAB4PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMY4VSKZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNW38K5B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMY8LDWSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNW73GZMC | DEFICIENT CLAIM NEVER CURED |
| DGMYF2649B | DEFICIENT CLAIM NEVER CURED | DYNWFQ8ES7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMYHSB54J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYNXF6WEB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMYJB2WR5 | DEFICIENT CLAIM NEVER CURED | DYNXFEAMWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMYQ6TBXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNXGUAKES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMYQ9EFUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNXHC5ZRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMYRHFKA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNXJARQW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMYSR8C2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNXKLTM62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMYU5QFRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNXRPJLAU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGMZB2UXEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNXTPDHBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMZJUV84H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYNZ4T5X2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMZL46TQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNZ69BFKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGMZSVTYEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNZCQ2BS9 | DEFICIENT CLAIM NEVER CURED |
| DGN23HXTBA | DEFICIENT CLAIM NEVER CURED | DYNZKRUGSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN28J3ZPA | DEFICIENT CLAIM NEVER CURED | DYNZMX7CSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN2CHUFW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYNZQX2MSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGN2J5A38T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP273RU8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN2K7ZU9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP2HJQ9UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN2PJR3ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP2JCNHV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN32LT9JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP35KUB4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN39B6Y2Z | DEFICIENT CLAIM NEVER CURED | DYP3CJRSQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN3RLYMDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP3DMWT2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN3S2UKB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP3ENHG5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN3S9KWP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP3L4FTUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN4KAUCMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP3Z9NXLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN4PQD87V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP46VL8DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN4Q38VZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP48TAV3Z | DEFICIENT CLAIM NEVER CURED |
| DGN52HAXKV | DEFICIENT CLAIM NEVER CURED | DYP4S5BXGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN538CKUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP4VQBLMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN57AHVZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP5GR48CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN582JWR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP5MZUWG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN5JTKYP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP5TQ4D3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN5RQS2LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP5Z64QJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN6FDQV29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP63LBWJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN6QSJLZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP6835R9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN7B4VCUP | DEFICIENT CLAIM NEVER CURED | DYP6JXHAWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN7BEF4PQ | DEFICIENT CLAIM NEVER CURED | DYP6S7AEGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN7CQZMST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP6ZB5A7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN7D3MXVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP78TGELM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN7JFPSB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP7G9MZX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN7KEU2ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP7M35T9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN7KVP5E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP84L7M6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN7PSRBUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP862A7WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGN7RAEVUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP8L4NEHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN7ZX3F8Y | DEFICIENT CLAIM NEVER CURED | DYP94CSH6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN82LFCB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP95U267E | DEFICIENT CLAIM NEVER CURED |
| DGN837CH6S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYP9BJH73R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN84WC5TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP9EUKRV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN85YFJA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP9GLRJMZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGN8V3MYRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP9MAU6CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN8XET2WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYP9QJGZ86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN8YRL4DZ | DEFICIENT CLAIM NEVER CURED | DYP9TLUVAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN96T4CRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPA49RSNK | DEFICIENT CLAIM NEVER CURED |
| DGN98P5Z4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPA5CDUZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGN9HR8XE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPA6LTGDM | DEFICIENT CLAIM NEVER CURED |
| DGN9HXTE6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPA6U7T5L | DEFICIENT CLAIM NEVER CURED |
| DGN9LDS7WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPA9C82NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNAH4MV3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPA9UDZFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNAJXM35S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPAKQ6SNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNAMPHYF2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYPALB8H75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNAQ5U8JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPAMFCWQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNAQUXS3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPAQL37NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNAUF2ZYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPB6SCZNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNBD8A6TP | DEFICIENT CLAIM NEVER CURED | DYPB9KFWU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNBPURXLD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYPBD5L46T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNC6L7JA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPBFEJ4M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNC8PT5UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPBFR9UJH | DEFICIENT CLAIM NEVER CURED |
| DGNC96ZJBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPBHZJ2L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNC9AKBUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPBNC7J9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNCFD36RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPBSUHAW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGNCJZ97SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPBUQ937E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNCPDB8S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPBZWGET6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNCR4U23F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPC25H7KE | DEFICIENT CLAIM NEVER CURED |
| DGNCTUK4XR | DEFICIENT CLAIM NEVER CURED | DYPC695XVU | DEFICIENT CLAIM NEVER CURED |
| DGNCYF27S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPCA582RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNDE4726S | DEFICIENT CLAIM NEVER CURED | DYPCE6RWDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNDKW623F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPCF92NEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNDL6EBH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPCGLQA6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNDQSW7A6 | DEFICIENT CLAIM NEVER CURED | DYPCGWUE7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNDSMUVC3 | DEFICIENT CLAIM NEVER CURED | DYPCHDNSAT | DEFICIENT CLAIM NEVER CURED |
| DGNDSPBY82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPCL5VD27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNDSUY4BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPCMAHGF9 | DEFICIENT CLAIM NEVER CURED |
| DGNDY28KRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPCMQE9FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNE4JVUP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPCU267L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNE5SJMR9 | DEFICIENT CLAIM NEVER CURED | DYPCU72T6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNE8LWDP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPD26GS89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNERU39KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPD3HGJMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNEUL62RJ | DEFICIENT CLAIM NEVER CURED | DYPDB3WMZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNF3SPJH6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYPDLWUJCF | DEFICIENT CLAIM NEVER CURED |
| DGNF6WSQUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPDMGJ3Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNFB4JRET | DEFICIENT CLAIM NEVER CURED | DYPDNEC62R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGNFDTQ54L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPDT5AGS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNFW8VACB | DEFICIENT CLAIM NEVER CURED | DYPE3C9F82 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGNFXUPZRS | DEFICIENT CLAIM NEVER CURED | DYPE8AK65S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNHCP4X9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPEACH3ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNHJAQY3D | DEFICIENT CLAIM NEVER CURED | DYPEGNAHJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNHL2Q679 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPEJ4A6TH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGNHPWV824 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPEZJTB46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2807

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGNHUCXAF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPEZKWDRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNHVY7W59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPFH72BAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNHZJP96M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPG5X67H3 | DEFICIENT CLAIM NEVER CURED |
| DGNJDUL5TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPG6NW3A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNJHABPQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPG9NSWL8 | DEFICIENT CLAIM NEVER CURED |
| DGNJMKTEW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPGAL6Q9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNK2R5Y6U | DEFICIENT CLAIM NEVER CURED | DYPGJS9LT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNK4ZXLFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPGWJ74BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNKEQM8HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPH3UVM5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNKX7L38C | DEFICIENT CLAIM NEVER CURED | DYPHEFT963 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNLCDX98H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPHWJF2T6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGNLFP4VQY | DEFICIENT CLAIM NEVER CURED | DYPJ384V59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNLXYBKSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPJ79HQ2Z | DEFICIENT CLAIM NEVER CURED |
| DGNM2PEF94 | DEFICIENT CLAIM NEVER CURED | DYPJ8EZTS5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGNM2YK6HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPJ9CVWKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNMA6J5TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPJAW4T68 | DEFICIENT CLAIM NEVER CURED |
| DGNMQYVC9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPJQ3T4NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNMUKW93T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPJZSLGVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNMWKXHYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPKFR3UJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNP3HMYLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPL9SJNT6 | DEFICIENT CLAIM NEVER CURED |
| DGNP9ZXY3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPLGZWB3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNPATR2UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPLN9SKVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNPAU3X9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPLXW5G4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNPK5XSYZ | DEFICIENT CLAIM NEVER CURED | DYPM3NWTSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNPYBAZC2 | DEFICIENT CLAIM NEVER CURED | DYPM5ZSC89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNQA9BVFK | DEFICIENT CLAIM NEVER CURED | DYPM7LZRNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNQDHV7LK | DEFICIENT CLAIM NEVER CURED | DYPMBAE4RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGNQLWTJS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPMD8HXFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNRJD3U5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPMHL4VKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNRMFYL68 | DEFICIENT CLAIM NEVER CURED | DYPMQJLHTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNRMQF9KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPMTG9DCB | DEFICIENT CLAIM NEVER CURED |
| DGNRPLCUQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPMV2UKTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNRUTXYSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPN28JBHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNS3Q4W8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPN4JXGRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNS43FP98 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYPNGWST35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNS86RBZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPQ7L4KAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNSCMR267 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPQ9A5JNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNSCYT9J7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYPQWHRN9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNSJ9ZP7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPQX38T9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNSQAZ7DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPR7QJTB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNSX45THM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPR8FDU29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNSXVZHTD | DEFICIENT CLAIM NEVER CURED | DYPR8M7HGK | DEFICIENT CLAIM NEVER CURED |
| DGNTBJHML3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPRSTDKEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNTHPLSMX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYPRX5NJLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNTM2QV5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPS4EM8GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNTV3HQBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPS6ARZEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNU356C4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPSABTX2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNU6QSP32 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYPSEL3DMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNUPXWDCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPSMLFQZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNUWKAEHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPSXN5FAC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGNV6LJTMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPT4FCK2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNVBZYXAC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYPTAH5S94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNVFPJW6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPTC735XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNVMZQ2E5 | DEFICIENT CLAIM NEVER CURED | DYPTKW76JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNVPLTYZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPTS7KZMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGNVR3H8DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPTZM6WA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNW6M8CQ4 | DEFICIENT CLAIM NEVER CURED | DYPU2DJV7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNW6Q75AT | DEFICIENT CLAIM NEVER CURED | DYPU4QC39M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNWFV4L8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPU5AFX98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNWS3VHJF | DEFICIENT CLAIM NEVER CURED | DYPUFV39LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNWZYDAPJ | DEFICIENT CLAIM NEVER CURED | DYPV5A4JX3 | DEFICIENT CLAIM NEVER CURED |
| DGNX95T84D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPVAFHD24 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGNXBKDY7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPVJFN264 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNXQUKVC7 | DEFICIENT CLAIM NEVER CURED | DYPVMFE5D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNYCVRTPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPVN6RC9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNYH2J87U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPVSJQXGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNYLA9D3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPW29HX8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNYLQ9KH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPW7SVC2B | DEFICIENT CLAIM NEVER CURED |
| DGNYM59RCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPWHJZGUK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGNYUM8V7C | DEFICIENT CLAIM NEVER CURED | DYPWKQ6NRV | DEFICIENT CLAIM NEVER CURED |
| DGNZD32F5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPWM52QBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNZDSV639 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPWS7KTDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNZHSRFUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPWXSRFLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGNZK9Y6VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPX57JNBS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGP23VD46Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPXD3KFZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP24HTQUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPXHR7BJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP2867TCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPXKDJTEV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGP2BK4TES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPXWAS4D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP2CQ3U7W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYPXZ36R4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP2JST8U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPZ2E6CSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP2SUZVNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPZ489GHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP39C6NWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPZ8B9H27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP3MSWRX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPZ9R3CGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGP3N7YF4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPZB83VRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP3QF7RL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPZH57QC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP3VJLBDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPZJQALV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP3ZDSQV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYPZNCHAWR | DEFICIENT CLAIM NEVER CURED |
| DGP4A357FH | DEFICIENT CLAIM NEVER CURED | DYQ25ET634 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP4C9N2RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ2C7S4ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP4CHLQXB | DEFICIENT CLAIM NEVER CURED | DYQ2FRU7B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP4K3VL89 | DEFICIENT CLAIM NEVER CURED | DYQ2SHGRN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP4KWTMEU | DEFICIENT CLAIM NEVER CURED | DYQ2TN8FB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP4MS9EVZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYQ3CSRKG5 | DEFICIENT CLAIM NEVER CURED |
| DGP4Z796YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ3ELT8B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP4ZXD9TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ3FR578G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP5KH97DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ3GR4M6F | DEFICIENT CLAIM NEVER CURED |
| DGP6DLJFRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ3GVSU9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP6ES472X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ3HJD5ZL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGP6F4N2LS | DEFICIENT CLAIM NEVER CURED | DYQ3LPVC2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP6JXML7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ453NRZK | DEFICIENT CLAIM NEVER CURED |
| DGP6NLFZMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ46JX5H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP6VL53CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ4BL6TK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP6WMZAC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYQ4E5WG7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP6X79ZWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ4HGTU7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP72WH6FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ4T5SBPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP76HRZTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ5USCPBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP7DXL3AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ5XSK48C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP7FBASKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ5ZBKCXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP7LR5A3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ5ZV32H9 | DEFICIENT CLAIM NEVER CURED |
| DGP7LS5X3M | DEFICIENT CLAIM NEVER CURED | DYQ64DXCAP | DEFICIENT CLAIM NEVER CURED |
| DGP7MZW25Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ64KGDWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGP7Y3DFQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ65DATMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP7Y5QM8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ6AB2G8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP8SXBULJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYQ6GLPEZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP8TYLH56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ6GV8KUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP96T2Z8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ75E82VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP9T6AUHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ79LRNA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGP9UVE8RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ7CTSDG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPAUHDNLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ7MAF4EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPAV9HYD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ7PW3ERA | DEFICIENT CLAIM NEVER CURED |
| DGPB3KJF2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ7SCPGAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPB7WAXHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ89LU4EP | DEFICIENT CLAIM NEVER CURED |
| DGPBAH4JU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ8BLEPNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPBHQA8F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ8F4PDC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPBLNQJDF | DEFICIENT CLAIM NEVER CURED | DYQ8NGSZF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPBU2KXTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ8XTENJG | DEFICIENT CLAIM NEVER CURED |
| DGPC5ASKXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ96LMPUK | DEFICIENT CLAIM NEVER CURED |
| DGPCHELZFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ9HWENVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPCHS4AYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ9P84VTD | DEFICIENT CLAIM NEVER CURED |
| DGPCK42MSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ9S4AKZN | DEFICIENT CLAIM NEVER CURED |
| DGPCK9RDUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQ9ULAW6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPCLSM6EY | DEFICIENT CLAIM NEVER CURED | DYQA3FSXBV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGPCQ2VTDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQA4TMZXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPCQ3W4XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQAKU4BFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPCU9JN36 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYQAN87XBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPCVA5MRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQANUPMRT | DEFICIENT CLAIM NEVER CURED |
| DGPCVTQ24U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQAR2LHWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPD68J34X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQAWLT6EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPDH3EFU5 | DEFICIENT CLAIM NEVER CURED | DYQB8M63NS | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGPDN5FVQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQBA87HWK | DEFICIENT CLAIM NEVER CURED |
| DGPDRUB4K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQBFUWKRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPDUCBY9W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYQBVM5URZ | DEFICIENT CLAIM NEVER CURED |
| DGPDUFKQ2Z | DEFICIENT CLAIM NEVER CURED | DYQBWVTMRF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGPDY7FQ3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQBXNS2T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPEJNZV9Q | DEFICIENT CLAIM NEVER CURED | DYQC7N9E4S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGPEQ3N674 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQCA384BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPEU97FV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQCWLDF7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPEWQY9RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQCXB4ASF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPF7D4SRY | DEFICIENT CLAIM NEVER CURED | DYQCZR75TE | DEFICIENT CLAIM NEVER CURED |
| DGPFMW8YCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQDANC6GP | DEFICIENT CLAIM NEVER CURED |
| DGPFQZ7CUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQDC9NH4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPFSHBXN7 | DEFICIENT CLAIM NEVER CURED | DYQDKWCU3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPFXU9AL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQDLXJTUN | DEFICIENT CLAIM NEVER CURED |
| DGPH3WNC5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQDN2WLK9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGPH83KU7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQDSEKAM5 | DEFICIENT CLAIM NEVER CURED |
| DGPHF37SBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQEDPXNJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPHF83ULK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQEG2PV5K | DEFICIENT CLAIM NEVER CURED |
| DGPHFCR6DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQELMWHNJ | DEFICIENT CLAIM NEVER CURED |
| DGPHJN6384 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQELXC5Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPHL7DBY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQEMZALN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPHSD4VXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQENSFD2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPHT74K9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQEV64BSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPJ47QXKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQF756TV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPJ4H9KVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQF75JDGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPJ7WCQUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQF9U347W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPJQW6RUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQFNJVCAK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGPJR9X62M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYQG8KEUP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2813

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGPJSCBAE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQGVXN3W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPK6MQ3Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQGXESPJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPKDJHNM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQH4VDUX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPKM7ZT5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQH9MGN64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPKYCDSHR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYQHAT7829 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPL4ZSYQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQHBLN4KT | DEFICIENT CLAIM NEVER CURED |
| DGPL69EBKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQHEPCS3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPL7FW2DM | DEFICIENT CLAIM NEVER CURED | DYQHV8SRK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPLDUWYZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQJ3KHDB5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGPLDXW5EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQJ7WNATP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPLEYJCWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQJS82NF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPLF6KQT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQJTE6FG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPLFAEDZN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYQJV8KW3C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGPLHRUBZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYQJXZGMSB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGPLMSADKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQK3XU7ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPLUDR2MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQKCNDTZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPLZX95AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQKU8ZXFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPMRS4VKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQKWEND5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPN6BQF5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQKXR6SJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPN9ZSA63 | DEFICIENT CLAIM NEVER CURED | DYQL6CA9SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPND7U2XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQL6KSAHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPNE9TSVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQL7CBVMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPNEDQSFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQLET4XAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPNKAR6BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQLF7XMND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPNUCSYQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQLPGW9XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPQFLD9UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQLRXSUZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPQKHYWBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQLXCFK69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGPQM89SKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQLXUM8RD | DEFICIENT CLAIM NEVER CURED |
| DGPQRNYLF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQMDJHWSZ | DEFICIENT CLAIM NEVER CURED |
| DGPQU7MWN5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYQMDJR2Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPQUL5TDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQMEKA2RB | DEFICIENT CLAIM NEVER CURED |
| DGPR4Y9S2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQMEKUV7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPR9ANUEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQMUTXNWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPR9YML27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQMV2J95X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPRCMVB4L | DEFICIENT CLAIM NEVER CURED | DYQMVKH4R3 | DEFICIENT CLAIM NEVER CURED |
| DGPRTVMUY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQMWJGA3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPRWK79HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQN5JSP72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPRZU84Q3 | DEFICIENT CLAIM NEVER CURED | DYQN8TMU4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPS7R6UMJ | DEFICIENT CLAIM NEVER CURED | DYQN97GXJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPS8WFTZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQNDMZAFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPSAJB587 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQNG6JARV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPSDCLZ73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQNHSZT8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPSKDNXZM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYQNKE9UCL | DEFICIENT CLAIM NEVER CURED |
| DGPSUH8YJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQNWUVSFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPT4RJYWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQNXKSRW7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGPT5X2FHB | DEFICIENT CLAIM NEVER CURED | DYQP6TABWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPT6C2JXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQPG95NJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPT6CYNWL | DEFICIENT CLAIM NEVER CURED | DYQPLGBUKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPTNS5AFZ | DEFICIENT CLAIM NEVER CURED | DYQPR2ESG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPTQRY5UV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYQPV6KR4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPTRZVW9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQRTHELSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPU32MQL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQRW394TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPUN9LZMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQS82EHGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPUQ45JS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQS98MVUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPUTQNCF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQSECT5R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGPUWQ8NVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQSG8AZU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPV2XNL73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQSL6GEHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPV7YMK49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQSRFEGM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPVA39UDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQSV2FR5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPVDHYKF6 | DEFICIENT CLAIM NEVER CURED | DYQSXFD8CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPVLJSQEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQT596KGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPW6D25EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQT69HFDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPW8JK2BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQT6X43EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPWAKFBZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQTGF5CSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPWFC6ADV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQTJED29K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPWJ3ES4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQTP42DVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPWMYD4XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQTWGEDX8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGPWQXNLT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQU8ZFPCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPWXE84SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQUBSEHG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPWXK587C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQUG35KDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPX5T3M8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQURPEXWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPX7UCLJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQUWSNXE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPXCJ67AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQUX7546S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPXHVL5FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQV3AGKX5 | DEFICIENT CLAIM NEVER CURED |
| DGPXL3ZYAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQV72WS5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPXQW2LHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQVACX2RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPY8BRC54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQVMFGE2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPYDVZQCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQVNSWB3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPZCDNEUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQVR5J984 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPZDUQXA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQVZR4769 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGPZK9JDQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQW3DZ7NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ23LWNEX | DEFICIENT CLAIM NEVER CURED | DYQW65ZXMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2816

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGQ26TNW3S | DEFICIENT CLAIM NEVER CURED | DYQW7B83TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ2EH5RUD | DEFICIENT CLAIM NEVER CURED | DYQW7T8VZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ2HD5AK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQWFPGA8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ2HM53PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQWNGM8TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ2RY3P4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQXGS8W2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ2TU78VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQXWLFBU7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGQ2YBJ3UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQZ5UMFJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ35Z62WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQZBNG8ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ37T6CSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQZEHG4J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ3ETXZNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQZK3BHXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ3RV8HCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQZK6DXWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ42K5CFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQZM7H843 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ4C2S5LZ | DEFICIENT CLAIM NEVER CURED | DYQZPERSB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ4MTEK69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYQZSEAW6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ4UDE8XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR23CDKS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ5293PYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR254F8JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ59RZ8AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR28MLC9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ5AJ4FXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR2H3UGSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ5HNEMUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR2M8TE9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ5KH6LSB | DEFICIENT CLAIM NEVER CURED | DYR2MF4QHS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGQ6594FH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR2W8BJZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ6CXJZK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR2ZUWG5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ6HN4W9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR3A9KWPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ6K9E2RD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYR3AVZQ8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ6KMVE87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR3F4XCUE | DEFICIENT CLAIM NEVER CURED |
| DGQ6SFA4EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR3LA8BFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ6YNUV45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR3MUS6LC | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGQ76AXL5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR3NKWXDB | DEFICIENT CLAIM NEVER CURED |
| DGQ7J8XKC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR3SKETXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ7NTA6Y3 | DEFICIENT CLAIM NEVER CURED | DYR3TQBM6W | DEFICIENT CLAIM NEVER CURED |
| DGQ7T8SKMX | DEFICIENT CLAIM NEVER CURED | DYR43WGPLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ7ZUL863 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR49HWAMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ86LYRX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR4B7WMH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ89NXT2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR4HLMF5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ8A956NT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYR4VLGJ9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ8BNULXC | DEFICIENT CLAIM NEVER CURED | DYR4ZC5EKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ8CRPNM3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYR5DL2WF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ8J65UVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR5HKEXJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ8PZLWUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR5MVJSK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ8TLKXFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR5PCJ26B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ8WTBM3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR5ZWG4SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ8Y94MSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR6A3Z5C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ93B8MED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR723AXWE | DEFICIENT CLAIM NEVER CURED |
| DGQ93RS4JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR75384BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ93TKB87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR75Q2J38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ957XU6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR7AM3DLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ96FUVCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR7Q4FKTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ9H4J7CN | DEFICIENT CLAIM NEVER CURED | DYR7VEJBHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ9J5CTNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR7WMPHAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ9JDH6ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR7WXCLZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ9NYPKBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR84GQJT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQ9U7P5JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR85QV4DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQA648BWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR86ZXMGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQAHF93KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR8FEC9UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQAR3L5ND | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYR8HQ79MB | DEFICIENT CLAIM NEVER CURED |

2818

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGQAU5LVD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR8KGC5X2 | DEFICIENT CLAIM NEVER CURED |
| DGQAU8KDSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR8PDEU37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQB6K982X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR8Q5VD9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQB95PJEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR8XHBZ6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQBDJHYZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR97MQU3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQBP6WD2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR9CH4SW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQBW2Z87C | DEFICIENT CLAIM NEVER CURED | DYR9GK4QM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQCH4M2N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR9KWCXMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQCHF8SJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR9LS7PN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQCL8BK4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR9SC4QUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQCLFEWK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYR9U23G4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQCMR58K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRA6TXBQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQCXFSWM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRAUTGFDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQCXHF29M | DEFICIENT CLAIM NEVER CURED | DYRAV7KBJ9 | DEFICIENT CLAIM NEVER CURED |
| DGQCZA4KW5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYRAX6945Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQD2UHMTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRAXFUBGH | DEFICIENT CLAIM NEVER CURED |
| DGQDF8C3M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRB5UM9Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQDMUCZFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRB84MTKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQE4YXP3R | DEFICIENT CLAIM NEVER CURED | DYRB89HAXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQE7B4LYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRBGKAVLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQE7H2LTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRBHFEMW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQEDRBNZA | DEFICIENT CLAIM NEVER CURED | DYRBJ7XKUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQEJ6HMK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRBJMXW8S | DEFICIENT CLAIM NEVER CURED |
| DGQEJAL39V | DEFICIENT CLAIM NEVER CURED | DYRBNS7MEG | DEFICIENT CLAIM NEVER CURED |
| DGQELV26KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRBP8HQ2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQERK8MYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRBXT8QWH | DEFICIENT CLAIM NEVER CURED |
| DGQF4WE5ZK | DEFICIENT CLAIM NEVER CURED | DYRC4UVDNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQF8VW4XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRC5TX4KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGQF9V63JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRCFG7NVX | DEFICIENT CLAIM NEVER CURED |
| DGQFCDHZTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRCW8LVAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQFDKC6PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRD2CSEZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQFKHBRTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRDG2HAUW | DEFICIENT CLAIM NEVER CURED |
| DGQFRZ3D85 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYRDL3UW8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQFZTR23Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRDQXP64K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQH4R5KAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRDWEXC76 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGQH7C38Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRE6NPKWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQHEP726X | DEFICIENT CLAIM NEVER CURED | DYRE6Q5UAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQHES7RFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRE6TXN5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQHKFNTZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYREDAV2NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQHLDR643 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRELUHGJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQHPUE496 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYREQDF6L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQHTMWC7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRESH6VG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQHZ7S5BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYREX6KPDN | DEFICIENT CLAIM NEVER CURED |
| DGQJ6KVE5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYREXA75LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQJ72NRP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRFCVPJGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQJ7AWKCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRFGD82QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQJA2TN85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRFKGAXZL | DEFICIENT CLAIM NEVER CURED |
| DGQJFMUE7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRFNL7J9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQJLR8XCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRFTZUAN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQJRF5V7Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYRFX5WEGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQJSET62B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRGBJHC7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQJSKLCHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRGEN3VAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQJU5A2FS | DEFICIENT CLAIM NEVER CURED | DYRGQWZKLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQJWNZB7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRH86NBWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQK7TJAYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRH89SCX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGQK9L45NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRHJTEUD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQKAVFMB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRHJWCGEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQKBPSDFT | DEFICIENT CLAIM NEVER CURED | DYRHS8EXZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQKCB3T7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRHU4DM56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQKCXZ6TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRHUQK4DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQKSLT63J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRJK9QDT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQKVL948Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRJQ3275Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQKZA7M6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRJUF5XSC | DEFICIENT CLAIM NEVER CURED |
| DGQL3X29FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRK5ZXM2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQL3ZP84Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRKAPXT8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQL4RUYTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRKBTSM3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQLHUPXD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRKCX9WFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQLK73TH2 | DEFICIENT CLAIM NEVER CURED | DYRKE6Z7J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQLPU3TMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRKMCNSAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQLVUSMTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRL2M4FD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQLX79YFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRL9GJC8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQLYZPX65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRLQ4PAKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQM2X4HDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRM4QS3A5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGQM9RF8VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRMB6HFXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQM9ZJY8A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYRMBF7A8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQMBS7Z38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRN6UELKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQMDRV4LE | DEFICIENT CLAIM NEVER CURED | DYRN9LPFU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQMN9CDFB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYRNGD4E7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQN2PBM6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRPJ6NSUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQNJHKUC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRPQ9XBA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQNVL7CEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRPVL7HEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQNZVR7Y9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYRQ8ZTB36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGQP4KL5RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRQ9A6J82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQP5A6JKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRQMHS7P5 | DEFICIENT CLAIM NEVER CURED |
| DGQP5H7AKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRQNU7H86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQP7TRF4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRQS4E65D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQPDK8ZM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRQWLBPGS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGQPJCEVRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRSECH9FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQPSDN6VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRSF5GAJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQPULC2YN | DEFICIENT CLAIM NEVER CURED | DYRSFZ92EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQR8UXBWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRSJMG53V | DEFICIENT CLAIM NEVER CURED |
| DGQR986BAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRSK2UDQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQRJ9LM4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRSLNQFPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQRKW2MXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRSNLKBZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQRX5AEM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRSP53F7L | DEFICIENT CLAIM NEVER CURED |
| DGQSF2HCDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRSUAD8XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQSK4YZ6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRSZ36GCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQSXHYWKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRSZEJGA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQSYW9FEK | DEFICIENT CLAIM NEVER CURED | DYRT4PZGHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQT8WJ7YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRT5FEXD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQTBYLVFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRTPHSUW2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGQTM9BPY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRTQAMVNG | DEFICIENT CLAIM NEVER CURED |
| DGQTNR6ZKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRTS6L7J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQTYZDXNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRTXHN5DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQU8DBX7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRTXUQ4VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQU9E3HAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRTZAD528 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQUEW3Y9J | DEFICIENT CLAIM NEVER CURED | DYRU7J64VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQUHMVZ2N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYRU8G4PME | DEFICIENT CLAIM NEVER CURED |
| DGQUVCHA4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRUDB9K3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGQUZDP49E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYRUWHPCB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQV5RNLZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRV2QCTN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQV6L52PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRV9ZU5NL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGQV9RWNPE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYRVAMQXLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQV9SFWLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRVBL3CDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQVCM3BHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRVS9NTG7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGQVH3SU92 | DEFICIENT CLAIM NEVER CURED | DYRW3UGSEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQVMFDZAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRW69KFU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQVSLWKBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRWA4MDUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQW5R34PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRWFD543S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQW74NLAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRWTUCBPQ | DEFICIENT CLAIM NEVER CURED |
| DGQWMYNDT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRWXUCLB5 | DEFICIENT CLAIM NEVER CURED |
| DGQWRYH32K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRX2VKHUZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGQX39CBMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRX7KSD9Z | DEFICIENT CLAIM NEVER CURED |
| DGQX7MB5CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRXGE4W2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQX9JRWNF | DEFICIENT CLAIM NEVER CURED | DYRXGJQW9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQXHCWUS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRXHG2M5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQXU9ZJ7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRXJ2VG39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQY2M7BXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRXMGP6EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQYB2HSF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRXNLWT47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQYCMDJHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRXPCWENV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQYK45TE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRXPD32E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQYSRCXA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRXUTVM57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQYT2D34U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRZ49U2HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQZ6NLFHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRZ5V6MH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQZ8B5N2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRZDHNPXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQZ9MH64E | DEFICIENT CLAIM NEVER CURED | DYRZDXHKCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGQZCARTXE | DEFICIENT CLAIM NEVER CURED | DYRZE3VTUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQZE5A6BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRZF27LT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQZK9WYJR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYRZQWESL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQZMVEP95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRZQWF2MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQZN2DFJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYRZT4M6DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGQZNUXRWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS23JHC8D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGQZVSRADF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS278CMQ9 | DEFICIENT CLAIM NEVER CURED |
| DGR263QSKE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYS2C79J5B | DEFICIENT CLAIM NEVER CURED |
| DGR2BYZN6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS2ETXGM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR2PSDBXT | DEFICIENT CLAIM NEVER CURED | DYS2GDAR8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR2TMNYFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS2LRK93F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGR2WKQ79N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS2WQ9VC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR2WUCM8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS3CQ6JX5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGR3CF79AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS3FTL97U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR3DUNL5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS3KGAVCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR3LPXTWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS3QGULDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR3NB92FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS4EC3NQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR3NBV9SQ | DEFICIENT CLAIM NEVER CURED | DYS4F6HGAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR3TM9JYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS4GFKPL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR3YUMBLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS4P7HNEM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGR4568JDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS4QX8JH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR48C9YTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS4TE527L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR49BF5MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS4TFZMEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR4BJFTHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS4UK6WR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR4MVA9DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS5EZV6W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR4T25HMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS5FH42WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR4U36DT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS5HZ3G4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGR538QY6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS5J8TVLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR56WYBHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS5TLM7WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR58WXY6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS5VUJB8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR5T83MLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS5ZH8RB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR62NB3FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS67AEX9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR69AKD3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS6HJ7BR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR69M3F8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS6KCFENU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR6BQCKEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS6TQG3N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR6CPJWZN | DEFICIENT CLAIM NEVER CURED | DYS6U47LEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR6PNBX7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS74DZFWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR6PQ8MFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS74GNA56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR6U792ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS832JUNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR72B5XT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS8GVMW5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR72ESTMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS8HUZ7XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR7E25QA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS8JPQWL3 | DEFICIENT CLAIM NEVER CURED |
| DGR7J6DT3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS8MND9B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR7KM96PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS95P4RUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR7PU5M8C | DEFICIENT CLAIM NEVER CURED | DYS9FKB87W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR7USEDBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS9GFLHU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR7VZDL8Y | DEFICIENT CLAIM NEVER CURED | DYS9GR2W43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR7ZABU32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS9P3JB6A | DEFICIENT CLAIM NEVER CURED |
| DGR89BS37F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS9Q86XAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR8DB6N9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYS9VA5WMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR8HE9UKW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYS9X43WRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR8Z5V9HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSA2NPQFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR8ZHS64U | DEFICIENT CLAIM NEVER CURED | DYSAB534M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR93NJVBP | DEFICIENT CLAIM NEVER CURED | DYSAMENJ76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGR93Y4Q7V | DEFICIENT CLAIM NEVER CURED | DYSB4FGZPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR94BVSFH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYSBHQJRAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR96N8WFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSBUK7LJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR9HQSV2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSC6LVATX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR9J6WSA2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYSC6TD8P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR9LEJM63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSCD6M82Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGR9SUK8EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSCVK7X4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRA6QJF8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSCXADLJK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGRA9ESBC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSCZPMJ8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRAJT3NY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSD59JR6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRATHZCW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSD9WP5RT | DEFICIENT CLAIM NEVER CURED |
| DGRBCA6WDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSDHER2KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRBDWYAJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSDQ8F6RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRBFX5DE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSDRPKQXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRBJTVCD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSF3T2K8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRBL5DMJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSFABEP8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRBLDK53E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYSFB6W74P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGRBPLY3DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSFLAQ3KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRCJVHK3M | DEFICIENT CLAIM NEVER CURED | DYSFRZUJA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRCKZBYQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSFXWARZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRCW54XV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSGHBZ4XP | DEFICIENT CLAIM NEVER CURED |
| DGRCWX84HN | DEFICIENT CLAIM NEVER CURED | DYSGL6BNET | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGRCXYEZUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSGNBF3PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRD73TBKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSH8QAU23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRD92F3BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSHKXR26L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRDU2LHJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSHTDUM9W | DEFICIENT CLAIM NEVER CURED |
| DGRDWYT3Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSHWF8465 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGRDXPTE8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSJ258CAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGREJF4TKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSJ82E7GX | DEFICIENT CLAIM NEVER CURED |
| DGREK59V7M | DEFICIENT CLAIM NEVER CURED | DYSJGQ5T2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGREKAH3S9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYSJRUKT2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGREKSUPLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSK2W9MQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGREZXVKMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSK2WMUH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRFQTZKU6 | DEFICIENT CLAIM NEVER CURED | DYSK3VEMAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRFTP34AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSKFRA8QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRH4CV9JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSKZNGPLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRH7XKNLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSL3VWMHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRHDLJWAZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYSL6PTXAC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGRHEQ3LZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSLEHWT5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRHEXN6PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSLJX9GH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRHMYV5JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSLMNGCPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRHU4F7DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSLTUA23D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRJ2BVQ34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSLUDQVNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRJAUEX2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSLWRJVP8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGRJDC3NW2 | DEFICIENT CLAIM NEVER CURED | DYSLZT59F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRJLPCSHZ | DEFICIENT CLAIM NEVER CURED | DYSME5AJLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRJML6B58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSMF2VNC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRJN32CDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSMJERGL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRJW4HM5K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYSMJNLKPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRK3QMLUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSMK972D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRK543S2W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYSMQ7AU94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRKBHCJXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSMZ837WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRKTLMVDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSN53TPKJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGRKWJYUDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSN6PD2JG | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGRL7PX5FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSN9Q68HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRLAVCT2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSNA59PUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRLC6SFTW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYSNEPXHJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRM6LY4XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSNHLWFA6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGRMAZW2U5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYSP5KC36G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRMLDZ8HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSP6EVHAW | DEFICIENT CLAIM NEVER CURED |
| DGRN625DHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSP8JXW5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRN873TSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSPQ2TZGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRNAU46SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSPRBA8XE | DEFICIENT CLAIM NEVER CURED |
| DGRNCKTDF2 | DEFICIENT CLAIM NEVER CURED | DYSPZ5FV37 | DEFICIENT CLAIM NEVER CURED |
| DGRNLBDT36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSQ59FXMT | DEFICIENT CLAIM NEVER CURED |
| DGRNUDPY5X | DEFICIENT CLAIM NEVER CURED | DYSQ8UTCNH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGRP8CMKW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSQE6HP48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRPCL6TN2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYSQGBRFK7 | DEFICIENT CLAIM NEVER CURED |
| DGRPFZJC4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSQTFRXL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRPHTB6QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSQTKZW5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRPQLH5XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSRLFC4ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRPSAQWZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSRM45AZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRQ5X8T6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSRXUZG38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRQBD5PME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYST5LN9R6 | DEFICIENT CLAIM NEVER CURED |
| DGRQDMK327 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYST7E2WPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRQEH7ALF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSTKJQX27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRQNS6JTL | DEFICIENT CLAIM NEVER CURED | DYSTRPE546 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRQU2A7DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSU4B6LAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRQXLCV95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSU7QD3XJ | CLAIM WITHDRAWN |
| DGRS8KAN3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSUA7WEVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRSD9PVYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSUE73265 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGRSHD245Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSUJ5LGQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGRSVCDUJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSV5J87FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRT765BS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSVKTZ6EP | DEFICIENT CLAIM NEVER CURED |
| DGRT8B5C9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSW3Q9VTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRTCZ4K5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSW5V9PB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRTE74X39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSW6R3LFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRTJLVPDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSWHGA248 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRTK9VZSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSWMUFV9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRTKE7QS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSWUD3BJT | DEFICIENT CLAIM NEVER CURED |
| DGRTMWVSF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSX2V8RGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRTSVFHE9 | DEFICIENT CLAIM NEVER CURED | DYSX4BE3P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRTU4PVZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSX6NZW7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRTUZBL86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSXRK9NV5 | DEFICIENT CLAIM NEVER CURED |
| DGRTYFD2VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSXU5KZA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRU2MH8Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSZ6GFWPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRU4BP2SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSZ7VPAJK | DEFICIENT CLAIM NEVER CURED |
| DGRUASHMEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSZCRJMDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRUKSVZPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSZDNPF6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRUPW49SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSZTHDKG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRVTPKJWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYSZVXBMEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRVWDZ634 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT23JZVKS | DEFICIENT CLAIM NEVER CURED |
| DGRVXFPBJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT2C94ANR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRW8QDCKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT2DA8HLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRW8VPB7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT2GPQXHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRW9V2Y7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT2KLPMWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRWD9SBX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT2M3EKSJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGRWK57U6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT2P4XVG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRWQJ3MCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT2XECWMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2829

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGRWS3E8CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT35MJQEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRWS8JN2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT37KD5UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRWTD67L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT39QVD6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRX2VFHL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT3A5GBM2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGRX7JNQPZ | DEFICIENT CLAIM NEVER CURED | DYT3ENQS2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRX9WCL2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT3KW7QZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRXDH5LMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT3LDX7W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRXFBP43Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT3PAESMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRXMP67LE | DEFICIENT CLAIM NEVER CURED | DYT3W95GQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRXZ3JSHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT46MZDAR | DEFICIENT CLAIM NEVER CURED |
| DGRY2FAUKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT48BXUE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRYAEUX97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT49NXAM8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGRYC6J2HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT4K2MDAP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGRYL6TXWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT4Q7UC8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRYUF74TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT4RPJ35D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRYW4MH2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT4SGMQXC | DEFICIENT CLAIM NEVER CURED |
| DGRYW5JNSX | DEFICIENT CLAIM NEVER CURED | DYT4VD7UP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRYWZCSN2 | DEFICIENT CLAIM NEVER CURED | DYT4VNJZQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRYXUQ2PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT4ZG8AMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRZ5WV4NU | DEFICIENT CLAIM NEVER CURED | DYT5EPX8CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRZ6EQ8MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT5J6HAVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRZEY98A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT5JVHPNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRZL2NSD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT5KPBEXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRZS946E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT5NSEGPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRZUVAHQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT6C4J7KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGRZXPCSUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT6DJLAPG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGS2KM7LFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT6DS49V3 | DEFICIENT CLAIM NEVER CURED |

2830

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGS2UTWB8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT6F9B3RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS2W8JZ7B | DEFICIENT CLAIM NEVER CURED | DYT6HA9UDN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGS2WQ68VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT6LG48HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS2ZE36UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT6MKPHX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS39KCLBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT6MR5V9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS3D4YHC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT6SHVPDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS3MUVNBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT6XGZVM4 | DEFICIENT CLAIM NEVER CURED |
| DGS3T5UPH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT76QJ2XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS3TR2MDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT7FHSQ6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS3W2897V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT7NFEQDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS3W4ATEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT7SLEMRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS3WPJK4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT8CEZF25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS47NYUXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT8NXUG2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS47R6JBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT96EHNQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS47ZP65C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT9H4XQMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS49JL8DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT9JLGNX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS4HYXCEQ | DEFICIENT CLAIM NEVER CURED | DYT9JV4DFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS4QBFH2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT9MP42NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS4XPBY3K | DEFICIENT CLAIM NEVER CURED | DYT9W8RQMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS4ZQDUWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYT9XWJK8U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGS5C4KA9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTA54HGML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS5HKVMCN | DEFICIENT CLAIM NEVER CURED | DYTA7KQZWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS5K6R93B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTA95N64G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS5M9NVLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTA9PMVHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS5NYCX9D | DEFICIENT CLAIM NEVER CURED | DYTAKZC9EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS5PCXK4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTAP8ERLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS697JDE5 | DEFICIENT CLAIM NEVER CURED | DYTAUKHCVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGS6C572LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTB4RHPLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS6E9YTPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTB8J3ZAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS6EP5TAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTBM9UXHJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGS6H9JV7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTBMG8CXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS6P7KXMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTBXFH36W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS75TP8RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTC8E26LF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGS7ALDVRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTC8H5MSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS7DNEVX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTC8XU2L5 | DEFICIENT CLAIM NEVER CURED |
| DGS7LQ9PUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTCA4932E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS7MP8YDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTCH3DSFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS7MTHYQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTCHM3S9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS7N5EJXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTCK8PBJM | DEFICIENT CLAIM NEVER CURED |
| DGS7TV6FLX | DEFICIENT CLAIM NEVER CURED | DYTCKDG83L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS85JQA72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTCWRAB52 | DEFICIENT CLAIM NEVER CURED |
| DGS85ZMBTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTD4JNPLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS8D56FVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTDGZN5HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS8W2FJTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTDLVCS84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS8XQHKN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTDPRB8A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS92XUQK4 | DEFICIENT CLAIM NEVER CURED | DYTDWUBGKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS94F37BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTDZA7KLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS97KTBUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTE4B76GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS9B73DM5 | DEFICIENT CLAIM NEVER CURED | DYTEF6UWGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS9C4P6T3 | DEFICIENT CLAIM NEVER CURED | DYTEGA7HW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS9C76HUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTF25HCED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGS9DMWUF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTF32VR4D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGS9DRV6YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTF4AHBKL | DEFICIENT CLAIM NEVER CURED |
| DGS9KQ7YAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTF6QAM83 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGS9LA325K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTFA4PLE3 | DEFICIENT CLAIM NEVER CURED |
| DGSA8LZJCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTFDRSVN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSARJNHT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTFJ826D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSB5TMQE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTFVSW2UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSBHXNCLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTFXML2HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSBL2RXPA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYTGLRXNK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSBR3QJEL | DEFICIENT CLAIM NEVER CURED | DYTGPC76ZW | DEFICIENT CLAIM NEVER CURED |
| DGSBUHZVTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTGU72FEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSBUKAMY4 | DEFICIENT CLAIM NEVER CURED | DYTGU9Z34N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGSBZAU2XR | DEFICIENT CLAIM NEVER CURED | DYTGW3UXRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSC9FJ3ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTGZ6XNB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSCE7FKU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTGZEXL2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSCF7KEPY | DEFICIENT CLAIM NEVER CURED | DYTH28GLVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSCHQAD3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTHB9LFAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSCMU69WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTHNUWFA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSCY4DW2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTHQ2GCJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSDAHVL3X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYTHWFJ5BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSDCKU9JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTHXNLA6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSDF6XC3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTJ74KMUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSDQJ6VP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTJ8W3SXM | DEFICIENT CLAIM NEVER CURED |
| DGSDV8UKWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTJAL3X62 | DEFICIENT CLAIM NEVER CURED |
| DGSE4KH6XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTJG4US95 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGSE6C3J4F | DEFICIENT CLAIM NEVER CURED | DYTJG8CDUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSE8QW6RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTJNV36XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSE9MXYWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTJQ7ZDKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSEBPRH5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTJSFR3QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSEDZVC2H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYTJZLAD8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSEUZNKYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTK9CU2AN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2833

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGSEXPZHNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTKAC4SBH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGSEY8WVR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTKAFNDLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSF5DPYZA | DEFICIENT CLAIM NEVER CURED | DYTKFB6SXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSF63L9QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTKJQ2NCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSFB4KRU6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYTKL3RPHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSFDPHL6W | DEFICIENT CLAIM NEVER CURED | DYTL2JQDM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSFQ64JDX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYTL6HCGV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSFUYAHZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTLFG86CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSFY4MKZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYTLNJAERM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSFYETH59 | DEFICIENT CLAIM NEVER CURED | DYTLSFJARM | DEFICIENT CLAIM NEVER CURED |
| DGSFZ5XB42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTLWRHVCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSH8XUENK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTLZ2A8H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSHERBP8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTM5ND97K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSHMQEBDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTM7RS9UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSHQ9YFMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTMA2U8NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSHRT63F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTMBJ8EFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSHV35YRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTMC4DWS8 | DEFICIENT CLAIM NEVER CURED |
| DGSHXKR8FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTMEWNHL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSJ3KUY4E | DEFICIENT CLAIM NEVER CURED | DYTMHN93SZ | DEFICIENT CLAIM NEVER CURED |
| DGSJBHEZTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTMVDQHSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSJH5TMNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTMWPJ8C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSK8RZAYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTN29FQKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSKMJFQPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTN6EBR7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSKRJ6HUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTN7FAM6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSKTVDUE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTNA6BG5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSL6RM4C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTNDAQL3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSLHNMAD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTNED27SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSLTYWH6D | DEFICIENT CLAIM NEVER CURED | DYTNHLS2RM | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGSME8BFTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTNJW39MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSMJXD2EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTNVH423A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSMK59R87 | DEFICIENT CLAIM NEVER CURED | DYTP532N8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSMQ2PXD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTP5NBZCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSMQRW9B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTP78FW23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSMRHUZ7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTPEDS2KR | DEFICIENT CLAIM NEVER CURED |
| DGSMTA2KF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTPFAC4HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSN39X42Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTPH3RVEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSNDLMZ8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTPUHW6GJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGSNPHYVZ8 | DEFICIENT CLAIM NEVER CURED | DYTPXU5RWN | DEFICIENT CLAIM NEVER CURED |
| DGSNQKAUB2 | DEFICIENT CLAIM NEVER CURED | DYTQMGFWXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSNRQHDAT | DEFICIENT CLAIM NEVER CURED | DYTQRSLMJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSP3MANLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTQWJ2ZVK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGSP8J4TRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTQZDW9V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSQ29R5TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTR4UKPBE | DEFICIENT CLAIM NEVER CURED |
| DGSQ6VX47Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTRBZ2V5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSQ8KHZ57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTRVUNKJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSQP6N9W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTS9MEQJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSR58NJFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTSB452GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSRH5K8ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTSE2C4RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSRH8VBNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTSEWRK76 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGSRL6N2PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTSGF72JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSRLBDENC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTSUNK6GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSTK89WF4 | DEFICIENT CLAIM NEVER CURED | DYTSWJ85ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSTQY9485 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTU7AHWMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSU3W96NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTU7FHPDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSU8YMVWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTUVA4QZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSUA62NQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTUX3KHZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2835

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGSUBMKNPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTV83DXHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSUKT3MQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTV9QHM25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSUVKL7FP | DEFICIENT CLAIM NEVER CURED | DYTVEW9CBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSUZ5F4JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTVR6CJNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSUZFN2CT | DEFICIENT CLAIM NEVER CURED | DYTWB7FUL6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGSUZTMNL5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYTWBRL7U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSV4ALK32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTWEA9XPD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGSVAL96NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTWFDPS2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSVC7HFXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTWGC2DPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSVDUZE3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTWHVQG93 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGSVFU6N4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTWK7B8PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSVH8KNME | DEFICIENT CLAIM NEVER CURED | DYTWS5MGXD | DEFICIENT CLAIM NEVER CURED |
| DGSVKWL4NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTWXQG6ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSVUK8XAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTWZFM6P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSW3XQ4YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTWZJD2R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSW78J9FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTXA5MP9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSWB8Y3T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTXECKLZS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGSWBUDP3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTXPMEJ2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSWCFKUVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTXV7CF6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSWFBHAV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTZ54VMD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSWUK56EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTZCFL68X | DEFICIENT CLAIM NEVER CURED |
| DGSX3NYMDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTZFCVXM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSXBE9MH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTZNGB5CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSXEA5VPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYTZPVJ94A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSXHBFUDY | DEFICIENT CLAIM NEVER CURED | DYTZWRNLV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSXLKTM85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU27QNESH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSXQ2EBY5 | DEFICIENT CLAIM NEVER CURED | DYU2JQ8M4A | DEFICIENT CLAIM NEVER CURED |
| DGSXRH7WPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU2ZEMHS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGSXWNB84R | DEFICIENT CLAIM NEVER CURED | DYU39XMGFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSXYM5B7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU3GMTV6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSXYPNLA2 | DEFICIENT CLAIM NEVER CURED | DYU3L4PZ2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSXYU9L4W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYU46E7SB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSXZALRY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU4DJQAHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSY3HKBAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU4FSC3T9 | DEFICIENT CLAIM NEVER CURED |
| DGSYEFBZHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU4GDE6NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSYFWJ5XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU4GRKZET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSYVU3FQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU4GV2DWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSYXWTENU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU4WP8CBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSZ6EQ9UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU5A9VJ3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSZ93758X | DEFICIENT CLAIM NEVER CURED | DYU5L7TZGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSZBADU9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU5NEB84Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGSZW7TF4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU5T96XCW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGT25YDUCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU5WFJ4KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT2Q8N4RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU5XFS3MB | DEFICIENT CLAIM NEVER CURED |
| DGT2VAZUPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU69MHXFR | DEFICIENT CLAIM NEVER CURED |
| DGT2YS3L4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU6CPG2JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT2Z3X5PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU6ECW7NA | DEFICIENT CLAIM NEVER CURED |
| DGT364WHLM | DEFICIENT CLAIM NEVER CURED | DYU6WCBSM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT3DWPZMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU6WZMRLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT3ELUSRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU734ETMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT3L2BMWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU75CGZDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT3L8RUVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU78HTKN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT3YSDQ8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU7BR39M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT3Z6Q2FK | DEFICIENT CLAIM NEVER CURED | DYU7EPHZR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT42U9D5X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYU7ERQC3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGT43VBJMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU7F3DWVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT4685VUF | DEFICIENT CLAIM NEVER CURED | DYU7NWF4LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT4BU7PSW | DEFICIENT CLAIM NEVER CURED | DYU832MRWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT4EBX9YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU89TJMEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT4L389B6 | DEFICIENT CLAIM NEVER CURED | DYU8C5JZQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT4UY75ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU8GENVR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT4X8WSH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU8GX73MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT5DML6HF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYU8KX3S7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT5NH2BKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU8M3L9G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT5PHDRVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU937KX2C | DEFICIENT CLAIM NEVER CURED |
| DGT652KXU7 | DEFICIENT CLAIM NEVER CURED | DYU93ASHEV | DEFICIENT CLAIM NEVER CURED |
| DGT6FDU5BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU9D2B5PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT6LNFBC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU9DWN4T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT6S38Q7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU9F4QMAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT6VMS9J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYU9TNMJDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT7KHB3J8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYU9TSJRGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT7SQL6CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUAB6W5TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT7U58AXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUAG6VPF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT7YX2J4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUAXREJWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT86BEYV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUB2EX5NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT8ELQ2ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUB96WNAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT8JSB6KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUB97ZF8C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGT95H32ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUBE4MFHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT963ZRCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUBE8H4LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT97J2LQD | DEFICIENT CLAIM NEVER CURED | DYUBQDRAWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT9D3ZAHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUC6AL9DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT9QC5ARE | DEFICIENT CLAIM NEVER CURED | DYUC6ALEBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGT9UW4LZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUC79QWTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2838

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGTA6QZSYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUCAR27V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTAB8KU3Y | DEFICIENT CLAIM NEVER CURED | DYUCHLT2KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTAEZWK5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUCQ9DT7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTAPYQ64U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUCQHKDFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTASNMQYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUCV3SRJ9 | DEFICIENT CLAIM NEVER CURED |
| DGTAU5CV8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUD24H9RJ | DEFICIENT CLAIM NEVER CURED |
| DGTAYS4M6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUD2TELA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTB6Y4RCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUDCWZF2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTBS593YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUDGKN65X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTBUFRL79 | DEFICIENT CLAIM NEVER CURED | DYUE4732DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTBVXUEAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUE9F5DJ2 | DEFICIENT CLAIM NEVER CURED |
| DGTC28K4HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUEC5QFJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTC2XPNWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUFH75WZG | DEFICIENT CLAIM NEVER CURED |
| DGTC3BK498 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUG6EAZ3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTC5WZYEK | DEFICIENT CLAIM NEVER CURED | DYUGRBDKN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTCEDFH6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUHJT8L6N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTCRPDU5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUHRC4FB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTCUP7X3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUHW6DN7G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTD2JZSBN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYUJECALPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTD5RW32X | DEFICIENT CLAIM NEVER CURED | DYUJGQZLN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTDBL4E72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUJH25ZR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTDKR8WEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUK3SZ4QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTDKXW5QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUK6BVAJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTDRJAZLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUKF5C2GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTDZBH7KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUKGEDPZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTDZHER4L | DEFICIENT CLAIM NEVER CURED | DYUKMLEGPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTEK8M7W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUKR723DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGTESQJFL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUKT53CV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTEWF5NUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUKVPGQ6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTEXJ42UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUL3F2V4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTF5ZCRBQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYUL4K2BDN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTF637KSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUL6SPXKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTF7XDPY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUL9W2PSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTFB2PX49 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYULCWE37D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTFELBVKJ | DEFICIENT CLAIM NEVER CURED | DYULMPZHT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTFQAMJH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYULT2WAPK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTFWX75YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYULX3EMBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTFZE8PLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUM4F5X8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTFZWDS5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUM63PDZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTH2E79MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUM8TV63H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTH3KMAYE | DEFICIENT CLAIM NEVER CURED | DYUM94TSVK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTH9UC5NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUMF7BW5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTHA4JL25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUMH9QZXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTHB6Q2C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUMN4DG73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTHJ8NUEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUMPDS6HZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTHMF65Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUMPHWCD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTHP2ECWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUMPQEH6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTJ3F7K6Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYUMT9XN8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTJBDLZXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUMWKPD3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTJCKW53D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUMXWAB9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTJDW7QYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUNH5TD36 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTJV289ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUNQBR463 | DEFICIENT CLAIM NEVER CURED |
| DGTJVW54LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUNSPXT7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTK39BSPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUNT86QJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGTK4Q9F5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUP5GD2S9 | DEFICIENT CLAIM NEVER CURED |
| DGTK9LFVH8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYUP6TSVJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTKBPNX32 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYUPDVHARS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTKC9R7H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUPFDQCJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTKJVEPW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUPJMV589 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTKQZ3D6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUPMBG3SQ | DEFICIENT CLAIM NEVER CURED |
| DGTKY8SQ2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUPR42HEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTL2K3YPD | DEFICIENT CLAIM NEVER CURED | DYUPRSHFE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTL8CXWHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUPXQHTSF | DEFICIENT CLAIM NEVER CURED |
| DGTLJQMRDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUQ83L6GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTLUF85N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUQE6H5RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTLVQM7ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUQGP38SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTM29QYEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUQHVESZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTM2CQ3PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUQJ3HGCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTMABPJDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUQK8BRDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTMFXBVUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUQMZ7RKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTMPY38BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUQWEC65M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTMS4JEBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUR7HGXKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTMZ2CRBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYURESFPVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTN6D9W3K | DEFICIENT CLAIM NEVER CURED | DYUREZ35AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTNFJK8V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYURJ83S7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTNQ28REL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYURKPMT76 | DEFICIENT CLAIM NEVER CURED |
| DGTNZUXAMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYURMQ2SPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTP5WYFM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYURQLXWJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTPBLVY43 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYURVA9SHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTPH8J7RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYURZ7632A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTPKHNFUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUS9QD4VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGTQ6V5RY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUSD54N9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTQAY9HDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUSE5ZV8P | DEFICIENT CLAIM NEVER CURED |
| DGTQF87VU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUSLKHQWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTQH5AKMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUSRNGK87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTQLU28BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUSVA3ZD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTR24BSAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUSXFLM7H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTR6NSLJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUTKD53W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTR7JVZAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUTPZWGQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTRJ724VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUVACK59G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTRL2VCWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUVARHWCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTRYM23EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUVCQNDGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTS4U5L2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUVPFAMDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTS6KJNBY | DEFICIENT CLAIM NEVER CURED | DYUVRTZ542 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTSDC25FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUVTGNWDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTSUAVCFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUW2ME7PS | DEFICIENT CLAIM NEVER CURED |
| DGTSVCDWPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUW3FVD9E | DEFICIENT CLAIM NEVER CURED |
| DGTU2FQBDL | DEFICIENT CLAIM NEVER CURED | DYUWTE7ZK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTUDVS5QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUWVGDLZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTUFH9EYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUWZHATXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTUFXZC5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUX6E5QA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTUKXN8SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUX8NHEJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTUMAN4RL | DEFICIENT CLAIM NEVER CURED | DYUXACWVFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTUNJ6AFR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYUXDRLHBN | DEFICIENT CLAIM NEVER CURED |
| DGTUPR5WDJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYUZM3DB2E | DEFICIENT CLAIM NEVER CURED |
| DGTURZFBD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYUZV9W2JK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTUSXWZJR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYV2974UKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTUVNQH7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYV2F84UNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGTUXDCJ6F | DEFICIENT CLAIM NEVER CURED | DYV2SFZUDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTV5REF9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYV2WQBMDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTV728KNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYV36JKCHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTVC9B65Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYV3QH2K9F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTVH54ZPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYV3R2DZ6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTVJEHYUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYV4JAT6MX | DEFICIENT CLAIM NEVER CURED |
| DGTVXD4W35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYV4NJXG2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTVY3WELK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYV4T3A59G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTW2LQ9ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYV4T9XAW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTWHRV6KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYV5AF3KSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTWLBMA6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYV5KD7W3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTX3HRWUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYV5RP3GCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTX5MBWPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYV67NDFHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTX9ERJ4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYV6LCXZ9D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTXHBSPKD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYV6LJQU4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTXNMDCRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYV6PSTL7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTXV945U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYV6RLDG32 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTY5RNKZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYV6RWJXGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTY7SDXBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYV72JTDXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTYEP49V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYV73TC45E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTYL6BHRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYV7D5AWC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTYNBV6CM | DEFICIENT CLAIM NEVER CURED | DYV7P42MUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTYSW2J4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYV7TZN8W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTYVSDXA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYV839WCA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTYZR86CV | DEFICIENT CLAIM NEVER CURED | DYV8DC3N4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTZ9BFED3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYV8FUG64N | DEFICIENT CLAIM NEVER CURED |
| DGTZDK9L8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYV8Q4326H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2843

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGTZEWUD4R | DEFICIENT CLAIM NEVER CURED | DYV8SWZLPH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTZHM5JUS | DEFICIENT CLAIM NEVER CURED | DYV967LRBD | DEFICIENT CLAIM NEVER CURED |
| DGTZKMWD7F | DEFICIENT CLAIM NEVER CURED | DYV9AJR5WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGTZQNYBXC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYV9FPUWQ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTZSQ8E3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYV9HP37E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU25NTJXF | DEFICIENT CLAIM NEVER CURED | DYV9TA6BK4 | DEFICIENT CLAIM NEVER CURED |
| DGU27FNXP6 | CLAIM WITHDRAWN | DYV9TUWX5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU2CRPB8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVA4LPXDU | DEFICIENT CLAIM NEVER CURED |
| DGU2H36SDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVA5QRGD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU2HLQNE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVAEJZ2U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU2TBVCS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVAERJX8G | DEFICIENT CLAIM NEVER CURED |
| DGU2VJXW5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVANER8XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU2ZYMA8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVAUBDZGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU386FNQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVAZ34TSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU3DCMXRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVB5FMU98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU3K2FYBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVB5SF2TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU3KLDWC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVB6R8UDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU3MXSJCE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYVBSHX5DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU3NQFXT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVC2KL7UR | DEFICIENT CLAIM NEVER CURED |
| DGU3PT9X4C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYVCJ7E48F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU3TS4KQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVD6G3PSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU3VTZSR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVDM6W7E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU3YL27FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVDSN8GX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU42DEM8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVE4QP83L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGU46BRTHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVE8W2ZAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU487AMCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVEP4JD6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU4BYA73N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVEP8ST9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU4CSWTL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVEPLR5DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2844

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGU4KC8DML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVF5SKJLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU4NAXKB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVFEJQ387 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU4XHQ25S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVFM39WAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU524DBMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVFXZ8B3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU52P6FHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVG6LS3CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU57THP3A | DEFICIENT CLAIM NEVER CURED | DYVGR9CHNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU598SEHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVH45QUWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU5KZFY9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVHF5ZXPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU5X6BKZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVHG6D9EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU63NTMZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVHMZE8XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU67VLWDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVHPFSJRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU68N5JXS | DEFICIENT CLAIM NEVER CURED | DYVHZFAQBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU6D2HQN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVJ2LU9PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU6FSZPNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVJ2WTU8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU6SHTRFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVJ74S8W9 | DEFICIENT CLAIM NEVER CURED |
| DGU6VK2DQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVJCP2F9A | DEFICIENT CLAIM NEVER CURED |
| DGU6WS35NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVJGX25LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU6Z37APF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVJNDQPCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU75S9Y32 | DEFICIENT CLAIM NEVER CURED | DYVJSTU8AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU76MYP53 | DEFICIENT CLAIM NEVER CURED | DYVJW67CD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU7ABL5SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVK3RUJ5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU7KFQXV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVKESZLNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU7Y3XBL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVKLJZ42M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU7YQ3PFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVKQP5T8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU8MKYBCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVKRG5NQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU8N2QRHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVKXGUJPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU8S3AP49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVL7CJB96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGU9CY5RX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVLJUTEFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU9DP3KQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVLQH5EZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU9PRYB2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVLSF5GHU | DEFICIENT CLAIM NEVER CURED |
| DGU9VQHWR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVM57FJXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGU9YEALKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVM7NFS4W | DEFICIENT CLAIM NEVER CURED |
| DGUAEMJH78 | DEFICIENT CLAIM NEVER CURED | DYVM9UBTPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUAP3YNEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVMERPZ8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUB3VW4P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVMKJNAQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUBHDFE2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVMW56E8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUBJWLRZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVMZHPXCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUBKFN29M | DEFICIENT CLAIM NEVER CURED | DYVNG63B9U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGUBLDYEF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVNT7SAR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUBLSP76E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVP68BZDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUBSML2H6 | DEFICIENT CLAIM NEVER CURED | DYVP86LTDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUBTFY2KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVPNGTZDS | DEFICIENT CLAIM NEVER CURED |
| DGUBW5637L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVPQZBJR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUC8MSN93 | DEFICIENT CLAIM NEVER CURED | DYVQS8JZUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUCHMQ7BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVQWUGCE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUD7P8YJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVR9X4LJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUDJEYRTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVRDATBMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUDMJFATW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVRQK7DMW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGUDNPXRT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVRT6D3LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUDYWLR4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVRX2QBSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUE6AFS7N | DEFICIENT CLAIM NEVER CURED | DYVRZ5AXKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUE6C7LVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVRZF64MP | DEFICIENT CLAIM NEVER CURED |
| DGUEK3VT75 | DEFICIENT CLAIM NEVER CURED | DYVS6NHG7D | DEFICIENT CLAIM NEVER CURED |
| DGUEL8N5YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVSDFKL52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUENF4DXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVSE3LU56 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGUF95CNDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVSF76WLT | DEFICIENT CLAIM NEVER CURED |
| DGUFJL3T5N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYVSFH8MDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUFQ45T69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVSK743D2 | DEFICIENT CLAIM NEVER CURED |
| DGUFYVHK8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVSWLNMK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUH5BE9L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVT39JWEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUH5YEP6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVT7EF84U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUHDTL824 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVTBD258Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUHKVC8R4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYVTCGBFNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUHVYD62W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVTFM8JN4 | DEFICIENT CLAIM NEVER CURED |
| DGUHY5BEL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVTL8AQPJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGUJ3M6PSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVTMFXZ6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUJ4T38ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVTRUL5MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUJLWS6RC | DEFICIENT CLAIM NEVER CURED | DYVU38H6L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUJMLYF5K | DEFICIENT CLAIM NEVER CURED | DYVUAZKDE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUJRTWFXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVUM2G86J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUJTZ2DHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVUN4TM82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUJW7N38K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVUQRZ4W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUK6PN4FD | DEFICIENT CLAIM NEVER CURED | DYVURKPXF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUK7BLMV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVUTRPJBN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGUKABC52Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVUZWX5PD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGUKPA86RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVW6EJH8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUKW4EST7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVW7P39T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUKXZM738 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVW9P7ULZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUL62AW7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVWF2X3Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUL6R5CHZ | DEFICIENT CLAIM NEVER CURED | DYVWKB3MS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGULJZ5W2A | DEFICIENT CLAIM NEVER CURED | DYVWR7TENC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGULS4KFAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVWTS2DQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGUM2JSNFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVX9MDKJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUMCETW5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVXJM2PD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUMD8ZAKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVXND4HBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUMJVBECH | DEFICIENT CLAIM NEVER CURED | DYVXWCNLJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUMN87RX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVZ97LKD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUMTWYFHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVZCGA4F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUN5H2VCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVZGSXPK4 | DEFICIENT CLAIM NEVER CURED |
| DGUN6JELH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVZH2PSJD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGUNCS72Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVZKM65H7 | DEFICIENT CLAIM NEVER CURED |
| DGUPA29785 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYVZU4D5A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUPKYL3BS | DEFICIENT CLAIM NEVER CURED | DYW26Z54UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUPMAF9VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW2BL6U5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUPTKNVRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW2CP5LEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUPZW4M35 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYW2FHJ3KT | DEFICIENT CLAIM NEVER CURED |
| DGUQF6BCTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW2T57M8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUQFSMW3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW2URXHC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUQNEWMX3 | DEFICIENT CLAIM NEVER CURED | DYW35UKZ4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUQZA93XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW362HBPD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGUR8B2ZTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW368VGR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGURA7PVBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW3BEU52Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGURXKMA7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW3BUCQE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUS836CK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW3ELTVB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUS8HKXWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW3KNGMLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUSD4LWB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW3LZ5MVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUSHVE95P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW3NC8KR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUSVK3F26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW3V64QCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUSYLRQ8H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYW45LDSUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2848

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGUT346BAX | DEFICIENT CLAIM NEVER CURED | DYW4FXHQC7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGUTC5PJN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW4QNED7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUTF9625K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW4RVTFN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUTMJEPF8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYW54D2QUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUVCY4D9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW5C9S42M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUVDXZ5WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW5F649BS | DEFICIENT CLAIM NEVER CURED |
| DGUVF2RQXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW5U2JH68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUVLTC29W | DEFICIENT CLAIM NEVER CURED | DYW5UN8R9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUVRNW9XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW5VEDGM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUVTZ7N2J | DEFICIENT CLAIM NEVER CURED | DYW6527P8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUW7R8J2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW6E43ZBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUWED2M7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW6F9TKEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUWLS7ZKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW6Q9SDX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUWS5JRZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW7G6SNA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUX3N746J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW7HDXRV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUXZTBJKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW7ZKE5DN | DEFICIENT CLAIM NEVER CURED |
| DGUY7E6AFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW83N5XGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUYADNSBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW87T9MGF | DEFICIENT CLAIM NEVER CURED |
| DGUYCDK3ZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYW8B5JP7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUYMBPC3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW8BS4JRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUYN3REXZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYW8D5MXRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUYVMFQX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW8FGS6N9 | DEFICIENT CLAIM NEVER CURED |
| DGUZ7SY538 | DEFICIENT CLAIM NEVER CURED | DYW8FLE2JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUZ96A8RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW8U3NSKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUZNQ8WFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW8U63EKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGUZQNJHSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYW9GBT83C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV27MUPHE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYW9VRLZ7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGV27WKMRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWA6T58RP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGV2EDR4JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWABMCPG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV2U36H4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWAZ6QC2F | DEFICIENT CLAIM NEVER CURED |
| DGV2WDQPU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWBEFP872 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV2WFN6H3 | DEFICIENT CLAIM NEVER CURED | DYWBK29SZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV2XQ47JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWBMNS5GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV35FPEUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWBXGM7LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV3C5T4AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWBZXHJ43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV3NXRF7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWC3XVTNA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGV3RTCQFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWC6BHGUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV3U9LAB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWCE2TSVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV3YES9KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWCJ457K2 | DEFICIENT CLAIM NEVER CURED |
| DGV4C23XSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWCKMR6TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV4CJTEK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWCT859Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV4H5Y9RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWCX78ZH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV4HDUZQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWCXJTPDK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGV4KR5Q9S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYWCZFV2R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV5BYC8FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWD46EGHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV5EDRJ2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWD592EFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV5HRY3JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWD86Q7J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV5N4EYRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWDAV2UJ4 | DEFICIENT CLAIM NEVER CURED |
| DGV5S26NYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWDFB6AR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV5SHCKYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWDHXUANG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV5TQD8HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWDPHAL96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV5Z6Y892 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWDR3ZSFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV659MNP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWDVGNA97 | DEFICIENT CLAIM NEVER CURED |
| DGV67A35EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWDX7Z5AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGV6BLXKAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWE6MGNX8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGV6FZKQXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWE7M28GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV6P4BA83 | DEFICIENT CLAIM NEVER CURED | DYWE8RUVHC | DEFICIENT CLAIM NEVER CURED |
| DGV6S2AEJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWEFD3KVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV74NFXAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWEGQA4MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV7A3C4ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWEQ8NMZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV7CRLH9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWES4LKM8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGV7R9EAXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWF6H9NK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV7SYAJBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWFBAV5HJ | DEFICIENT CLAIM NEVER CURED |
| DGV7WX8NQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWFH2V947 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV8A6QU5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWFQ9CRNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV8KM52ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWFS46NAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV8P5QMCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWFV7B3EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV8PERJYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWFXM9HS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV8RYMUEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWFZLH3M7 | DEFICIENT CLAIM NEVER CURED |
| DGV8T5NH3P | DEFICIENT CLAIM NEVER CURED | DYWG2BSMTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV945R8CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWG3QLMF7 | DEFICIENT CLAIM NEVER CURED |
| DGV9CZN7DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWG85ZQ4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV9MYAE3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWGM7DX9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV9SB6PC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWGP7B2KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV9SRW7LJ | DEFICIENT CLAIM NEVER CURED | DYWH6X7AQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGV9YBUK75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWHFXTRJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVA792ZK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWHK7T6AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVA94FS28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWHQZV86D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVA9PY8WD | DEFICIENT CLAIM NEVER CURED | DYWHVEGKD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVAJTMP4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWJ26EHLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVAY2XUD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWJ5KQSHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVB2M4HQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWJ8XSGQT | DEFICIENT CLAIM NEVER CURED |

2851

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGVB2PMLDZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYWJCRDTGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVB5FNC83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWJDHUEPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVBAN7DQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWJGCL4TM | DEFICIENT CLAIM NEVER CURED |
| DGVBDTMCFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWJK875QL | DEFICIENT CLAIM NEVER CURED |
| DGVBK5X8EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWJS2MR3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVBKYZ4P6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYWJXBE3MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVBLDK2YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWK36JDRN | DEFICIENT CLAIM NEVER CURED |
| DGVC4JSB7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWK45QEGA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGVC8NUJLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWKB5UQRT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGVCB9SUF4 | DEFICIENT CLAIM NEVER CURED | DYWKB7XZC9 | DEFICIENT CLAIM NEVER CURED |
| DGVCDEFHNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWKCM6U94 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGVCH9A5SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWKJET23C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVCYREQM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWKNS6L5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVCZ3N7J6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYWKQVHAFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVD3CABN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWKUCJNV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVDE39XNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWL78NRPZ | DEFICIENT CLAIM NEVER CURED |
| DGVDM5L6WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWLM9NCVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVDRFYQ2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWM2TX6F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVDX7JU5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWM32ZKS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVE9T7D3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWMDFTJR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVEBLFQNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWMDURQB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVELP6S7C | DEFICIENT CLAIM NEVER CURED | DYWMFKDP3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVELUZ4J7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYWMHQ4F2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVEMR6CXL | DEFICIENT CLAIM NEVER CURED | DYWMJBAD5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVEUPFB8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWN43AHGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVEYCH7JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWN569LVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVF3RPSN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWN9HBK3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVF89BNUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWNBTCQ6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGVFJATHPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWNSB8XEU | DEFICIENT CLAIM NEVER CURED |
| DGVFK5B9HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWNZRPQ2T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGVFST6U7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWP2F93QJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGVFT6724N | DEFICIENT CLAIM NEVER CURED | DYWPJB59K8 | DEFICIENT CLAIM NEVER CURED |
| DGVH368YRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWPKHEZG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVH58KCPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWPR9FC6Q | DEFICIENT CLAIM NEVER CURED |
| DGVH7XSEL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWPSG9N45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVHC9RDZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWQ3U4ASB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGVHF5CK4J | DEFICIENT CLAIM NEVER CURED | DYWQ3ZJFN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVHLMC7E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWQ85AL7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVHMKPNAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWQFLGS52 | DEFICIENT CLAIM NEVER CURED |
| DGVJ4DELA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWQG263C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVJS5UBP8 | DEFICIENT CLAIM NEVER CURED | DYWQTNVKCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVJTL9XF8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYWQV9XCKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVKMB9CJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWQZENJ93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVL3KA4ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWR52BE6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVLB34CR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWRLMES8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVLPJQ62H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWRPC28UJ | DEFICIENT CLAIM NEVER CURED |
| DGVM7C8E4J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYWRXEP65Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVMCKWBZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWRZX4K62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVMJT6D5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWS5V2ZRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVMYTDKC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWS76RL28 | DEFICIENT CLAIM NEVER CURED |
| DGVMZLNAKP | DEFICIENT CLAIM NEVER CURED | DYWSG6U2V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVN3ZASHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWSGRHLCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVNA97ZW6 | DEFICIENT CLAIM NEVER CURED | DYWSKEPGRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVNBWMXRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWSLB9N4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVNFJCT26 | DEFICIENT CLAIM NEVER CURED | DYWT3FQC9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVNSZXT2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWT5BFGA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGVP3FDS9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWTEAUHSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVP8TZ5QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWTLVQ38Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGVP8X43SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWTQZB4FV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGVPHQX2AJ | DEFICIENT CLAIM NEVER CURED | DYWU32ZAF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVPHRA9N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWU459C2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVPZ82HNX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYWU5DQGP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVPZMCUEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWU5LMBGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVQ2ZW7YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWUF9P4HV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGVQ8R4DE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWUHSEJ9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVQBWNLRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWUNMT5FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVQHLMP2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWUQ34CTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVQPHLS2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWUQSF68J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVQWSBTLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWUXEK4A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVRAUF8TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWV436AJX | DEFICIENT CLAIM NEVER CURED |
| DGVRC89ASY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWVMRCA8U | DEFICIENT CLAIM NEVER CURED |
| DGVRJ97AST | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYWVQN9H45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVRKC6L8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWVX6A93M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVRKUMPSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWX3F6B8E | DEFICIENT CLAIM NEVER CURED |
| DGVRLE35XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWX7U24K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVRUH2TK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWXLUMAKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVRWSBHQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWXMZ945P | DEFICIENT CLAIM NEVER CURED |
| DGVSBC7HZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWXPVRATZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVSBR9N2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWZ3F6RQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVSFYK4XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWZ7GJBUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVSHUAFJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWZH368TK | DEFICIENT CLAIM NEVER CURED |
| DGVSMZNB92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWZM2XVJP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGVSRBFX5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYWZXABM2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGVSU82BWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX26ARSDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVSWC3PZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX278WVGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVT8NR9Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX2GCL56T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVTB4AMD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX2SBF6R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVTE8CU4W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYX2T357BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVTEF5PS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX2WL68HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVTW56J4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX2WR73PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVU3N5H2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX3S2ZBAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVU7FP93M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX3SNW6BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVU95C4L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX3ZP67UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVUBX4ATS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX4396NZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVUE329YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX48PLNHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVUEM2Z5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX4B2EPJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVUF364WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX4HEA5JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVUL6YDP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX4PNRA2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVUP7EY46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX4PWQLDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVUQNH8J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX4SV6C3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVW32DPSB | DEFICIENT CLAIM NEVER CURED | DYX56PMA3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVW527B36 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYX58PZN7D | DEFICIENT CLAIM NEVER CURED |
| DGVW8BK5MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX5AKN9BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVWB9JQCU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYX5NM327F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVWDPMTHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX64HTRNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVWM4R8Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX6D7PCEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVWP7K6BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX6NPSVQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVWZRNH63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX6NSQCAD | DEFICIENT CLAIM NEVER CURED |
| DGVX72NMCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX6P57JCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVX7QDYKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX6RBJVMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGVXKYU2RT | DEFICIENT CLAIM NEVER CURED | DYX6WCFNBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVXYHFUQ7 | DEFICIENT CLAIM NEVER CURED | DYX75R9HPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVY3WLJND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX7B53HUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVY6NSF85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX7EB8RZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVYH9K4TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX7JGQHP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVYPXZSNQ | DEFICIENT CLAIM NEVER CURED | DYX7JZFQT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVYSE8BTC | DEFICIENT CLAIM NEVER CURED | DYX7KTEL8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVYZEXLFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX7LRZFTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVZ4DWPJB | DEFICIENT CLAIM NEVER CURED | DYX7RSQMWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVZ8Q7CJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX7W3JTZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGVZFQN8RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX7WD2CP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW28BVSJE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYX86THWQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW2ALSYB9 | DEFICIENT CLAIM NEVER CURED | DYX8L3ZVNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW2KQMT8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX95LVWMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW2KXYHCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX95MQ34N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW2KYBR7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYX9AQPF3S | DEFICIENT CLAIM NEVER CURED |
| DGW2VPFCR6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYX9VBDE5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW349PMK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXA345U7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW35EQD8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXA98KPCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW3AD7VTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXAJ6GM8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW3AU6PBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXAQ59BJG | DEFICIENT CLAIM NEVER CURED |
| DGW3J7TBCN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYXAR8MNPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW3K9LPCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXAT5QHPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW3MSF245 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXBDK4QZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW3P6C8UD | DEFICIENT CLAIM NEVER CURED | DYXBHEF5MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW3PSXEQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXBJV3P2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW3RF7NYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXBMAGS8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGW3RV7KZ4 | DEFICIENT CLAIM NEVER CURED | DYXBQED5NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW3SYFQDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXC6QTBSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW3VPT95M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXC7ALM5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW3YTB8VM | DEFICIENT CLAIM NEVER CURED | DYXCK59JBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW3ZE4MLN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYXCKWGZAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW4CJMND5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXCLQ4H6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW4D7Q5E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXCUEP5ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW4ETM8BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXD78VPWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW4JYPFR9 | DEFICIENT CLAIM NEVER CURED | DYXDJH3AQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW4SY9QND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXDT7WL5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW4T32BEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXE2KF57P | DEFICIENT CLAIM NEVER CURED |
| DGW53XLU84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXE387FJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW56UASDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXE3TCBR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW57349RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXE6F8GRC | DEFICIENT CLAIM NEVER CURED |
| DGW596T7EC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYXEAMFHWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW5A4DRB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXECJS2LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW5EY2NCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXEMHAPS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW5J864UT | DEFICIENT CLAIM NEVER CURED | DYXER6F8QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW5JT9MVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXEWHJN45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW5UCH3MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXEZBDRMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW5UMEDVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXF754RCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW63RACQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXF8RM36W | DEFICIENT CLAIM NEVER CURED |
| DGW67PKDJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXF9NCL27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW6BNXKCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXFB9NZKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW6EMBAZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXGDNCLFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW6LQ28SZ | DEFICIENT CLAIM NEVER CURED | DYXGM53KZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW6N4EJ7S | DEFICIENT CLAIM NEVER CURED | DYXGR74HCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGW6RPDBAX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYXGVARFW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW6YP2MJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXGWQPZ6H | DEFICIENT CLAIM NEVER CURED |
| DGW7HNRLCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXH2L3WCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW7HUDCXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXH3FZVBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW7TFZKPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXH78KUAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW7UYAMBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXH7TW8AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW8B9DA6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXHRGP8TE | DEFICIENT CLAIM NEVER CURED |
| DGW8DL2JTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXHUDR2P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW8NUDMJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXJ59AE27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW8UETDV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXJ7ARGUP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGW8ZRJL3U | DEFICIENT CLAIM NEVER CURED | DYXJ7UN4AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW9ANERJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXJAFCZ4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW9BZXVKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXJDW9NE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW9KZQV7Y | DEFICIENT CLAIM NEVER CURED | DYXJF874DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW9M67NHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXJGHZ3BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW9MPFC7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXJMTKZQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW9QRSVYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXJPNFR7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW9RQSMVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXJV4692D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGW9XF4D6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXKPBSDCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWACQMPZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXKQHC94M | DEFICIENT CLAIM NEVER CURED |
| DGWAEJQ7XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXKU63VF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWAH2ME9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXKZ27HFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWAKP9QXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXL2U85T4 | DEFICIENT CLAIM NEVER CURED |
| DGWASMX72H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXL5D8MPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWAU63B92 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYXL5SCEGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWAUC89ZS | DEFICIENT CLAIM NEVER CURED | DYXL8TVF3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWBP7MZXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXL9PWEAU | DEFICIENT CLAIM NEVER CURED |

2858

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGWBZ4RQ72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXLCA3TZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWBZM8A4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXLHWPJA6 | DUPLICATE FORM |
| DGWCKNZQE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXM8SHJ9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWCND8XKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXME4LRHU | DEFICIENT CLAIM NEVER CURED |
| DGWCTKJVBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXMJAW2HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWD2V3RA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXMK3C54L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWD3Z8QCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXMNDU6VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWDLAH96P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXMV67UE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWDRCJFL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXMWUSEPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWF2H8YMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXN4JED93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWFCAD84K | DEFICIENT CLAIM NEVER CURED | DYXN9WTZUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWFL892T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXNBM3TUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWFNS3CKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXNPF7R82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWFPCS5KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXNU7THK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWFT2VSX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXNUM8QRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWFT6UR5D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYXNWSLA7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWFZRXY4C | DEFICIENT CLAIM NEVER CURED | DYXP7MH958 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWH2LDMJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXPCQGLVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWH5X8BU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXPHBRTC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWH7X86ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXPNEBJ56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWHEX7NJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXPUD2ZRM | DEFICIENT CLAIM NEVER CURED |
| DGWHF7VTS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXQ2JRBD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWHXU2AZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXQ87KSMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWJ43CQDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXQEU7A5G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGWJ4T76Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXQKALSVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWJ6AN3SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXQPUBR84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWJ7MDXAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXQZWUV7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2859

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGWJ9AMTCX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYXR853GW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWJBSCEU5 | DEFICIENT CLAIM NEVER CURED | DYXR9UTS6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWJL5VKXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXSKU53DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWJM3ZRKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXSZG4KE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWJQHBPZT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYXT4NMEG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWK2ALNCB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYXT4UQFZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWK4PJVD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXT69W3JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWK5EDBJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXT92C4DA | DEFICIENT CLAIM NEVER CURED |
| DGWK6QMDJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXTAQPWVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWK7QPEJF | DEFICIENT CLAIM NEVER CURED | DYXTCG9PVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWK8S9U5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXTDJ6LK3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGWK8TLMS5 | DEFICIENT CLAIM NEVER CURED | DYXTJ2RSLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWKABCPSN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYXTLDF8A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWKAP4XV5 | DEFICIENT CLAIM NEVER CURED | DYXTQGHAJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWKYMH2ZA | DEFICIENT CLAIM NEVER CURED | DYXTZWBPKS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGWLDPNCH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXU8SFK4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWLH7MDKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXUCAPRTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWLQF5CB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXUT5D7B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWLQJBXZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXUZWKBQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWLSYMK9X | DEFICIENT CLAIM NEVER CURED | DYXV7D6WNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWLU9BCET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXVL2RE4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWM8HL42R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXVS7PFK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWM9ZVYLP | DEFICIENT CLAIM NEVER CURED | DYXVSGJ72N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWMBEZY79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXVWDPZAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWMBJ7Q6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXVWLKRPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWMP7LJFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXW48LAC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWMUA8PKR | DEFICIENT CLAIM NEVER CURED | DYXWD4C6PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGWN8FCU5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXWJ96758 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWNBXD6QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXWK2VCSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWNJS3MVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXWMEZFQR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGWNUJ86MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXWP987RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWNV9EKBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXZE529GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWNZE283K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXZSVA8HG | DEFICIENT CLAIM NEVER CURED |
| DGWNZKB5UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXZTPQGVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWP63Q7D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYXZWSM4RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWP6FNSRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ2BRHE64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWPSAYFVK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYZ2CTHBQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWPY658ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ2MNJC9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWQ25VCJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ2S3RJ4T | DEFICIENT CLAIM NEVER CURED |
| DGWQ2LRTE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ2V4PX3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWQ8RPFB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ2X5TVWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWQ9CZUDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ3BMN2DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWQB647XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ3FJ6ALB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWQLMSU2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ3GLESC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWQRDCS4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ3HP5MWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWQRXPAT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ3HUVXJL | DEFICIENT CLAIM NEVER CURED |
| DGWQT5SERH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ3JG4B5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWR8PL97A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ3NC8KJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWR9AK2PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ3PA2B7D | DEFICIENT CLAIM NEVER CURED |
| DGWRNB2X4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ3PVSWT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWRNKH3V2 | DEFICIENT CLAIM NEVER CURED | DYZ43KUXML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWRYXKTB9 | DEFICIENT CLAIM NEVER CURED | DYZ4GRB6ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWS4CNY7E | DEFICIENT CLAIM NEVER CURED | DYZ4JDFTNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWS98JLAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ4LXDFMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGWSFLB5HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ4MXGRVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWSY864VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ4N5PJL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWTJDCLB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ4S5UPXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWTK8Y4UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ5BL4TSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWTMEH5PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ5DQXLV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWTNFHLBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ5H87DVW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGWTZ9FP73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ5JS4XR2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGWU24NR36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ5P8KWHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWU72NAPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ5U7JT2L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGWU87BVX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ5UGKQA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWUARKT8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ63SFBP4 | DEFICIENT CLAIM NEVER CURED |
| DGWUBXTDJF | DEFICIENT CLAIM NEVER CURED | DYZ67SCH8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWVAK6MTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ6HD3QFX | DEFICIENT CLAIM NEVER CURED |
| DGWVMHN8SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ6JRA7DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWVQLN28F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYZ6M35B9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWVY4AX3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ6MAFSRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWVZKT687 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ6VQA7SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWX6RZ4BD | DEFICIENT CLAIM NEVER CURED | DYZ76G38EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWX8RTZVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ78EP9LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWXCZQ6LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ7FEATNL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGWXJPRM2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ7JP24MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWXLUHZ7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ7N5DT3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWYUP5DKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ7SWAV23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWYXEDV74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ86PTEHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWZ8NQH6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ8F6VPWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWZASNEXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ9CVBWPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWZF82MT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ9K7NDUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGWZJE428K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ9NKL5JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGWZXAQCPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ9THA5W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX268AFS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZ9WJBLG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX26TEJVK | DEFICIENT CLAIM NEVER CURED | DYZ9XUBNF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX2LK43CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZA62P7M3 | DEFICIENT CLAIM NEVER CURED |
| DGX2QS7UZT | DEFICIENT CLAIM NEVER CURED | DYZAF49GDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX2WVK3H5 | DEFICIENT CLAIM NEVER CURED | DYZAGR27SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX2Y79MBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZAHX54BF | DEFICIENT CLAIM NEVER CURED |
| DGX3DM6QCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZAK7FJ32 | DEFICIENT CLAIM NEVER CURED |
| DGX3HN6L4C | DEFICIENT CLAIM NEVER CURED | DYZAN7DPSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX3R9WZJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZAQM43T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX3WV5FTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZATQ9DFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX3YV7DSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZAWP2B3Q | DEFICIENT CLAIM NEVER CURED |
| DGX43FNY7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZAWVSQJT | DEFICIENT CLAIM NEVER CURED |
| DGX45LHZTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZB3UTSJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX46MR3NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZB4NA9H5 | DEFICIENT CLAIM NEVER CURED |
| DGX49WCZN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZB8V9HAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX4C9LHSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZB9WGUFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX4E7JZBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZBJ5G8M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX4F3KQLN | DEFICIENT CLAIM NEVER CURED | DYZBQDEAU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX4FL3798 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZC4DWPQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX4J6PQDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZC6859SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX4LEKMDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZCJ7AK4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX4MDPKSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZCJSKB6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX4ZUJ32B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZCN8TD2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX52LAYTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZCQT6KPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX53TQZKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZCRX57N8 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGX56RQTK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZD4AXUC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX59CZ3HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZD4LAK2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX5DBLHRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZD9PVRH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX5DLTF4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZDBLT6PV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGX5ES4N9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZDG2PHRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX5FBQC6L | DEFICIENT CLAIM NEVER CURED | DYZDN4SEA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX5HBF86L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZDVXH9R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX5KD4YJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZDXP56J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX5KH86FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZE3PX9R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX5KU9FMR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYZEDV5XQB | DEFICIENT CLAIM NEVER CURED |
| DGX5RU7MB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZEVABCJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX5SERBD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZF3JELGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX6FMBV4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZFC2HKPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX6FYSW3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZFD25SP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX6LJCPU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZFDELX9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX6VC29EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZFTMW6LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX6Z75SP8 | DEFICIENT CLAIM NEVER CURED | DYZFUBJLRV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGX7643ZTU | DEFICIENT CLAIM NEVER CURED | DYZFW5N39T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX7CZNSLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZG7TEQ6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX7FZ25N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZG93AQJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX7MUJTQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZGK5TBD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX7RWQJFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZGLQ7P34 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGX7SU9BAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZH3TQMWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX7ZK46HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZHE4BMJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX8329C4V | DEFICIENT CLAIM NEVER CURED | DYZHN3975R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX86M2EUA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYZHT93SRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX8NBJ7ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZHWKRGA7 | DEFICIENT CLAIM NEVER CURED |

2864

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGX96YJBDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZJ7D8BX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX987RCJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZJE74WAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX9JPZMUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZJPCUN9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX9QFTSEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZJU4R6DN | DEFICIENT CLAIM NEVER CURED |
| DGX9RN2WFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZJWAT4M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX9WUJDTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZK7XHTCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGX9YE7D2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZKRJTF3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXA84E9RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZKU2VAQB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGXAKS45CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZKW2S8R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXASN546D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZL3M4RSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXBCYFU82 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYZLATRGE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXBE6PMKV | DEFICIENT CLAIM NEVER CURED | DYZLAWXQ54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXBMKHJ6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZLBNCJU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXBZ2FUAS | DEFICIENT CLAIM NEVER CURED | DYZLCKVTP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXCH5QW3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZLEB24PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXCJFNUYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZLKS2U63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXCNRAS9W | DEFICIENT CLAIM NEVER CURED | DYZLRBPGAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXCNSEM8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZLWXAS94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXCVDMEU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZLXSUN93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXD2EW63J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZM6GDK5A | DEFICIENT CLAIM NEVER CURED |
| DGXD3HWE9Q | DEFICIENT CLAIM NEVER CURED | DYZM8U6NET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXDJH3ABK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZMC96BWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXDJR27TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZN3XCRDB | DEFICIENT CLAIM NEVER CURED |
| DGXDRWZ45U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZN4XHAE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXEBJKSZ3 | DEFICIENT CLAIM NEVER CURED | DYZN5PLGEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXEBNVZA2 | DEFICIENT CLAIM NEVER CURED | DYZNRSCV47 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGXERDAKJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZNTJ4FEU | DEFICIENT CLAIM NEVER CURED |

2865

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGXETVL457 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZNWKQSX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXF648SAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZP37SUVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXF7JHYKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZP4H68WF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGXFEC4YUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZP76EHVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXFJBMWKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZP8JAWTS | DEFICIENT CLAIM NEVER CURED |
| DGXFPEHDUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZPALKM9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXFQB2UM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZPASQ24V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXFREPS43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZPE4QDGK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGXFVNPCWS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYZPF356S4 | DEFICIENT CLAIM NEVER CURED |
| DGXHARFM6U | DEFICIENT CLAIM NEVER CURED | DYZPKD2NGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXHC4Y9BN | DEFICIENT CLAIM NEVER CURED | DYZQ3PG4TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXHLKC82Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZQ3R7WEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXHRN3PAK | DEFICIENT CLAIM NEVER CURED | DYZQ8RJ46V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXJHF8LCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZQ8TDEK5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGXJZ2AEQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZQB539LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXK49ZB2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZQFBRA37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXKB8UCHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZQFDAHUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXKW3Y7FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZQHWDVP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXKZ5AYDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZQJK2S9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXL2MYK5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZQKVMJFB | DEFICIENT CLAIM NEVER CURED |
| DGXLA89T6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZQLFHA6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXLBRU5HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZQWFKGHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXLNK4U6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZQXS9CG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXLPZ94JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZR6T54SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXLQPMVBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZRLW9S6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXLSDJ4A6 | DEFICIENT CLAIM NEVER CURED | DYZRM8VA9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXME2A8SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZRTA3SN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGXMJSHK2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZRU7J3EW | DEFICIENT CLAIM NEVER CURED |
| DGXMKC8UPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZS8BH4J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXMQA7JSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZSDT63AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXMZSDYPK | DEFICIENT CLAIM NEVER CURED | DYZSLFTRDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXN7R4K3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZSPC6JMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXNDCEMW6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYZSX6QFBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXNDE5FAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZT4EAJSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXNQK42UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZT4W7EHM | DEFICIENT CLAIM NEVER CURED |
| DGXNRKQV92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZT5EDCJF | DEFICIENT CLAIM NEVER CURED |
| DGXNSC8HL3 | CLAIM WITHDRAWN | DYZTLNFCJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXNVZMP27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZTMLAKW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXP2MSDKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZTNFBL4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXP2WL7SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZTP4N9CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXP679QH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZTQ9MB6K | DEFICIENT CLAIM NEVER CURED |
| DGXP6S24BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZU5C9V7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXP8HRDWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZUGF75KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXPHLVTY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZUGXT9NS | DEFICIENT CLAIM NEVER CURED |
| DGXPHY8QLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZUH23AGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXQK6D7RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZUM28KE9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGXQLDUA6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZUN75XEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXQTVUPBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZUV9WDJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXQUSJCEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZUW57CPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXQVMR8CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZV7BUEXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXQVZPW74 | DEFICIENT CLAIM NEVER CURED | DYZVG8JKXW | DEFICIENT CLAIM NEVER CURED |
| DGXQZV8T4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZVQKPE5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXR5BWV8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZW34T56J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXR8HVY5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZW9R7TCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXRB5KUFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZW9RVMDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGXRDQWLAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZWARPXLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXRF8U746 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZWG5BNAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXRFN5T8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZWQTU4M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXRHJ5E4U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYZWT7LNGQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGXRY57N3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZWXU24SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXS9LTDQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZX3FPQAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXSFCHTL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZXCMBU79 | DEFICIENT CLAIM NEVER CURED |
| DGXSFWC482 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZXDSNVTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXSMB65Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZXE6VN27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXSWM7UNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZXETRMC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXT52M9DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZXGP9DLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXTK9M6YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZXS7Q3LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXTMPC763 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DYZXUAWQBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXTVCYQAH | DEFICIENT CLAIM NEVER CURED | DZ236FNBPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXTZH2D3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ23CRVLSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXUCL9FM4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ23CSTY6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXUNS8RTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ23GVNF7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXURNE3DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ23LY9AFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXUV95HQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ23NUM5WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXVKNTP43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ23QHDFAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXVPBNHW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ23XLWBNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXVU6JSWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ248RQFP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXW2785UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ24BE8ULK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXWLHD8KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ24DKYLNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXWNM2UT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ24ECF9WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXWPF6ZU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ24MQJF5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXWTB98ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ24NQEPKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2868

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGXWTPUVR3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ24P59UEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXWY5TQ6N | DEFICIENT CLAIM NEVER CURED | DZ24R9DUFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXWZFDN9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ24RTMB9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXY6JF5ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ24SLM3YJ | DEFICIENT CLAIM NEVER CURED |
| DGXYP4QAZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ24TQW3U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXYTDFBU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ24V78BMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXYW63TNR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ253VHWSC | DEFICIENT CLAIM NEVER CURED |
| DGXZ3VKYA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2574UNQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXZ64NRAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ25CTHU7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXZ8TBUEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ25JMRNCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXZAFVEK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ25JXB73Q | DEFICIENT CLAIM NEVER CURED |
| DGXZKSB2YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ25XPJMKT | DEFICIENT CLAIM NEVER CURED |
| DGXZMEFCHU | DEFICIENT CLAIM NEVER CURED | DZ264LNR85 | DEFICIENT CLAIM NEVER CURED |
| DGXZP5JN74 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ265XJ7VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXZQLJ4U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2683PRVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGXZVYMUN5 | DEFICIENT CLAIM NEVER CURED | DZ269BSYTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY2ARFE75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ26HWRUBV | DEFICIENT CLAIM NEVER CURED |
| DGY2FM5ENZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ26YPMR75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY3CU4MJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ27NCEKWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY3FCDU6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ28CA4T6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY3LJ7VKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ28JVSGWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY3UCX85T | DEFICIENT CLAIM NEVER CURED | DZ28KGVXT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY3ZCS4KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ28Q46M3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY46L3XUM | DEFICIENT CLAIM NEVER CURED | DZ28U7RSCV | DEFICIENT CLAIM NEVER CURED |
| DGY4PCLNDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ28VDJTU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY4Q72KWJ | DEFICIENT CLAIM NEVER CURED | DZ28WD9U3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY4ZNJLV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ294QB5GJ | DEFICIENT CLAIM NEVER CURED |
| DGY56CP7KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ295X6T3R | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGY56KMHSU | DEFICIENT CLAIM NEVER CURED | DZ29BNEMD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY56NXHW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ29E5PQTF | DEFICIENT CLAIM NEVER CURED |
| DGY56PUHCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ29JQ6DWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY59TWRPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ29RNEMTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY5K6RSZ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ29UJW4DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY5MJZ3RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2A7QS5NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY5UADVP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2A9KL7GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY6MAFKTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2AHUQRES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY6NW75ZX | DEFICIENT CLAIM NEVER CURED | DZ2ALDJQKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY6SP3ZBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2ALGWRXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY6U54EMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2AS6748F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY7CMA648 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2ATDPHX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY7MH5AKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2AV6NDGH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGY7N93MS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2B7GNQKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY7SCXW5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2B7KN4GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY7WBZX4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2BKHPCE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY7X8CD4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2BKSJAXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY8KMX5RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2BNTLWCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY8KRXF3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2BS87QGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY8QDPB2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2BUCETD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY8SCNAM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2BW8GJC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY94JXWU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2C3U5JGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY9N5S7UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2C5QX36D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY9NMVZT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2CKEW9JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY9RXVUNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2CSTRBEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGY9S84DKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2E6SNMLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYAMB5R3E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ2EFCRGS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGYATLNUB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2EFDRQ4V | DEFICIENT CLAIM NEVER CURED |
| DGYAZUW5P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2EGW3VHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYB4J5SA9 | DEFICIENT CLAIM NEVER CURED | DZ2EP6GAWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYBTEZ4NR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ2EPTVMCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYBUMC4WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2EXS76L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYC29HZKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2FAVK8JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYC2Q8NRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2FCRLVAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYC3LQWF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2FE5X7CK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGYC56QHWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2FJY98EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYCWDXERU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2FSNBY95 | DEFICIENT CLAIM NEVER CURED |
| DGYCWPENT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2FT89MAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYCZUS7XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2FVSBXL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYCZXA6T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2G3BK4UR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGYD72ETLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2G8FJWUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYDJP4TAW | DEFICIENT CLAIM NEVER CURED | DZ2GKMTNBY | DEFICIENT CLAIM NEVER CURED |
| DGYDPV6N5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2GMHUFP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYDV98XUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2GU8LCFY | DEFICIENT CLAIM NEVER CURED |
| DGYDZ2VACR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2GYXMKEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYE2RVMNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2H3VRTYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYE8PTLJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2H4YRAD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYEAQCNJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2H5TNCGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYED76WXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2H8PV4S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYEV5WPHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2HBLT5NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYEZXQ9NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2HE3CXMN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGYF75E2AM | DEFICIENT CLAIM NEVER CURED | DZ2HYC86VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYF7CLS9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2J57RYBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYF9JAQ5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2J5NHXRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYFCX6TR8 | DEFICIENT CLAIM NEVER CURED | DZ2J74WPHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGYFJDWH9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2JQ45MBX | DEFICIENT CLAIM NEVER CURED |
| DGYFMRX9T2 | DEFICIENT CLAIM NEVER CURED | DZ2JSD8W5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYFPNHKLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2KLQ5BE9 | DEFICIENT CLAIM NEVER CURED |
| DGYFRWLTXQ | DEFICIENT CLAIM NEVER CURED | DZ2KMVWXLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYFXJKVBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2KWVFNHJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGYH4TWB3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2LA659JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYH5TUM48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2LAVKRNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYH8SEQZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2LHE3SKN | DEFICIENT CLAIM NEVER CURED |
| DGYH9CL356 | DEFICIENT CLAIM NEVER CURED | DZ2LKRE6G7 | DEFICIENT CLAIM NEVER CURED |
| DGYH9U7LV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2LNGDC7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYHCM7VLB | DEFICIENT CLAIM NEVER CURED | DZ2LQ6JSNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYJ8Q5ZVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2LV63CHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYJFE5NWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2MD73UCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYJPNF7EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2MGTREYH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGYJZF8TH3 | DEFICIENT CLAIM NEVER CURED | DZ2MH7RTQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYKHP6U47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2MNETBUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYKLF4S2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2MNH4Y89 | DEFICIENT CLAIM NEVER CURED |
| DGYKLQUVFR | DEFICIENT CLAIM NEVER CURED | DZ2MUPEDRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYKPHQBWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2N7TP8QS | DEFICIENT CLAIM NEVER CURED |
| DGYL6UV9SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2N9EG8Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYLB8MP2U | DEFICIENT CLAIM NEVER CURED | DZ2NDT9YBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYLBNVDQF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ2NG5YJV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYLDAVX28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2NUX7S8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYLDEAWBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2NW67DQM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGYLJWFN3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2P49UTG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYLQF98EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2PAJH76X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYLQP8K2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2PBFNVTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYLTKA2SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2PCBQF9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGYLUWKE4T | DEFICIENT CLAIM NEVER CURED | DZ2PDYCGHU | DEFICIENT CLAIM NEVER CURED |
| DGYLWKVQ24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2PKCAXNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYLXQDMRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2PSKCJVY | DEFICIENT CLAIM NEVER CURED |
| DGYLXWVZ6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2Q5BW6HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYM2AR84S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2Q7LSRY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYM735ATU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2Q8FJTWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYM9CKSLD | DEFICIENT CLAIM NEVER CURED | DZ2Q8UED6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYMCZQBWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2Q9UHWCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYMEBC5WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2QG5FD7P | DEFICIENT CLAIM NEVER CURED |
| DGYMSW3C5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2QLBNR35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYN8V9ZWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2QMGHV4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYNCL8BKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2QPCXH97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYNK27USJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ2QWBMEXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYNQ23T6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2QYU6MKA | DEFICIENT CLAIM NEVER CURED |
| DGYNSXD7PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2R3P5TBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYP394F8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2R7AEBDX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGYP7UMQ35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2RHA6TMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYPA46DQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2RMWQTU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYPHNVQC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2RNJBGWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYPJ9D4RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2RP5VHNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYPV7J2SE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ2RT4CADU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYQ2AURXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2S5YR4HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYQ8N2P5R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ2SGAXQKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYQ9D6LME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2SGB8EQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYQ9THWPZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ2SNQKWJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYQJFS2WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2SXH9MQB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGYQP6U8EF | DEFICIENT CLAIM NEVER CURED | DZ2TK5BXM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYQR58EPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2TLC8V5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGYQRDVJ69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2TLKHQSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYQSEK6BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2TMG768J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYQW9ZXP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2TSM3WN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYR4FZNH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2TX5H3KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYR4LCVEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2TY9QCUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYR93MHJU | DEFICIENT CLAIM NEVER CURED | DZ2U7T5A69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYRBS8MX7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ2U7TKFVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYRKBJ75S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ2UFHS5NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYRVF6KUX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ2V3NXB7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYS37FUWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2V69GRSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYS8QF2NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2V7PSLXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYSDNR26J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2VBCXSDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYSFZNL35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2VDTUYL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYSKU42VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2VHW9QXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYSZUN39H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2W69VX34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYTFL6D85 | DEFICIENT CLAIM NEVER CURED | DZ2WUCJTHR | DEFICIENT CLAIM NEVER CURED |
| DGYTPW29FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2XGVWATQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYTVJRUSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2XLEYCNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYUH6KLMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2XPUED93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYUHSCRW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2XUTKL4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYUJ6T5A3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ2YEMR64A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYURH57L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2YHNEUWC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGYUXJ8BCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2YNCBX96 | DEFICIENT CLAIM NEVER CURED |
| DGYV36B2KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2YQJ4MPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYV6WD2ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ2YTMLG35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYV83UCDP | DEFICIENT CLAIM NEVER CURED | DZ32BDEHF9 | DEFICIENT CLAIM NEVER CURED |
| DGYVASDRWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ32BTMRFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYVCKR72M | DEFICIENT CLAIM NEVER CURED | DZ32E4F9S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGYVHXMED2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ32GMX6AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYVLJZM64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ32GTBQ9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYVWEAJML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ32KW9QEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYW2AQTVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ32U4FJRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYW64SNUZ | DEFICIENT CLAIM NEVER CURED | DZ34ABHLCX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGYW6TQKP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ34S8QE5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYW7TPZD6 | DEFICIENT CLAIM NEVER CURED | DZ34WAKBDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYW8BHC52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ34YK9LWN | DEFICIENT CLAIM NEVER CURED |
| DGYWDVQURJ | DEFICIENT CLAIM NEVER CURED | DZ35DPW2CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYWEHCVFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ35HAC2ME | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGYWFJ6PU3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ35KH2U9A | DEFICIENT CLAIM NEVER CURED |
| DGYWHF8BUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ35X4HRYL | DEFICIENT CLAIM NEVER CURED |
| DGYWMNLT9X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ35XYDV2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYWNSEHK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ367GWNSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYWPUFRVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ368KPQ7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYWSZDQX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ368YM5US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYWZ698VK | DEFICIENT CLAIM NEVER CURED | DZ36KXPCE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYXDQ4M9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ36NH2PQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYXPZCVU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ374LK5HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYXQNCP86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ37F6L2NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYXT6ZH2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ37FD5C49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYZ3DPXAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ37GRCJ9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYZ56Q7H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ37JY4TNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYZ57C6D3 | DEFICIENT CLAIM NEVER CURED | DZ37LP9WSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYZ5FMCE4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ37NYKT2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYZ9SQ2TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ37SFDBYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYZBRVFCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ37WL4BU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGYZCWFB7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ38BMXVSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYZPL2DXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ38E2A6CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYZRULX2T | DEFICIENT CLAIM NEVER CURED | DZ38LFHTN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGYZTMK2QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ38MSUE2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ2JQ9SLY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ397GN5LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ2Q3WRT9 | DEFICIENT CLAIM NEVER CURED | DZ398A6QSG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGZ2WH4MJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ39BVFMRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ34RK8NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ39JEQUTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ37QNVL4 | DEFICIENT CLAIM NEVER CURED | DZ39Q7ERGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ3C5XL6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ39QX4DL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ3DUFS2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3A5249FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ3SUVRHQ | DEFICIENT CLAIM NEVER CURED | DZ3AME692K | DEFICIENT CLAIM NEVER CURED |
| DGZ3UK8MHA | DEFICIENT CLAIM NEVER CURED | DZ3BAKRC5Q | DEFICIENT CLAIM NEVER CURED |
| DGZ3V9XN8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3BG7MYHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ3YMQ9A2 | DEFICIENT CLAIM NEVER CURED | DZ3BURV6E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ4AUSTWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3BVCKARS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ4J6UBWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3CG2HTV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ4PHJ7QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3CHQ8D4J | DEFICIENT CLAIM NEVER CURED |
| DGZ4PY5TRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3CMHEXRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ4QFJP7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3CNYHXLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ4QPTVUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3CP67RTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ4SC5A9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3CRJUKG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ4XRLPUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3CSD64WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ5UV4WYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3CWQKDHN | DEFICIENT CLAIM NEVER CURED |
| DGZ5XBVLA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3D4G6HAU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGZ635742F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3D7K8E9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ6C28ENQ | DEFICIENT CLAIM NEVER CURED | DZ3D7P6G4S | DEFICIENT CLAIM NEVER CURED |
| DGZ6C29KHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3D7SQ4YM | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGZ6CF7XQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3DEJWBLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ6DC4KU9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ3DK6TEHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ6F849C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3DSXJ5YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ6H4BAQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3DYHAGN4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGZ6P4E2BU | DEFICIENT CLAIM NEVER CURED | DZ3E8WG7LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ6VCQJ5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3EC75FMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ73PV5HA | DEFICIENT CLAIM NEVER CURED | DZ3EFH726C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ75BKA2M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ3EKA9GDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ7PQUTW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3EKXWD6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ7RH8WUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3ETG4MJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ7RTSMXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3EUWM4BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ83BJDQT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ3EWCX6AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ8ASQKVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3F8KHQCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ92UCLW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3FARQBXJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGZ96P3VSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3FJHD5S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ9FNVYQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3FSK57W6 | DEFICIENT CLAIM NEVER CURED |
| DGZ9KV8EWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3FYT84AV | DEFICIENT CLAIM NEVER CURED |
| DGZ9MAPLE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3G8M9W5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ9WSPBC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3G8QTXRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZ9YBNMQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3GA69V4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZA3NDMFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3GDWC5FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZA7H98CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3GUPYC52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZAMNPJRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3H4PLXVG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGZANL8TP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3H5PQBMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZAQXTFSY | DEFICIENT CLAIM NEVER CURED | DZ3H7EDTCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZAS3YD85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3HBACN7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZAUJRWL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3HDJMEPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGZBA8EW5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3HYBQFSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZBUYLWFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3J6WXFD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZC3SPJ65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3J7PUTD6 | DEFICIENT CLAIM NEVER CURED |
| DGZCA6W372 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3JGLN2K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZCJ8XTDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3JNRT2LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZCMJ37YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3JSWKD4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZCVMTHYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3JXLDV9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZDCM89XL | CLAIM WITHDRAWN | DZ3K4VNACW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZDT826AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3K7U24MH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGZE5J8FS4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ3KC4B8SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZE8JP2XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3KF7P9D4 | DEFICIENT CLAIM NEVER CURED |
| DGZEJ4LHAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3KFBGSP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZEU4TVJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3KGJBWDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZEUSHKTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3KM9N5JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZEVBQWFN | DEFICIENT CLAIM NEVER CURED | DZ3KMGQPCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZF7EYMHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3KWNG9QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZFDQTWXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3L82XSPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZFNDR73U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3LEDGHCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZFPCAJ3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3LWD7P84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZFQJ3SKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3LXHCNDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZFRETJ57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3LYJECH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZFSTJLVW | DEFICIENT CLAIM NEVER CURED | DZ3M4L9W5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZFYL7TW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3M8WBR62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZH2FT8V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3MFP658U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZH6475DX | DEFICIENT CLAIM NEVER CURED | DZ3MHRUVKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZH6NF9KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3MNFHUGW | DEFICIENT CLAIM NEVER CURED |
| DGZHFJ9BEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3MPRQG26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2878

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGZHY7P9NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3MQK67P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZHYF8X46 | DEFICIENT CLAIM NEVER CURED | DZ3N2YTKVP | DEFICIENT CLAIM NEVER CURED |
| DGZJ7KBTVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3NUX6T95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZJNK7BD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3NYQ5PEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZJUCA7E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3P59QG8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZJYN34SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3PBCFTHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZK5W26XR | DEFICIENT CLAIM NEVER CURED | DZ3PF82JNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZKL6E3PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3PK4FXY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZL2KY35R | DEFICIENT CLAIM NEVER CURED | DZ3PMLE7X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZL52QWSB | DEFICIENT CLAIM NEVER CURED | DZ3PSKH4DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZL82694A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3PTJKCD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZLAQ7YJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3Q2B6SE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZLMPSXJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3Q5X2BDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZLN238AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3Q8U2VLF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGZLX34JAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3QDLYRJA | DEFICIENT CLAIM NEVER CURED |
| DGZLYWX2K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3QKFBENC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZM9VCLA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3QTW4PYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZMFARU92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3QUVDLHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZN73W85Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3QVRTDCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZN9C54ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3R25VNCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZNBESW7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3R2U5KP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZNBHUVK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3REDBAF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZNDAWXPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3RJSVHCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZNE6VTQ4 | DEFICIENT CLAIM NEVER CURED | DZ3SJ6A54G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZNJSEBD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3SJQPYHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZNPEMWVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3SK9BYEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZNUM896C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3SKQMC79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZPB8TY4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3SNXHDW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGZPCKJS4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3SXLB97N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZPF7B96W | DEFICIENT CLAIM NEVER CURED | DZ3T2QLPBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZPRVNY2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3T6X8UEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZPU982V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3TBYCR4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZQ5RM4YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3TCAWMHJ | DEFICIENT CLAIM NEVER CURED |
| DGZQ6E5M4P | DEFICIENT CLAIM NEVER CURED | DZ3TFYUNX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZQ8VTR5C | DEFICIENT CLAIM NEVER CURED | DZ3TG8K2SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZQETCF3L | DEFICIENT CLAIM NEVER CURED | DZ3TJV4K8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZQLRYPDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3TKRW2JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZQNULP9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3TYVPFMG | DEFICIENT CLAIM NEVER CURED |
| DGZR5FXM4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3U2JMEAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZR6QBHUX | DEFICIENT CLAIM NEVER CURED | DZ3UJGAY29 | DEFICIENT CLAIM NEVER CURED |
| DGZRCB43VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3UJQLB5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZRCEULJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3UK4Q87X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZRQU9WAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3UKMB9YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZRULF5JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3UP9WLTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZS46LDMC | DEFICIENT CLAIM NEVER CURED | DZ3UQSXDKT | DEFICIENT CLAIM NEVER CURED |
| DGZSNKT2DC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ3UTHR4GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZSUMT7XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3UVCSW5R | DEFICIENT CLAIM NEVER CURED |
| DGZT5BX7PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3V8HYMCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZTC34VWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3VCPM56A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZTEKY9AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3VFA6X8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZTV3DBJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3VMGTE4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZTWHY6BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3VP5ASRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZTY3ARSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3VW59XJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZUDYFTMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3W6ML49N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZUFH3KYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3W7YTLD8 | DEFICIENT CLAIM NEVER CURED |
| DGZUHT7AW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3W8HS6LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGZUPRJM5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3WA7HY9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZUSVEY9F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ3WBTYRMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZUW9MC5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3WCPETRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZUXBSP73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3WFGB9CY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGZUYTW84A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3WNB4ER8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZVBX3N6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3WVLKEQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZVUT8SC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3X2A8RUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZW5THCAR | DEFICIENT CLAIM NEVER CURED | DZ3XH29Y4K | DEFICIENT CLAIM NEVER CURED |
| DGZWHECY3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3XJRVQHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZWKHB4E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3XL9MA7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZWL648RS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ3XSPNGTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZWPSK74J | DEFICIENT CLAIM NEVER CURED | DZ3XV8LJWP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGZWS7ERUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3XYN7DF2 | DEFICIENT CLAIM NEVER CURED |
| DGZWSNBURM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3Y2W9G6D | DEFICIENT CLAIM NEVER CURED |
| DGZX2WH4C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3Y7TG5VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZXK5Q4FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3Y9EMLPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZXMEQ2JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3YET9H6R | DEFICIENT CLAIM NEVER CURED |
| DGZXPA6DJH | DEFICIENT CLAIM NEVER CURED | DZ3YEXKGQF | DEFICIENT CLAIM NEVER CURED |
| DGZXS4UM2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3YFMPNJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZXSM328E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3YLPESXJ | DEFICIENT CLAIM NEVER CURED |
| DGZXT3JU98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3YN9SQ7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZXT9MH5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ3YNBLUAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZYBLKCPN | DEFICIENT CLAIM NEVER CURED | DZ425PY9D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZYNKERF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ427W39LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZYVNR6X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ42BRDU59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DGZYWHLATD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ42CB3JAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH23BJDR57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ42DQCSPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH23CAV6JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ42F8A3RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH23ENATXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ42TDRBHF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH23JG5ZD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ42ULQYA6 | DEFICIENT CLAIM NEVER CURED |
| DH23NLD8V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ432NPVSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH23NZYFLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ43B7EX56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH23SEA6WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ43MTUFNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH24856ZE3 | DEFICIENT CLAIM NEVER CURED | DZ43SRL58F | DEFICIENT CLAIM NEVER CURED |
| DH24FT5DWU | DEFICIENT CLAIM NEVER CURED | DZ43V7YXCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH24UCPAZD | DEFICIENT CLAIM NEVER CURED | DZ45C2EN97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2569DVFB | DEFICIENT CLAIM NEVER CURED | DZ45C3LJF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH256X7RJB | DEFICIENT CLAIM NEVER CURED | DZ45FVCHDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH257EPBYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ45JLDSK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH25CKQ3Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ45K82JDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH25CXZVKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ45M7YBNK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH267MCT4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ46AGE7CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH26ERNQUY | DEFICIENT CLAIM NEVER CURED | DZ46AWSX8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH26LV89AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ46BWMXTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH26SKLRPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ46H9SC35 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH27NYC5VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ46X9NDVK | DEFICIENT CLAIM NEVER CURED |
| DH28BKPGMC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ46Y5SNEV | DEFICIENT CLAIM NEVER CURED |
| DH28CEL7DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ46YW3T7S | DEFICIENT CLAIM NEVER CURED |
| DH28DESULZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ47DAUXTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH28LT3Z6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ47UYWT8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH28NAKFPS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ485329J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH28Q53KLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ48B7PJRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH28R4S7XT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ49356BEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH28R9FP47 | DEFICIENT CLAIM NEVER CURED | DZ493MNKUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH28UMWNF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ495GFY36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH29MK4NBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4965HPQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH29N5MSJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ49BX5F7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH29SFV7YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ49G7HBS6 | DEFICIENT CLAIM NEVER CURED |
| DH29T63UAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ49LPUWTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2A5DCVEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ49P8QYF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2A8YNGJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ49RGX8T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2AB7VPZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4AKRSDWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2AC97UJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4ANLVCR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2AFZYXL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4AUVQGP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2AQV6GUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4AXD8GPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2AXQN59Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4B9QF6AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2B5XG3WS | DEFICIENT CLAIM NEVER CURED | DZ4BA2ERVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2BGZ59S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4BKJG2LQ | DEFICIENT CLAIM NEVER CURED |
| DH2BJTR7PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4BRUJSDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2BMFKAGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4BSJ9X8N | DEFICIENT CLAIM NEVER CURED |
| DH2BN4ERZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4BV8UKX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2BNSW5AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4BX6GMV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2BQR3WDM | DEFICIENT CLAIM NEVER CURED | DZ4C5U87EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2C47PG83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4CDSXAV5 | DEFICIENT CLAIM NEVER CURED |
| DH2CA4ZJ9M | DEFICIENT CLAIM NEVER CURED | DZ4CEGRFYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2CAUDMWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4CGDARUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2CWJ4EPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4CH9BDQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2CYTLF78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4CN5JBYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2D4W7TC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4CQHR8FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2DPUK6MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4DA9VN62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2DTPQW4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4DJVLMHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2DVRXBE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4DW875NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2DXPTKUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4DWTNSUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH2DZKEMCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4DYSWAU9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH2ECKX4FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4E3LFDXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2EKZNAX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4E5FQXC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2ELYWFPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4ECBF5AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2EQ9JNF7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ4EM6QGBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2EWRMQ67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4ENTVCDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2FEX4UKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4EYWUMNT | DEFICIENT CLAIM NEVER CURED |
| DH2FSCVA49 | DEFICIENT CLAIM NEVER CURED | DZ4F7L5HV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2FSXYWQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4FGUETC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2GKVSYQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4FVW6D8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2GLR9NPU | DEFICIENT CLAIM NEVER CURED | DZ4FWVATCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2GZSAWYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4G2Y37VH | DEFICIENT CLAIM NEVER CURED |
| DH2J4B358Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4GAXWPHR | DEFICIENT CLAIM NEVER CURED |
| DH2J6KE49W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4GDSQL7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2J8SNXL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4GE3N9UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2JT4M5DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4GHKVNAY | DEFICIENT CLAIM NEVER CURED |
| DH2JVMSRDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4GHR5BFU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH2JX3TZ98 | DEFICIENT CLAIM NEVER CURED | DZ4GUADBC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2JXGM7LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4HARJLM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2K436MLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4HBS5FW8 | DEFICIENT CLAIM NEVER CURED |
| DH2K5A3ZLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4HFSWDPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2K6LN43M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4HVCBURE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2K7ACJGD | DEFICIENT CLAIM NEVER CURED | DZ4HXD2Q86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2K846Q7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4HXFN7D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2KCRBU94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4HXRYTAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2KE4FTMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4J5MVBKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2KEL8T5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4JQ7THY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH2KF6ARGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4KASMUY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2KG4U6VY | DEFICIENT CLAIM NEVER CURED | DZ4KB3R9GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2KRBDYNW | DEFICIENT CLAIM NEVER CURED | DZ4KGEJMCU | DEFICIENT CLAIM NEVER CURED |
| DH2KRSLB4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4KGW8P3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2KSABNPD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ4KVRFC7X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH2KSVTWJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4KY7CTHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2KW5DUEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4L56HSNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2KWESTBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4LFN6KER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2L84VJBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4LJMURPV | DEFICIENT CLAIM NEVER CURED |
| DH2LBX64F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4LWDVU8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2LCUP4YE | DEFICIENT CLAIM NEVER CURED | DZ4MEARY7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2LNBUWR6 | DEFICIENT CLAIM NEVER CURED | DZ4MSE2G3F | DEFICIENT CLAIM NEVER CURED |
| DH2LNCDQ3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4MYP56NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2LU9JF7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4N3RBGFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2MFASWBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4N5BXA3T | DEFICIENT CLAIM NEVER CURED |
| DH2MVEFU5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4NC9D8BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2N6SLDC3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ4NRE967J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2ND5RVCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4NTUVFDJ | DEFICIENT CLAIM NEVER CURED |
| DH2NFSJMWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4NU29BRJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH2NPD9G8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4P6FRTQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2NRCPD9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4P6ST3VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2NRQ5A3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4PBJQRNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2P6XAWMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4PBRLH35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2PAKCXNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4PHD865X | DEFICIENT CLAIM NEVER CURED |
| DH2PEAMTYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4PVR8WAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2PEZB8DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4PXKWN8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2PKRDNE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4Q8RYBWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2PMSVBCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4QKGDLJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2885

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH2PZ365DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4QMEWKVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2Q3ZEXRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4QNX27DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2QSMC976 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4QPBE8TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2QTFL5DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4RBQ2PLT | DEFICIENT CLAIM NEVER CURED |
| DH2QW4BEKV | DEFICIENT CLAIM NEVER CURED | DZ4RDTX92H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH2R7ETNSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4RKLQNBF | DEFICIENT CLAIM NEVER CURED |
| DH2RBJVS4Y | DEFICIENT CLAIM NEVER CURED | DZ4RSVFQJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2RMYSZ5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4RTP37LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2RPLZDAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4RUXSTV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2RQKV4CY | DEFICIENT CLAIM NEVER CURED | DZ4S7C8AM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2RQSWUAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4S9U6L38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2RZXETNK | DEFICIENT CLAIM NEVER CURED | DZ4SDC6RFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2S3AKX7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4SK5DUT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2S3GZAEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4SK9DWNV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH2S3UFAWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4SMJAWL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2SAD835L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4T3EH7WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2SCRJ4PW | DEFICIENT CLAIM NEVER CURED | DZ4T5LPWMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2SEY5WJ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ4T65MJGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2SN8Z74X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4TB9CJ7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2T4JMQ5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4TDW9SEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2TABQ9GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4TJHNDRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2TBXAGPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4TM5HABP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2TEU7AXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4TRCWAHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2TJ3YP85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4TRCYF63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2TJBA8ZK | DEFICIENT CLAIM NEVER CURED | DZ4TS6AWPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2TX4AQY3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ4U8XSE9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2TXBJGMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4U9S8DWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH2U36YAL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4UB5MPJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2UCVR3YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4UL672J9 | DEFICIENT CLAIM NEVER CURED |
| DH2UJLKT4F | DEFICIENT CLAIM NEVER CURED | DZ4UTV6YEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2USR965E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4V9YTPC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2UVK4XES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4VAW697U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2UWXF8AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4VJW6AE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2UY73MC5 | DEFICIENT CLAIM NEVER CURED | DZ4VKHUNMC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH2UYK95SW | DEFICIENT CLAIM NEVER CURED | DZ4VPAHJRT | DEFICIENT CLAIM NEVER CURED |
| DH2V4JZTGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4VRCD6YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2V6RCT48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4WAKNDT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2V8WNS79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4WUEK9N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2VB6G5QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4WYM5HL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2VEZ7SKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4X85LACV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2VXAEQUL | DEFICIENT CLAIM NEVER CURED | DZ4XDF6KCE | DEFICIENT CLAIM NEVER CURED |
| DH2W8CKGY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4XNQVLYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2W8JMCPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4YCXLPAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2WAGTZ3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4YETWUXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2WDM4XNU | DEFICIENT CLAIM NEVER CURED | DZ4YHF2WS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2WZBJGQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ4YLME2U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2X5DF6AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ52FXNAS4 | DEFICIENT CLAIM NEVER CURED |
| DH2XSG7JTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ52GH9N7L | DEFICIENT CLAIM NEVER CURED |
| DH2Y78RFMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ52PNYHF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2YJ65X78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ52TQ6UR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2YN9CWGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ52UCV4QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2YQ8R3F9 | DEFICIENT CLAIM NEVER CURED | DZ52VBY4FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2YZ8LJ3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ52YF4S8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2ZDB9NR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ532SNKEW | DEFICIENT CLAIM NEVER CURED |
| DH2ZF64UWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ538JHQVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2887

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH2ZGQBFRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ53DGYR46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2ZGQY9K8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ53MKCRV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2ZJVURX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ53MPKF9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2ZMBL9PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ53PBTYV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2ZU75Q9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ53VHN9A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH2ZUDQNC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ53VHQ8FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH329LM8PN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ53WEV6JS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH32EXVWD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ53X798BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH32QRNMFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ548BLTDG | DEFICIENT CLAIM NEVER CURED |
| DH32RZALE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ548U2DPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH32YZRPNV | DEFICIENT CLAIM NEVER CURED | DZ548VEWTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH32ZNVE7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ54JH9QCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH34ETV2MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ54MFLAPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH34FDZR7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ54N6DKLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH34JQPUA5 | DEFICIENT CLAIM NEVER CURED | DZ56LQ8NCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH34MWLPJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ56T7EXKA | DEFICIENT CLAIM NEVER CURED |
| DH34SX76NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ56YE37UL | DEFICIENT CLAIM NEVER CURED |
| DH34YE2RUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ572RDBCF | DEFICIENT CLAIM NEVER CURED |
| DH34ZK8TR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ57BSUJ8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH34ZRC9UD | DEFICIENT CLAIM NEVER CURED | DZ57C4GBSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH358VJEMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ57H38BYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH358ZKRSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ582CRUWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH35E9J8KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ583D69WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH35QM9SY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ586YJCHF | DEFICIENT CLAIM NEVER CURED |
| DH35TKZPBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ58G4TDE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH35YSEKVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ58VJMAN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH36BMU79Z | DEFICIENT CLAIM NEVER CURED | DZ596L2FXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2888

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH36EQYVD5 | DEFICIENT CLAIM NEVER CURED | DZ596STCPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH36F4DTJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ597MXSB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH36L2AMT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ597N4PA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH36MF4NWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ59PGMKF7 | DEFICIENT CLAIM NEVER CURED |
| DH36SCBVWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ59REPAKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH36U29QAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5A9VFTSC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH36U92NZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5APLMGYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH379NEQ2T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ5AQMW32C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH379QN5YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5AQS2CDR | DEFICIENT CLAIM NEVER CURED |
| DH37MRAV9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5AX2SEJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH37VCQ2XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5B3AWFXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH37WEC26K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ5BDSLN78 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH37ZRWUGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5BQNDXVY | DEFICIENT CLAIM NEVER CURED |
| DH385KM6YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5BS2W6G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH38DWPY4T | DEFICIENT CLAIM NEVER CURED | DZ5BT6VMXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH38JD7PYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5BX3SEFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH38KPLVCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5BXP94Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH38LEDBRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5BYH2ET4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH38NS9GCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5C3D24VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH38WUSRDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5C3TW7D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH38YTWP7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5C7XFE64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH38ZSLAVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5C87YULX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH39BPTFM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5C92JX4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH39LPZXR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5CE8XLBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH39LW82JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5CNY9JW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH39R76MBT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ5CU34ND2 | DEFICIENT CLAIM NEVER CURED |
| DH3A4LV8MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5CYHTN3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH3A54LNXR | DEFICIENT CLAIM NEVER CURED | DZ5D9NBR6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3AF968DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5DEA7CJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3AM8B9QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5DFUW8B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3ASWQ5DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5DMGPKC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3AWM5C2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5DRC69FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3B2F8XW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5DV9GJTC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH3B4TLEC6 | DEFICIENT CLAIM NEVER CURED | DZ5DW2Y4PV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH3B5F4EW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5DWCTR3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3B8XT9MD | DEFICIENT CLAIM NEVER CURED | DZ5DYGKTPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3BEG25RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5E8Q9M7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3BEUY6JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5EFA76N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3BF6T7CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5EMKYS89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3BS4A96D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5EQXJL6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3C9KJRET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5ESQHFVL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH3CA5TFN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5EW9YMSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3CDAB7YP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ5F7KURMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3CFUK2A4 | DEFICIENT CLAIM NEVER CURED | DZ5FB24GKP | DEFICIENT CLAIM NEVER CURED |
| DH3CFUXERQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5FBCA4TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3CKT7Q9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5FWDJGTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3CQVPJX8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ5G2JSQM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3D5MQRJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5GDTYCJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3D8F4B6G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ5GNYJS6D | DEFICIENT CLAIM NEVER CURED |
| DH3DC5SARP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5GV8AM6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3DNWXF69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5HEY63BU | DEFICIENT CLAIM NEVER CURED |
| DH3DPKNBZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5HJXFY7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3DTEQFN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5HNB4YUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3E6QU8Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5HRUL38E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3E85QLRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5HSNMA94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH3EB4XQL9 | DEFICIENT CLAIM NEVER CURED | DZ5HVETPA3 | DEFICIENT CLAIM NEVER CURED |
| DH3EP4ZYTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5HYPT6CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3FBYSMXL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ5JCD7SNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3FJ7AKZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ5JEGQN9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3FPBQXJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5JG8HEQU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH3FST5G4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5JHGN2MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3FU4AVLX | DEFICIENT CLAIM NEVER CURED | DZ5JKUPMYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3FV4DGCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5JUHP3N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3FXBAYR5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ5K3BT4S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3G2SK8PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5K769V3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3G6N2CX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5KAJH6LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3G8ELDWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5KAWHTMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3GR2EA49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5KTUDMB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3GWJFND7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5KUVWA9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3J6NDF2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5L6P34RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3JAV694M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5L9NMT4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3JBQS4WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5LERVYWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3JCWN87P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5LH294UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3JLF8ARM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5LN6S48X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH3JNLRCEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5LUJRSFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3JYBWNKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5M93TQAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3JYELWUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5MBX6SC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3K8UBGMZ | DEFICIENT CLAIM NEVER CURED | DZ5MCPKBJN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH3KAVFU94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5ME2CGVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3KMU6D49 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ5NKLVGYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3KTWG8QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5NP3DQWG | DEFICIENT CLAIM NEVER CURED |
| DH3L4XRDGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5NRD8EKC | DEFICIENT CLAIM NEVER CURED |
| DH3L5YWKT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5NUBGCYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH3L8XJRZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5NVBPRAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3LB7D5CQ | DEFICIENT CLAIM NEVER CURED | DZ5NWKC9AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3LBU4RD6 | DEFICIENT CLAIM NEVER CURED | DZ5NXCM9BF | DEFICIENT CLAIM NEVER CURED |
| DH3LMS57P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5PCAGTK2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH3LPUBMEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5PS7JHMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3M529WJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5PTUWF6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3M5GLSYC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ5PWHGKQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3M65JLN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5QBRYHJN | DEFICIENT CLAIM NEVER CURED |
| DH3M8ZDNK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5QHVDCFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3M9XKJWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5QPDJGX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3MJ67TCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5R4EDHSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3MLXNAU6 | DEFICIENT CLAIM NEVER CURED | DZ5R8SEKA4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH3MN62G8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5R9WC7UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3MQB5YX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5RAW247C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3MR6B954 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5RDM2F4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3N289SUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5S2X8VE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3N72PL6J | DEFICIENT CLAIM NEVER CURED | DZ5S3DNF7V | DEFICIENT CLAIM NEVER CURED |
| DH3NG7DPKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5S3VHEKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3NJRQY2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5S82DCG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3NRWVU2Z | DEFICIENT CLAIM NEVER CURED | DZ5S8Q9WL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3NVYB78E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5SDV6JLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3P6UEGAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5SHC89DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3PBFSAXN | DEFICIENT CLAIM NEVER CURED | DZ5SPQ73K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3PFVQZBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5SR48EBQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH3PRCTVEX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ5SYWFUT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3PWXR4NV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ5TB72AP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3PXQJ2RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5TNGPFEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3Q42EFGB | DEFICIENT CLAIM NEVER CURED | DZ5TXL4GUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2892

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH3Q7PZ2F5 | DEFICIENT CLAIM NEVER CURED | DZ5U3PLF6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3QCNBKRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5U6BSHMQ | DEFICIENT CLAIM NEVER CURED |
| DH3QK7XR8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5UCMJE83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3QVY86WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5USM9HN6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH3QW65M7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5USMWR9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3QZT5VG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5UY9G3WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3R5AKYS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5V46FHBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3R5P2K9M | DEFICIENT CLAIM NEVER CURED | DZ5V6JYXN7 | DEFICIENT CLAIM NEVER CURED |
| DH3R9EWC7L | DEFICIENT CLAIM NEVER CURED | DZ5V8XNL7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3RAM7QPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5VBANPK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3RB6TYFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5VLQKHXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3RBYADZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5VU3MPGD | DEFICIENT CLAIM NEVER CURED |
| DH3RKUJB5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5VU97KJL | DEFICIENT CLAIM NEVER CURED |
| DH3RPQJKTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5VUBH4R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3RXGUABE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5VX7CBTW | DEFICIENT CLAIM NEVER CURED |
| DH3S7U4ZN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5W23YVLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3S9QMWBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5WDFSX4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3SQ9PRBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5WEAQLBC | DEFICIENT CLAIM NEVER CURED |
| DH3ST9JGDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5WP2B34A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3STJNBPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5WU37EXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3SY9VW2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5X2HL7DP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH3TGS8W4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5X2RJWQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3TLQNAZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5X7NWLYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3TPRKB4X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ5X8VDSGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3U2Z7FGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5XB3NETA | DEFICIENT CLAIM NEVER CURED |
| DH3UA87Y2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5XKJS9VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3UCSR5BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5XUN9M8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3UL6B8EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5YESCULK | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH3URTC4ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5YK6TWA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3USK27PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ5YQAF76J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3V2EGMZQ | DEFICIENT CLAIM NEVER CURED | DZ5YWUBR49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3V8DRA6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ629WQPSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3VEUK87P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ62S7EMU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3VFES8BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ62SMX5JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3VJ82QM7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ62Y9XLR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3W2XKVS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ639J45H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3W7ZQ4S8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ639RB72Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3WFMR4EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ63FW8XEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3WJZGYVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ63P9T2VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3WP2NURT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ63VMXDGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3XAN6Q5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ63YEL5RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3XCSYT8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ645YU38S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3XEGVBJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ64ERDSV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3XU5Z2SM | DEFICIENT CLAIM NEVER CURED | DZ64KXRY9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3XVT5JLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ64NKE9AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3XZB98G7 | DEFICIENT CLAIM NEVER CURED | DZ64TASF89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3Y48JUDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ64UHG387 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3Y679WNB | DEFICIENT CLAIM NEVER CURED | DZ64URSTMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3YBNGK4S | DEFICIENT CLAIM NEVER CURED | DZ64VK2DLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3YCFAGNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ654VGRYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3YGN6V7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ657ELDFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3YNV8D5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ657MHYTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3YP5QZEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ658GC9VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3YWK6ABT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ658M9DYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3Z56NJRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ659PYWEM | DEFICIENT CLAIM NEVER CURED |

2894

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH3Z78G2MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ65FPCYJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3ZDU4F7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ65M9HQSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3ZLVF5YQ | DEFICIENT CLAIM NEVER CURED | DZ65RGSNK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH3ZVQKFAC | DEFICIENT CLAIM NEVER CURED | DZ65SCMPFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4279KZXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ65SV98WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH42B6L9D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6759DLBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH42N3ALMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ675HEMCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH42P68YET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ67AVLG9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH435CDXPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ67FRMAW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH43BJLFEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ67LTK48F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH43LR2TB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ67M94J5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH43SNL87Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ67MA83VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH43SXTMAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ67N5PGAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH43VB26XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ67SYDRGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH457PEY82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ67U9AQJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH45JYPDSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ689EJTPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH45YP2URG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ68ET7KFJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH45ZPJ7GL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ68FNUAKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH467XEVN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ68GAM3DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH46CF5VWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ68TS3E5B | DEFICIENT CLAIM NEVER CURED |
| DH46ELA9W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ69GT2QKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH46EVNQZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ69LHUJS7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH46GAWUBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ69WPHXFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH46JCRD8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6A7QVMCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH46NGV2BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6AJ9HPU4 | DEFICIENT CLAIM NEVER CURED |
| DH46VKN8J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6ASW72YP | DEFICIENT CLAIM NEVER CURED |
| DH46XV3S8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6AXCLJFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH47VR9DSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6B57V8H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH47XWZL5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6BCLMKHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH47YKPM5W | DEFICIENT CLAIM NEVER CURED | DZ6C49V3LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH482LV7SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6C8JWNPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH48GLAPVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6CEMGR7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH48KUFWBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6CH3WND8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH48QBKJPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6CJE2AUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH49BFM7NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6CJMG8TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH49CD2EBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6D57ERSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH49CUD3RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6DARQETU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH49GVYTFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6DRV4JT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH49SDN3E8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ6DXRL5UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH49UGAMRC | DEFICIENT CLAIM NEVER CURED | DZ6DYH5JAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH49UZMPQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6E34VY8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4A83RLVN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ6E3B9SFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4AB7YWDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6EBCM58V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4ANEMKTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6EKVGU79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4AZG6XND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6EMBJY5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4B2NVAG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6ENPGHCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4BFWDMVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6F98AJM4 | DEFICIENT CLAIM NEVER CURED |
| DH4BWSLJYU | DEFICIENT CLAIM NEVER CURED | DZ6FDXGKVA | DEFICIENT CLAIM NEVER CURED |
| DH4C95MQ6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6FLBY2PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4CJ5Z3US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6FSXCGLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4CN2SQK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6G5SFEUY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH4DCFJQL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6GACJF3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4DEXMNB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6GC2JXDE | DEFICIENT CLAIM NEVER CURED |
| DH4DGQA5V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6HKETV2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4E2LXJQ5 | DEFICIENT CLAIM NEVER CURED | DZ6HLD9VX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2896

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH4EG9BZU7 | DEFICIENT CLAIM NEVER CURED | DZ6HWT3KJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4EKZSV5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6J7GVKRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4ESKMN97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6J7X94H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4EVJA56D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6J8CSNTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4EVXDWRN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ6J95FK38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4EZAU39P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6JCVTYQ7 | DEFICIENT CLAIM NEVER CURED |
| DH4F3WTE2A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ6JK3XVLM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH4F97WEAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6JKLHVYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4FG37KDM | DEFICIENT CLAIM NEVER CURED | DZ6JLMPQGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4FKEGUY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6JLQVYNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4FSLM5CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6JLYG4CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4G5DB7C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6JSPD7GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4G6DPJUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6JX8YPHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4G9W3QTD | DEFICIENT CLAIM NEVER CURED | DZ6K4J8FYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4GJMACV6 | DEFICIENT CLAIM NEVER CURED | DZ6KNVFT9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4GLTXPFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6KP7TAMH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH4GMYEX5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6KT5PH8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4GS738AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6KTR9W5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4GUDASNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6L58HBMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4GWCASXK | DEFICIENT CLAIM NEVER CURED | DZ6LG3YXQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4GXMZD6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6LN37H9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4J6WUDFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6LQCANXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4J9EW2NP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ6LRP2B7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4JD7YNCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6LRTGFXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4JKT9W7X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ6M4VXP2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4JP9LTMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6M5LB83G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4JVD6KC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6M953KC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH4JX5MAW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6MS853KQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH4JZ3F9KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6MTLRHJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4K6RT7ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6MVG9AYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4K79ZSD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6MYVDQ4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4K97CLVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6N8UEHVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4KFZCBU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6NA583YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4KGFLBRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6NFJH3BP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH4KGFTLQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6NKW94UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4KGTVJR8 | DEFICIENT CLAIM NEVER CURED | DZ6NLK4TQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4KMRVZ82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6NRY8QWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4KQJXMS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6NTQB8FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4KW3LPUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6NVCFH7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4L3P7DB9 | DEFICIENT CLAIM NEVER CURED | DZ6P2TG7KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4L3TW6EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6PCHEBFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4L5SDNJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6PCJMSF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4L92SW5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6PGNL8RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4LEKXT67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6PLNDFMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4LEXA3DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6PSKJAC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4LGX8ZV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6Q2J7MHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4LGYV8E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6QA5TS9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4LPRYAJU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ6QENR4U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4LSXZRA2 | DEFICIENT CLAIM NEVER CURED | DZ6QHXMFT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4LTKD2WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6QL5TJ9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4M89PRBF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ6QS97C4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4MBDZVPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6QWYDJH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4MLNWP9U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ6R5US7BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4MTB82YE | DEFICIENT CLAIM NEVER CURED | DZ6RFC7PQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2898

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH4NFZTR72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6RHQ9TBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4NKUERPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6RK4LC7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4NLKSZGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6RM2G87U | DEFICIENT CLAIM NEVER CURED |
| DH4NR6TG9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6RPK3QT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4NZEYWBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6RTGKMS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4P6UQD27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6S42XCLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4P7Q9ZBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6SAHMTBV | DEFICIENT CLAIM NEVER CURED |
| DH4P8ASMGD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ6SGP2Y8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4P9DTX3R | DEFICIENT CLAIM NEVER CURED | DZ6SWVJUK4 | DEFICIENT CLAIM NEVER CURED |
| DH4PAC2QE9 | DEFICIENT CLAIM NEVER CURED | DZ6T5SLN4Q | DEFICIENT CLAIM NEVER CURED |
| DH4PBTEVRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6TGD8PA9 | DEFICIENT CLAIM NEVER CURED |
| DH4PUFXVAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6TGR4WED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4PXWZFTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6TJPLGQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4Q2XS78Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6TLXDGHB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH4QE6FM3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6TRH43SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4QGRXDY3 | DEFICIENT CLAIM NEVER CURED | DZ6U2AKPVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4QJSXTKW | DEFICIENT CLAIM NEVER CURED | DZ6UFE9WVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4QNM6WE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6UJD7EFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4R3TPGAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6V2URJ7L | DEFICIENT CLAIM NEVER CURED |
| DH4R5CTPQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6VQA5FTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4RKZ9NTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6VUKPD37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4RLCBQ6W | DEFICIENT CLAIM NEVER CURED | DZ6WBJKM95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4RQBKDGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6WC4SPNB | DEFICIENT CLAIM NEVER CURED |
| DH4RTVNC9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6WT8NKDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4S2KY3TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6X8MJ5GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4S8ZUK9V | DEFICIENT CLAIM NEVER CURED | DZ6XS2UEQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4S9LA5UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6XYG47DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4SPK23MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6Y5X3URQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH4SPMVT9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6YMVBRL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4SRWFAKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6YN95WVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4TJGRMFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6YPMHDL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4TMS9V6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6YUBGPA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4TV92NQB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ6YW2584C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4U6L9JQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ6YWMDVSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4UG5YXFC | DEFICIENT CLAIM NEVER CURED | DZ723JH5FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4UMED2LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ72B59P68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4UW7PCMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ72BDHEJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4VDXYN5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ72LGTWSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4VJTPYCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ72PWTLCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4VMGYWLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ72Y8QR6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4VN5RXYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ73DVWMA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4VWE2ZB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ73GR6MYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4VXRL3FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ73HPVDU9 | DEFICIENT CLAIM NEVER CURED |
| DH4W57G6NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ74C6DK8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4W7XZABK | DEFICIENT CLAIM NEVER CURED | DZ74DN9CUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4WDPJB6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ74TNVF8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4WTY82LR | DEFICIENT CLAIM NEVER CURED | DZ752DSRGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4X7RUKPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ75BKYLT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4X8MQZNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ75D248JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4XBSEKV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ75E43VGT | DEFICIENT CLAIM NEVER CURED |
| DH4XD2P6SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ75FBY84V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4XEJNART | DEFICIENT CLAIM NEVER CURED | DZ75J2HKLY | DEFICIENT CLAIM NEVER CURED |
| DH4XFBKCMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7628VRLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4XJVFATY | DEFICIENT CLAIM NEVER CURED | DZ7692YN3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4Y975XQ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ76FXB5Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4YCQP5DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ76HB3ENU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH4YJ2A9FK | CLAIM WITHDRAWN | DZ76LQSNRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4ZA73UQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ76RYXUDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4ZBSMLWD | DEFICIENT CLAIM NEVER CURED | DZ785FD93S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH4ZDM2JV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ78BTUKJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4ZE7DYMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ78DKGMEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4ZEWF652 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ78KGPFXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4ZVFASGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ78QXW4YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH4ZVJLA8W | DEFICIENT CLAIM NEVER CURED | DZ79B86T5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH52CUD97X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ79BAYJD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH52DN9AKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ79EDQABN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH52ME9YXQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ79KP5XM8 | DEFICIENT CLAIM NEVER CURED |
| DH52MN6GDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ79LJMUXP | DEFICIENT CLAIM NEVER CURED |
| DH52PUJC4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ79MVX6WB | DEFICIENT CLAIM NEVER CURED |
| DH52SJ6GWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ79P362YB | DEFICIENT CLAIM NEVER CURED |
| DH52W7RLVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7A2DPQJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH52YRUADC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7A2GP9EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH52ZNGL4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7A6VRNH5 | DEFICIENT CLAIM NEVER CURED |
| DH52ZT86SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7ADW9QM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH539K4YSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7AGJC2Q9 | DEFICIENT CLAIM NEVER CURED |
| DH53JVA6CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7AHTFE58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH53L6X4ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7AHTGK6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH53MKJZWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7AJY3DWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH53TZ6AKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7APD34B6 | DEFICIENT CLAIM NEVER CURED |
| DH53Z4AQUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7ARUC2HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH549VBGD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7ATD534S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH54G2WZQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7AVRJ6P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH54VL6JZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7AX4CS8P | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH5627EQMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7BGQXWNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH56EZB74S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7BNT5EK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH56FWJUY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7BTXN3QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH56FYNULV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ7BWE3XT8 | DEFICIENT CLAIM NEVER CURED |
| DH56GADRMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7BWR23KC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH56KU7P8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7C6M4D9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH56RJTCFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7CSYJHR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH56UWQCT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7CWXGEB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH572ZTYJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7D2AXU9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5786ZR2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7D5FSCJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH578BT6EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7D85UHFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH57AGD8VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7D9NQV2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH57DCXY94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7DPC2BW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH57FTYP3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7DU6REWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH57R46FCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7DVPXTJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH589VWNED | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ7DVX6T5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH58GAMRXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7EPJV2FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH58JYMWTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7EQT8PRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH58TF7LQC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ7ETSNGQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH58ZYLJ2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7F5CTMA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH596R82NK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ7F5E42LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH59ELFNCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7FBE8DHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH59LT6M4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7FG2QXN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH59M7T4CA | DEFICIENT CLAIM NEVER CURED | DZ7FGSYCU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH59NRQXLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7FJCRDP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH59VFMAQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7FN69LJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5ALDFX24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7FTBWC3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2902

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH5AY3FE2M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ7FUG9B6D | DEFICIENT CLAIM NEVER CURED |
| DH5B4ZJF8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7G5TB6FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5BD8YR3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7G9T2RY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5BEVMX8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7GAL5JMC | DEFICIENT CLAIM NEVER CURED |
| DH5BMW2TSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7GQJA68R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5BNMJATD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7GV5ANKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5BR2G7FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7GYCEA98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5BSYNLJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7H5WS286 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5C6VARDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7H6WQ52K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5C7K9D62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7H9TB28Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5C9KSWBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7HBE6KVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5CE2QMAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7HKASN6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5CESWGPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7HQWG3UR | DEFICIENT CLAIM NEVER CURED |
| DH5CGUZPWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7HWDBTQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5CKSBDWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7J3SXB8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5CSP2AXL | DEFICIENT CLAIM NEVER CURED | DZ7J6MD2FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5CTPMA4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7JC8XTL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5CWQ3R8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7JD4V92B | DEFICIENT CLAIM NEVER CURED |
| DH5D28JPFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7JREYTP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5DATBQCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7KNEVHLF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH5DR3NP68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7KS5TDFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5DUNTEXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7L52WUKY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH5DYA6W7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7LKRCYJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5E4DRLXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7LP6DYHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5EPYW2TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7LTWJH2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5ERWXN8K | DEFICIENT CLAIM NEVER CURED | DZ7LTYPFRM | DEFICIENT CLAIM NEVER CURED |
| DH5F26CWDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7LXEFN4A | DEFICIENT CLAIM NEVER CURED |
| DH5FNAZQMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7MJTV4UR | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH5FXRSW6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7ND8BVAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5GATQW9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7NT5CGRS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH5GPMWV73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7NXPFHTM | DEFICIENT CLAIM NEVER CURED |
| DH5GTFYLNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7NYRWFM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5GTN7BM6 | DEFICIENT CLAIM NEVER CURED | DZ7P2XJKLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5GVCNW9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7PADVB9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5GXCNM34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7PD4W3YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5GYACPKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7PVDK6XF | DEFICIENT CLAIM NEVER CURED |
| DH5J8W9QS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7PYM69KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5JBYD638 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7Q62Y3FX | DEFICIENT CLAIM NEVER CURED |
| DH5JEQS4UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7QFBPMDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5JG64DRT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ7QNRST3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5JL82MG7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ7QNXAVSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5JNBTQY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7QTF6SMR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH5JRB7MKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7QUGR83X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5JSQV93U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7R6W8LSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5JTB6W4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7RDM3HWC | DEFICIENT CLAIM NEVER CURED |
| DH5JU8ALNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7RDTK82M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5K2RE8VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7RSHMV5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5K4WG68D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7S8HVMUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5KC3ND6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7S8VBQWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5KRTWEQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7SBR9GHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5KU2RS8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7SFU96EQ | DEFICIENT CLAIM NEVER CURED |
| DH5KXZC9TM | DEFICIENT CLAIM NEVER CURED | DZ7SGBL3AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5L6FVMZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7SJ3HU4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5L9PJRYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7SLPG528 | DEFICIENT CLAIM NEVER CURED |
| DH5LBTXM82 | DEFICIENT CLAIM NEVER CURED | DZ7SN5YV2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH5LK2X7YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7SQFWHJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5LXTE2NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7T4SMKY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5LXU8MW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7TBX9DAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5M24Z7BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7TG5B9KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5M267BAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7THPCLEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5M3ZKN74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7TJHQPM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5MFRCSKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7TLNF2BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5MGFW3T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7TW8SEHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5MKR68YW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ7TXDFY6M | DEFICIENT CLAIM NEVER CURED |
| DH5MLD46JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7U2SJAEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5N6ZP9R7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ7U9KFVDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5NPLMXBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7URM8F2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5P8FVTCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7UVNMBLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5PCL62AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7V3TEKBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5PFZ7UGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7V5G62FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5PL7UWTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7VA5X42R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5PQR9WCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7VGXHJMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5PU6V42X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7VKGP8DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5PZF9JWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7WA4X8GT | DEFICIENT CLAIM NEVER CURED |
| DH5Q7JDEGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7WL3MQCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5Q8MRWEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7XDHJBMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5QSL3F4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7XEQLYAK | DEFICIENT CLAIM NEVER CURED |
| DH5QUYKR46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7XF4UREH | DEFICIENT CLAIM NEVER CURED |
| DH5R2C7XLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7XJ8NMC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5R6VLU4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7XJE68FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5RGL7YCK | DEFICIENT CLAIM NEVER CURED | DZ7XKPC8YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5RLSQAVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7XP5HBWS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

2905

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH5S49GYUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7XQ4B6CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5S9ZWFG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7Y58XAJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5SFUPAJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7Y9WJSFH | DEFICIENT CLAIM NEVER CURED |
| DH5SPNA3JL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ7YEXJWC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5SWNGRCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ7YKWRJLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5SYJLBPC | DEFICIENT CLAIM NEVER CURED | DZ7YX34LTV | DEFICIENT CLAIM NEVER CURED |
| DH5T9MN6L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8256Y7GK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH5TDB2GK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ826W47BU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH5TF2ZJP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ827GVAHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5TFYA9PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ827JH3KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5TJL97EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ827XWDYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5TLRNQFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ82BHE6D4 | DEFICIENT CLAIM NEVER CURED |
| DH5TQAWKGU | DEFICIENT CLAIM NEVER CURED | DZ82BTNRDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5TXCLUEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ82CVN5AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5TYEPZ9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ82W4DMGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5TYQXNGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ832WSFK9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH5U8NL6C7 | DEFICIENT CLAIM NEVER CURED | DZ834KBPNM | DEFICIENT CLAIM NEVER CURED |
| DH5UBK73MR | DEFICIENT CLAIM NEVER CURED | DZ836A79XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5UGDMBR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ83KB7DA2 | DEFICIENT CLAIM NEVER CURED |
| DH5UGX2MAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ83LY7AVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5USB6CPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ83S5RV4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5UZJMBYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8427U9CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5V7CQG49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ846W7TNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5V7YPGD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ847L6H3E | DEFICIENT CLAIM NEVER CURED |
| DH5VDX8TSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ84BFSXP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5VEXUZWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ84BGU5CH | DEFICIENT CLAIM NEVER CURED |
| DH5VGUKZQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ84F6WTYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5VJUT9G7 | DEFICIENT CLAIM NEVER CURED | DZ84FATLV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH5VT8WAR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ84GU9ENY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5VX9WSKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ84J27NEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5VZLNXET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ84PRDH3W | DEFICIENT CLAIM NEVER CURED |
| DH5W27X6FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ84VY2TQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5WUMJ4KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ84XLJY5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5WYC7GZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ852J6BTN | DEFICIENT CLAIM NEVER CURED |
| DH5X8RQDKZ | DEFICIENT CLAIM NEVER CURED | DZ854LDP6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5X8YNBAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ85A4N2JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5XUEM4VK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ85KBU6L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5XUEN8TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ85QKHRGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5Y74Z3RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ85RYF92P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5Y7RFXZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ864FHX2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5YCDN4XS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ869LFNYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5Z47LC8T | DEFICIENT CLAIM NEVER CURED | DZ86FN7DJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5ZEYPMG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ86MKC2U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5ZJ3PANC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ86PQAN4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5ZLQVJTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ86QFUYEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5ZNQF2MA | DEFICIENT CLAIM NEVER CURED | DZ86WL2NUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5ZSX2FVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ86WLX5JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH5ZYS4U7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ87BCE2UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH623B8GN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ87EVBFXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH627Y84SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ87PHN5DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH62FQZ9JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ87XCNKSM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH62GC8NTB | DEFICIENT CLAIM NEVER CURED | DZ896BJELV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH62MBZANJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ89HYRSQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH62VSK9XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ89NUEM6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH638MERZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ89P7NJU4 | DEFICIENT CLAIM NEVER CURED |

2907

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH639BJQZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ89QKV2PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH63N98TGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ89XP4NLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH63QJ2X74 | DEFICIENT CLAIM NEVER CURED | DZ8AB736JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH63X7SRLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8AEXBRJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH645E2FNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8AFWND9E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH647AULFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8AHKL62G | DEFICIENT CLAIM NEVER CURED |
| DH64AEDNYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8AKBFNXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH64DC7UWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8B436RUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH64LWQRD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8B9UXV23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH64VQYWDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8BELFGPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH64X9WV82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8BPHNWUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH64XN9ZMK | DEFICIENT CLAIM NEVER CURED | DZ8BXFTN67 | DEFICIENT CLAIM NEVER CURED |
| DH64ZTMYLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8C35B2FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH65DSJ3RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8C4XGUPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH65RAB2VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8C53AWYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH67L8RZSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8C57BUWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH67MPET3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8CBLV3UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH67RCBY2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8CF4VARQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH67UYSZCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8CGHUKPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH67XM4RNJ | DEFICIENT CLAIM NEVER CURED | DZ8CHQJN37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH67XPC4JZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ8CQS3PU5 | DEFICIENT CLAIM NEVER CURED |
| DH67YRGMEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8CSKL9YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH67ZKVUW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8CWYAVPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH68AK9WT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8D2C7WQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH68KXTF3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8D4X5MTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH68LT3ZGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8DHGK972 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH68MUL7JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8DNMVPYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH68RFVXQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8EACGRL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH68WECNX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8EDN5JFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH693E7SWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8EKBPDS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH694T3D87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8EUG9KHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH69D75ANC | DEFICIENT CLAIM NEVER CURED | DZ8FCRNGMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH69MZWFJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8FDXMV73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH69N3WGMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8FEMXG7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6A4MNU2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8FHLMR94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6ACWBY7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8FP2DVWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6AKPZ4UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8G92EMWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6ANKTJXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8G9BHN6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6B397MRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8G9LNQDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6B7LFC89 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ8G9RYHJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6BELK78W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ8GCLXPD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6BQEC49P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8GCTDV7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6C8DLG3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8GLC54T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6CATG4MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8GTVURP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6CJBFLZK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ8GWBXYL6 | DEFICIENT CLAIM NEVER CURED |
| DH6CKU7NDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8H3RDTGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6D5MUP2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8H6X43GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6DGV7XYM | DEFICIENT CLAIM NEVER CURED | DZ8H96EXPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6DN2LW7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8HV3BRPL | DEFICIENT CLAIM NEVER CURED |
| DH6DNZM5PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8J3FMXQD | DEFICIENT CLAIM NEVER CURED |
| DH6DPNQVFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8J65QHSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6DTZJRAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8J79FU6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6DWVU3CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8JASQ3C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6DWXMFQL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ8JNV7MA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6EM928CY | DEFICIENT CLAIM NEVER CURED | DZ8K4UAM3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH6EPX7MCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8L963YHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6EQ5Y3KS | DEFICIENT CLAIM NEVER CURED | DZ8LBVPDT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6FC2QMK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8LF4KG5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6FLJZKXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8LMD56AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6FVB8L7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8LTRE5FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6FYCT2G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8LXF9JBV | DEFICIENT CLAIM NEVER CURED |
| DH6FZGYEKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8M593D7A | DEFICIENT CLAIM NEVER CURED |
| DH6G74D9BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8M6WHCY5 | DEFICIENT CLAIM NEVER CURED |
| DH6GATM8VD | DEFICIENT CLAIM NEVER CURED | DZ8MGXH2BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6J7E2WBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8MU9YH4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6JVG7ERC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8MXG6KNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6JWLPG3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8N4TKRCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6K5D2VPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8NEJ7VM6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH6K8FJBS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8NUQ6B4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6KBPYJUC | DEFICIENT CLAIM NEVER CURED | DZ8NV3P4KU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH6KTWSXJ8 | DEFICIENT CLAIM NEVER CURED | DZ8P2HA56G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6KYEGVFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8P6T9VR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6LAPGSU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8P7LH5NY | DEFICIENT CLAIM NEVER CURED |
| DH6LDCEVF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8PENRCW9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH6LEAWR3F | DEFICIENT CLAIM NEVER CURED | DZ8PK6MJFE | DEFICIENT CLAIM NEVER CURED |
| DH6LKBJ3YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8PNQ5Y2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6LNFJADM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8PTQDXW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6LU5SJ42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8PYWF2E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6M3CARGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8Q3JEUCN | DEFICIENT CLAIM NEVER CURED |
| DH6MRTCA98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8QAJ29TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6MSVK289 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8QC57NGW | DEFICIENT CLAIM NEVER CURED |
| DH6MTQUJXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8QJHXD54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6N5SJV2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8QLFYJBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH6NJD7MR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8QMXYW3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6NL9FXY7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ8QVPDRFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6NSTD9BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8R3NGS5B | DEFICIENT CLAIM NEVER CURED |
| DH6NUSCBQG | DEFICIENT CLAIM NEVER CURED | DZ8RLU2YA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6P2YXR9Z | DEFICIENT CLAIM NEVER CURED | DZ8RMEN2SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6PC4L8GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8RMFBK4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6PCURBAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8RY5U2CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6PM7B9GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8SA7HKYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6PRZUNL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8SHJ3LRX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH6PU5SE2Y | DEFICIENT CLAIM NEVER CURED | DZ8SU9LCFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6PZ9BVER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8TQRH9AS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH6Q34SDVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8TX6RNL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6Q94YFZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8U2TC9R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6QAVU5FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8UA27BWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6QETPXW9 | DEFICIENT CLAIM NEVER CURED | DZ8UH6WSAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6QLNP8GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8UMRFVCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6QMWEVTS | DEFICIENT CLAIM NEVER CURED | DZ8UNEY9FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6QN7JTP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8UQHLREF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6R238SXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8UYEG5RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6R5FS2A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8V3XYJH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6R74F2PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8V7D9YK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6RF8YTSV | DEFICIENT CLAIM NEVER CURED | DZ8VEYU6RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6RK5CGZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8VFTD7GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6RTN4YBS | DEFICIENT CLAIM NEVER CURED | DZ8VNM3SKH | DEFICIENT CLAIM NEVER CURED |
| DH6RYN9FWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8VWMPE45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6S42ZP8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8W9AM7XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6SDA3L2Z | DEFICIENT CLAIM NEVER CURED | DZ8WG7M3EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6SJ5VF9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8WQFHBJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2911

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH6SJ9Y84M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8WTHV7EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6SLX3UV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8XQB75PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6SQYBA5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8XWRCMDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6SWRPGQF | DEFICIENT CLAIM NEVER CURED | DZ8XYRKDSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6T47ZJRU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ8Y2KVSC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6T5CSJ32 | DEFICIENT CLAIM NEVER CURED | DZ8Y4VX9W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6TG3VC79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8Y53CJRU | DEFICIENT CLAIM NEVER CURED |
| DH6TNQGX85 | DEFICIENT CLAIM NEVER CURED | DZ8Y9RCWPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6TRKLZYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8YBLTJ9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6TX7DQF2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ8YFQPRT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6TYWZPAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8YGXQH2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6U7A9N23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8YKU6DHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH6UMNB3JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8YPGD5FA | DEFICIENT CLAIM NEVER CURED |
| DH6UMP7AZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ8YPNRXSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6UWEQNMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8YTGHMPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6V4L9FWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8YW2CTME | DEFICIENT CLAIM NEVER CURED |
| DH6V7AXTPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ8YWA439R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6V83SFUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ92435AFW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH6VABYRFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9278AFVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6VAJP5WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ927WTXMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6VELARBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ92HFVWBX | DEFICIENT CLAIM NEVER CURED |
| DH6W3LPAR7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ92KE6NHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6W8CQ52L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ93ADG7TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6WCN23A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ93FUNTBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6WFKYPCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ945FNXPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6WN8ATUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ94683JSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6WNLR37Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ947KD3EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH6WYZQ2PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ94B7GEUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6X2M4DNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ94KLQREX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6XFLRK2U | DEFICIENT CLAIM NEVER CURED | DZ94PYE8J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6XJLZ4DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ94RQJHEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6XSMW8FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ94U2RXMH | DEFICIENT CLAIM NEVER CURED |
| DH6XYUMFPW | DEFICIENT CLAIM NEVER CURED | DZ94VSC5X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6YBDJTWE | DEFICIENT CLAIM NEVER CURED | DZ956NYPJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6YCQWTEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ95MNB7JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6YGTBRKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ95TSEGYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6YGVN2TM | DEFICIENT CLAIM NEVER CURED | DZ96DL5R2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6YLWP7JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ96W57BNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6YSBZE7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ96WL7QJD | DEFICIENT CLAIM NEVER CURED |
| DH6YU38ALS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ975NAP3R | DEFICIENT CLAIM NEVER CURED |
| DH6ZFKPQ5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ975RT68N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6ZM2XRFA | DEFICIENT CLAIM NEVER CURED | DZ975TAF8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH6ZM93JES | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ976CFKPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH728KFZSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ97CJMHQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH72JGD4ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ97NA6SYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH72M6WDVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ97RPMB3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH72MG56RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ97YLGKFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH72YTAMQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ984DCPH3 | DEFICIENT CLAIM NEVER CURED |
| DH736U5GQD | DEFICIENT CLAIM NEVER CURED | DZ98E4X27T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH73CXS84Z | DEFICIENT CLAIM NEVER CURED | DZ98KTY5EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH73CYNW6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ98PX7YMW | DEFICIENT CLAIM NEVER CURED |
| DH73DXM5BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9ABUDCFG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH73JBSMCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9ADGJH8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH73R6GUKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9AJUQ652 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH73WVSBCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9ALDJ6MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH74AXV86D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9APHEX63 | DEFICIENT CLAIM NEVER CURED |
| DH74D2UVKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9AQFNL53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH74LBVUYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9ARDF8KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH74NCYWS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9BKVSN7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH74XQ5GER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9BM52UQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH75D9QR4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9BS2FJ4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH75VKTFSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9BS65LH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH75YVET4D | DEFICIENT CLAIM NEVER CURED | DZ9BW3M8GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH764SUK9Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ9BWDFXTE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH769EA4BS | DEFICIENT CLAIM NEVER CURED | DZ9CTWNMV4 | DEFICIENT CLAIM NEVER CURED |
| DH76BPR8KF | DEFICIENT CLAIM NEVER CURED | DZ9D2ECLKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH76CRKJPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9D36XYCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH76CSMBAR | DEFICIENT CLAIM NEVER CURED | DZ9D73JYSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH76D9UQBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9D8HSCAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH76K5CPSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9DL3S27B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH76MUBQP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9DTMCBX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH76S4U2ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9E4LBXPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH76XCN2L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9EDQAN6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH76YNFZJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9EK2F5QW | DEFICIENT CLAIM NEVER CURED |
| DH78EY93JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9ENCWGBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH78MKGQC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9ET2FRQX | DEFICIENT CLAIM NEVER CURED |
| DH78MT2PF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9FLXW46D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH78QZF342 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9FNQLRBW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH78TEWNMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9FQC3R54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH78U52QR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9G2APY4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH78UQYFDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9G8MP5L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH79LDX8PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9GAUNRW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2914

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH79LEWSCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9GEALJBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH79LKYCMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9H7PB36N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7AD5VZTB | DEFICIENT CLAIM NEVER CURED | DZ9H8F4R2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7AF9MNLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9HBKSPGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7AY2JCWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9HDL7MSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7BAX2KSF | DEFICIENT CLAIM NEVER CURED | DZ9HDMKJVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7BJ23WMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9HFCQBD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7BMA6LER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9HMFNJU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7BMVN8A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9HQAGBL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7BP4LSJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9HRGQYXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7BXRCDE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9HTPAE8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7BZGANCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9HWKQY7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7BZN9STW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9HYWDEJT | DEFICIENT CLAIM NEVER CURED |
| DH7C5ZBKU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9J27VWUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7CJ2368R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9J8H6AQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7CMWTFX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9JKNPMDS | DEFICIENT CLAIM NEVER CURED |
| DH7CMX62LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9JQDRASU | DEFICIENT CLAIM NEVER CURED |
| DH7CPJ5LSY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ9JS627BP | DEFICIENT CLAIM NEVER CURED |
| DH7CU8A9VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9JTK8XHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7CV4D6E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9JY2RSNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7CX29QF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9KBJGVY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7CYXA4PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9KPTNUVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7D5W4E2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9KTMY5LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7DGFVUYL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ9L2F3XR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7DUCXFJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9L8AS32P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7DVRSYGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9LCK7TJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7EA9XP3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9LJKX826 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2915

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH7EGT4LZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9LS3XQRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7EVJQB8Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ9LUNEH85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7FT8DR5Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ9MBPLKE7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH7FTD4KE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9MEJ42QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7FY9SB25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9MFKW4NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7FYUSWBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9MK4H8EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7G6R5P3C | DEFICIENT CLAIM NEVER CURED | DZ9MKJ2BNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7GKCPNBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9MNDYVAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7GU8YP65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9MRP5GVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7GV25UKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9MT65XH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7GY54V8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9NBWSK45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7JE9ZPSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9NJADGBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7JLVZT5Y | DEFICIENT CLAIM NEVER CURED | DZ9PDVEFMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7JT9VA43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9PEUK6QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7JXGE36R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9PG8T5SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7K46ZAJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9PHA78VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7KF9RV2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9PLJBUEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7KN6ADGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9PR6GK7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7KPT2CZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9PY73MBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7KRCPZ38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9PY8GQFK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH7KXRAJMT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ9PYG5ETJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7LMJ4KCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9PYR87VD | DEFICIENT CLAIM NEVER CURED |
| DH7LYGXPUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9QF2MLUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7MFKTVBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9QHMWKVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7MNCKBLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9QM4AK8S | DEFICIENT CLAIM NEVER CURED |
| DH7MWNY6P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9QP7C6M8 | DEFICIENT CLAIM NEVER CURED |
| DH7N59CT2F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ9QTNGFL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH7N6VAFUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9RDAPN3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7NJASUF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9REX7S5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7NQRPZUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9RKLQ8J2 | DEFICIENT CLAIM NEVER CURED |
| DH7PJ6NYD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9RMFSUK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7PKQFSGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9RUE47TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7PTLDKVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9RUWXM4V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH7PV2KXTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9RV2GLXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7PWU3XED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9S7RCGPL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH7Q3E4DNM | DEFICIENT CLAIM NEVER CURED | DZ9SBNL8C2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH7Q6Z9KER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9SD5VU2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7QDZLT8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9SLH42GE | DEFICIENT CLAIM NEVER CURED |
| DH7QGDLJZ3 | DEFICIENT CLAIM NEVER CURED | DZ9SP2ETMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7QGZNET5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9TC86VFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7QL8CWBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9TEWX7U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7QW435XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9TKH5MNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7QZ9EYF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9TVYGP6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7R2EG59X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9U42TKGR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH7R3QNYAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9U6FLS4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7R4D2NWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9ULR6E8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7R69BGCP | DEFICIENT CLAIM NEVER CURED | DZ9UND8K7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7RCJVXAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9URDMBAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7RCY4ADJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9USNDT3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7RDGMU6T | DEFICIENT CLAIM NEVER CURED | DZ9UT46XRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7RGXQCJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9UXSWR82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7RPSFU28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9V3USN56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7RQV4JFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9VDUN5QE | DEFICIENT CLAIM NEVER CURED |
| DH7RS28YTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9VE3GLUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2917

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH7RTY54SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9VQPF87R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7RU2CNKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9VYLC2A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7RY3SCFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9VYUMQG5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH7S3MBWU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9W7Q2AN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7S3QP2E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9W7RGPKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7ST2WZYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9WBF8U75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7SVMLA8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9WM6DARV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7T63GV4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9WMXU3YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7T6EXDF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9WRT6GJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7TAELDR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9X4235NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7TF5CZQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9X4B72NK | DEFICIENT CLAIM NEVER CURED |
| DH7TKPANWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9X7EAK6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7TQGDN9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9XEWG2VN | DEFICIENT CLAIM NEVER CURED |
| DH7TR6K2U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9XJUQK3B | DEFICIENT CLAIM NEVER CURED |
| DH7TXFZAM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9XN7YRKL | DEFICIENT CLAIM NEVER CURED |
| DH7UB8FM2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9XPTGN26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7UC2ZD8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9XV2FBGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7UEQR5VZ | DEFICIENT CLAIM NEVER CURED | DZ9Y8N2E6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7UGKNYFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9YCES4G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7UKBLQSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9YCPFMUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7UM4GJAN | DEFICIENT CLAIM NEVER CURED | DZ9YFHKUAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7UNXWDG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9YK54WRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7UWC42P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9YLK4NVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7V6PWMXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9YPUR6QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7VBW9G2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZ9YQ5DCAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7VFEASYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA2394HL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7VGDLSU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA25NCSVQ | DEFICIENT CLAIM NEVER CURED |

2918

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH7VLCEUG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA29WBFQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7VM39S8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA2RTUDLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7VPE34MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA2W46N3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7VQFRA4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA3RN2KU8 | DEFICIENT CLAIM NEVER CURED |
| DH7VY258LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA3V9W4C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7VY4MA35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA3XK6HFN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH7W34SRUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA47XBQYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7W98F5JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA48LTSWK | DEFICIENT CLAIM NEVER CURED |
| DH7WDBZKAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA4DJ7YFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7WET5Y2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA4KEV78B | DEFICIENT CLAIM NEVER CURED |
| DH7WQEPMJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA4KH3YFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7WSDACGL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZA4SKR2WQ | DEFICIENT CLAIM NEVER CURED |
| DH7WT5PSYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA4XYVS7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7WXL2PZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA5GECK3T | DEFICIENT CLAIM NEVER CURED |
| DH7WZ52KTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA5GJB73P | DEFICIENT CLAIM NEVER CURED |
| DH7X3SDP4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA5GSXM6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7X52NMQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA5WL76ED | DEFICIENT CLAIM NEVER CURED |
| DH7X5BMAYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA5X3VF6J | DEFICIENT CLAIM NEVER CURED |
| DH7X8PQ5UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA5XCT2PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7X8ZWANE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA69X3DJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7XB39U4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA6GY43ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7XF23W6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA6HKYDP3 | DEFICIENT CLAIM NEVER CURED |
| DH7XR3CDB9 | DEFICIENT CLAIM NEVER CURED | DZA6L7XGQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7XS8DR6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA6UT3CDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7XYC8T4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA7426V3D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH7Y4Q6CL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA76UFK2W | DEFICIENT CLAIM NEVER CURED |
| DH7Y6NEZVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA7EMFLJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH7YCRP83G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA7HKR4B2 | DEFICIENT CLAIM NEVER CURED |
| DH7YGZVEXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA84DV2XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7YTCSGVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA84S69KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7YU83LQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA87U9BLX | DEFICIENT CLAIM NEVER CURED |
| DH7ZBWGJUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA8DWU63E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7ZCME8TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA8RK7GJE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH7ZFUE5AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA8U6HRBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH7ZQPS53F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA8WQBH47 | DEFICIENT CLAIM NEVER CURED |
| DH7ZTXCN5B | DEFICIENT CLAIM NEVER CURED | DZA8WS7YCL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH829VNCK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA8X4TEC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH82C7XQPJ | DEFICIENT CLAIM NEVER CURED | DZA96F742M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH82E7J6SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZA972RXMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH82NY7LDR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZA9QUH2YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH82PAFSUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAB3N2T7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH82RXTUZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZABCULH2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH82TYESCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZABD9TUS4 | DEFICIENT CLAIM NEVER CURED |
| DH83EQ9KMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZABGKQR24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH83J76CZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZABGX7WRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH83JAZR6L | DEFICIENT CLAIM NEVER CURED | DZABP25F87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH83LEQJR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZABR3TNE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH84LXGKSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZABSMJK2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH84XAP2TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAC9RHXQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH85CYBN39 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZACG93Y5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH85EFBGY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZACGQRBF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH85FBCX9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZACHXPRM7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH85FSWBCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZACJFK5WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH85GKCUTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZACJGFM9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH85J4YT7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZACJTPV8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH85KDWJPY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZACSXFJ6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH85QV7MX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZADCFQH2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH85S62QWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZADGNH7S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH85T2CY4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAE24PLBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH85UM3PBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAE3H7WK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH85V3J92D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAE6R39LU | DEFICIENT CLAIM NEVER CURED |
| DH85W3T92E | DEFICIENT CLAIM NEVER CURED | DZAEKSXBHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH869E5FYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAEN2V7SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH86CZ5KBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAEU5FNH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH86F3RTVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAEWDJK36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH86JKB5QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAF2HCURT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH86YKQ9SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAF5JNWG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8752YTLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAF5PDTEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH87BX2YZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAF739JMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH87DRAMLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAFC4PEBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH87E42GLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAFHBXE64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH894QRFKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAFM49ERN | DEFICIENT CLAIM NEVER CURED |
| DH89BSJRVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAG3KTSJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH89DMENKR | DEFICIENT CLAIM NEVER CURED | DZAG5EFLS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH89EA46LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAGERD7BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH89FSVAL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAGLD5RWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH89MTQCY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAGND4VMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH89PLMGYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAGR4NM9S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH89VM567T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAGT87MLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8A2PTQBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAH4EKY8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8A5CR6MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAH5823UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH8A5LTKB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAH6VGB4J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH8A74WT3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAHGJU5WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8A9ESCKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAHJE94CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8AN9ERFQ | DEFICIENT CLAIM NEVER CURED | DZAHR8T2MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8ARGZ4WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAJ82C6FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8AS2QLGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAJ9E3BGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8B4X6TJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAJB56VU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8B6MEXTD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZAJD3Y8EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8BLCK76A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAJDH7B2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8BQYNCE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAJLHE3R2 | DEFICIENT CLAIM NEVER CURED |
| DH8BTMS5K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAJQW7B39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8BVMRSGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAJT823KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8BZFNWJR | DEFICIENT CLAIM NEVER CURED | DZAJUVC375 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8BZK6LVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAJUYX5EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8C2Z9TGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAJVHQ65M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8C3FT6UN | DEFICIENT CLAIM NEVER CURED | DZAKCRUFQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8CEKRAVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAKGWBR4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8CN3GFZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAKL7XNMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8CNVGZM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAKM97X3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8CP6SEDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAKMPF8WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8CPR5VGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAKR4HUE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8DECYW7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAL7QM6F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8DG3YUXB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZALK5HV72 | DEFICIENT CLAIM NEVER CURED |
| DH8DWXPJT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZALRDVCJ6 | DEFICIENT CLAIM NEVER CURED |
| DH8E7AZ432 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZALRVPJHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8EBC54YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZALRX8K4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8EJGYX39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAM5C6NFH | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH8EUJDCMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAMFD6HN5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH8EVXFWAU | DEFICIENT CLAIM NEVER CURED | DZAMNTEYR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8FBM2LJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAMQ9NK6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8FNY9JX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAMQJ94D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8FVWC37X | DEFICIENT CLAIM NEVER CURED | DZAMURC68S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8FVXJ3WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZANCXGRLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8FXMAGJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZANFY6QBV | DEFICIENT CLAIM NEVER CURED |
| DH8FZR5TEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZANGR2S8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8G4UR73W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZANRG36UJ | DEFICIENT CLAIM NEVER CURED |
| DH8GFZPE9L | DEFICIENT CLAIM NEVER CURED | DZANY67FRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8GJ5N9ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAP26NVJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8GJPFSRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAP3Q4L7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8GKCTS3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAP4GFCNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8GQSL5BZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZAPQ3XEGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8GSMK4FY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZAPXFMHQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8JDMVF42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAPYJT6UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8JTS3YQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAQ9TWB8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8JVWD5BC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZAQEY3VFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8JWPGNT9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZAQLDMPF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8KAQ9DRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAQLFGV52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8KFPBSVN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZAQLRE3T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8KGBAQ7D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZAQVDH7JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8KMVFAJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAQVG24LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8KSFJDQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAR7DMXEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8KUSP5BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAR7NP2SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8KYB7TC6 | DEFICIENT CLAIM NEVER CURED | DZARCTUKQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8L2FPXS6 | DEFICIENT CLAIM NEVER CURED | DZARECGMBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH8L6GXMB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZARN6FG5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8LBUTG2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZARNTKXWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8LCNB497 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZARSWMVNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8LUD9JME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZARTJK8SW | DEFICIENT CLAIM NEVER CURED |
| DH8M5FPZSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZARY6NC3V | DEFICIENT CLAIM NEVER CURED |
| DH8M9FGVCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZASEL784W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8MBY53CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZASTP6KV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8MCU4YLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZASWMHV9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8MDQLVKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZASY9DFPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8ML9S2Q5 | DEFICIENT CLAIM NEVER CURED | DZAT7CM2EL | DEFICIENT CLAIM NEVER CURED |
| DH8MP76WQS | DEFICIENT CLAIM NEVER CURED | DZATDL58X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8MP9UDR6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZATF32CVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8MQXZ9YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZATKSWLDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8MSZ7D4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZATMU45SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8MUV23KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZATX2S83F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8MV9ENYU | DEFICIENT CLAIM NEVER CURED | DZATY36GBQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH8MZ6UXKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAU4B3NC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8N3ZGUXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAUGWEXQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8N6F3UJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAUXQKCW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8NKQF52Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAV6DWK2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8NMLA57V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZAV7WPDQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8P5J3WNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAVDCR3M8 | DEFICIENT CLAIM NEVER CURED |
| DH8PS7E9VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAVJWG5Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8PSM692F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAVLWCMJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8PSVWMCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAVN5249U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH8PUL53KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAW7MLPBE | DEFICIENT CLAIM NEVER CURED |
| DH8PWFG3NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAWBUVRT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8PZKCDA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAWJNGK23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH8Q3PECTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAWKY628L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH8Q5UXJC3 | DEFICIENT CLAIM NEVER CURED | DZAWLKB5FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8Q6P5MEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAWRFEMVU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH8QFBMNYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAWU9G73R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8R3D47VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAWXDR4V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8R4LYM79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAWYVPG7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8R64Z7XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAXD52FPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8RJQADPE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZAYJF82PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8RP6ZC45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAYSCB84F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8RTCFXDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZAYXKSGLM | DEFICIENT CLAIM NEVER CURED |
| DH8RW6B7PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB23WYKAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8RWQGTS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB24QYGC5 | DEFICIENT CLAIM NEVER CURED |
| DH8S97KT3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB2CPDF6W | DEFICIENT CLAIM NEVER CURED |
| DH8SABTWZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB2FWSGL3 | DEFICIENT CLAIM NEVER CURED |
| DH8SDN9CU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB2V3FPLN | DEFICIENT CLAIM NEVER CURED |
| DH8SNCYDGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB2W54KTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8SVT7Y6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB39UMYP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8T2PULWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB3ERT2M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8T5K4JRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB3RK5GF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8TEUCGRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB3SMGQCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8TJ3LR9Z | DEFICIENT CLAIM NEVER CURED | DZB42UAHX6 | DEFICIENT CLAIM NEVER CURED |
| DH8TPDVZG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB4A6C792 | DEFICIENT CLAIM NEVER CURED |
| DH8TWE5R6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB4JQALDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8U59XJKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB4L8DMHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8UA4QE6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB4YPD8R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8UDBXYR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB52DWVNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8UMC5QEW | DEFICIENT CLAIM NEVER CURED | DZB52WD6NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8UNF93XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB54VXF2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH8UQYVSDJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZB57YADNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8VBET4XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB5N6CD89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8VBQGRP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB64CVNTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8VS942BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB6GMXPH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8VTE2JG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB6HFVWYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8W3JM5BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB6KLMTDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8W4PX6V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB6NPGXDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8W73PTEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB6P7928F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8WBA5MFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB6QKMUDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8WCS7VG2 | DEFICIENT CLAIM NEVER CURED | DZB6S57KCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8WDU3YRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB6VXHFW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8WE4ZQNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB74WGEXJ | DEFICIENT CLAIM NEVER CURED |
| DH8X2GEKFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB7AVRCYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8X75C2JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB7EYFPD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8XAJDY2F | DEFICIENT CLAIM NEVER CURED | DZB7FC9MHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8XDZG3RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB7LMF9W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8XNQTCMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB7NDQC5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8XQ7MN2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB7SHQJYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8Y63XAN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB7T8XWVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8Y6FUS95 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZB7TJQY6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8Y9GNP6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB7WFTUV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8YDJQBNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB7YMNUJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8YJFU3SB | DEFICIENT CLAIM NEVER CURED | DZB83NFQMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8YNAP497 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB8DRLMPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8YTE4N6V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZB8L65Q4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8YTME9PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB8MSPKR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8YURJAM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB8X6D4L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2926

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH8Z2BCYUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB92J7KQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8ZCJWT3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZB9JFY6WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8ZD75QK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBA36S5PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8ZDJ2MSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBACEVDW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8ZE4S7RV | DEFICIENT CLAIM NEVER CURED | DZBADV2TS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH8ZRG5E4T | DEFICIENT CLAIM NEVER CURED | DZBAG2J6LD | DEFICIENT CLAIM NEVER CURED |
| DH928QYJZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBAGJNFV8 | DEFICIENT CLAIM NEVER CURED |
| DH92CEVWDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBASKF2CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH92GEX7F6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBAYUFMWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH92NWT35J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBC7HFMGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH932X7YUW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBCH9YP2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH93CM2GDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBCPGJ73L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH93CRW7NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBCY7PDXV | DEFICIENT CLAIM NEVER CURED |
| DH93RPZFAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBCYAUH2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH94G6PNAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBD2EM4RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH94GNT7JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBD72SNWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH94SCXWMD | DEFICIENT CLAIM NEVER CURED | DZBDC925JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH94U3TBSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBDG97F3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH94Z7CXNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBDQXNA46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH95AY7PSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBDTJVY6E | DEFICIENT CLAIM NEVER CURED |
| DH95JCN36P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBE2GV9C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH95YDWSB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBE6MWV7T | DEFICIENT CLAIM NEVER CURED |
| DH96DZXEQF | DEFICIENT CLAIM NEVER CURED | DZBEGVTJNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH96FCWU8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBEKJTG5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH96KCVJ8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBEM74X8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH96MB7YR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBEQVUDAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH96PAJ8V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBERSAW8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH96SGB74T | DEFICIENT CLAIM NEVER CURED | DZBEXN26WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2927

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH96TUD4NR | DEFICIENT CLAIM NEVER CURED | DZBF3LUG7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH96VWNPZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBF6HWRQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH96WPUQ58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBFA2Q8Y3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH973NJ2YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBFY6MWUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH97EXNYLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBG423YHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH97R6P3CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBGUJX8N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH97SNPEJ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBH78T4WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH97V4EX5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBHKFCPMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH97XEFVMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBHWM549P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH98EAG2VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBHXGV7SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH98GKAM65 | DEFICIENT CLAIM NEVER CURED | DZBJ2PDEMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH98MD6SNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBJ83ARUL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH98YMFBQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBJEM9SG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH98ZMVN4B | DEFICIENT CLAIM NEVER CURED | DZBJXHTPER | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH9A6KN42R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBK2DY3UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9AF4M8TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBKE27MFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9AJ4BELR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBKH9T8QF | DEFICIENT CLAIM NEVER CURED |
| DH9AL6P3UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBKR9Q56P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9ANTVLSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBKSCDPV5 | DEFICIENT CLAIM NEVER CURED |
| DH9APB5M68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBKV3E749 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9AW8T7RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBKVG5WA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9AX3W8N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBKWXSN2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9AZJ7VWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBL58WSMH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH9AZJ8RK5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBL5W4J6V | DEFICIENT CLAIM NEVER CURED |
| DH9B7MX8FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBLE8RSHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9B8TWSLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBLRFQE84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9BA2SFUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBM7E8UX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH9BAP7JCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBM7LRSPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9BLGTM7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBMESH6RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9BNE345S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBMHAGT52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9BQS4Z6Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBMJP5QN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9BSQG4XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBMTDYWX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9BSREFU7 | DEFICIENT CLAIM NEVER CURED | DZBMWX9NHS | DEFICIENT CLAIM NEVER CURED |
| DH9BWKZCD6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBNAV2R7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9C42LMPZ | DEFICIENT CLAIM NEVER CURED | DZBNEWRFXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9C43RFUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBNJ26KXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9CA6VPW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBNRTGKC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9CNAUKDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBNST38MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9CPXBJFT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBP3JMKUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9CWYG76Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBP7JEX28 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH9D7SUFW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBPCT2SQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9DAG57VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBPEY3U68 | DEFICIENT CLAIM NEVER CURED |
| DH9DKYCT73 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBPFM4LQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9DNUAKWC | DEFICIENT CLAIM NEVER CURED | DZBPUFQ9VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9DWMAUYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBPWEGYHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9DYU2T43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBQ5YLJDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9EBQWMTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBQ78JTXC | DEFICIENT CLAIM NEVER CURED |
| DH9ECJK8NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBQ9DAU6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9EL5Q32S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBQA3VNCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9ERFUTV4 | DEFICIENT CLAIM NEVER CURED | DZBQEGVMFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9EX64BYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBQM953D2 | DEFICIENT CLAIM NEVER CURED |
| DH9EZ347X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBQPVW46T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9F85JWPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBQREGST7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9FGJ5SB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBQTNPLDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9FS2VYB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBR25XDTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH9FVR56N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBR3QUP29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9FYPE7R6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBR5SJETL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9G4TFWYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBR9VQALY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9G52PFX8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBRF2N6WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9GEXN6UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBRVHATWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9GWBZUQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBS32YKGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9GX6C7TA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBSDUKM32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9GY4AMTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBSRLK5CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9J4UENV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBSVHATR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9JTE7DZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBSXK3CL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9K5YTRVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBSXVNTRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9L4SE2FA | DEFICIENT CLAIM NEVER CURED | DZBT8R4792 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9L4SFQE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBT9H6SEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9L5VYXMT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBTFPSDYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9L74WM65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBTGFXUR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9LFMZ54Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBTH4PN3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9LG2CPZJ | DEFICIENT CLAIM NEVER CURED | DZBTVJX7LP | DEFICIENT CLAIM NEVER CURED |
| DH9LJBDMC7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBTWSGYAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9LS3JRDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBU67ATM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9LSN267E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBUASH75G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9LTSUVQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBUCRA3H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9LV4QTUM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBUTLM78G | DEFICIENT CLAIM NEVER CURED |
| DH9LWC42GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBV3FR9CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9M3C6R5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBV7SQ3C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9M8STBYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBVDT2WKX | DEFICIENT CLAIM NEVER CURED |
| DH9MA48Q6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBVECHRY6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH9MBR2KJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBVHKRY54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9MCU6NVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBVMKPXL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH9MPVZ8RU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBVS6DYLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9MXADU3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBVUF9LKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9N6VABGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBW42YP5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9N76VL4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBWKMDS5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9NGTMB3Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBWRK8T5X | DEFICIENT CLAIM NEVER CURED |
| DH9NMLVY7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBX385NAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9NR4LMEW | DEFICIENT CLAIM NEVER CURED | DZBX7NTFS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9NUJT8BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBX93J6PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9NZ7SUL5 | DEFICIENT CLAIM NEVER CURED | DZBXC8FHNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9NZ8CY54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBXN48TH3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH9P2SG3ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBXRFJALY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9P87FUSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBXTY3W9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9PCMZ7DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBXYJHGQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9PDKRTL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBY5RNQJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9PEZMAL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBY67Q8KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9PF3AZNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBY83GQ5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9PU2V6RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBYKG56PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9QGTM3JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBYQH3EKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9QRVFSN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZBYR7GLAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9R4CXMDY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBYS4WHFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9R8CTKQW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBYTULXR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9RANES5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC294BMFR | DEFICIENT CLAIM NEVER CURED |
| DH9RC7UZ2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC2ALYBP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9RFZ7G2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC2D6UNKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9RMC74DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC2NAPQHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9RN3JKEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC2RNG3PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9RQG65FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC2TD89HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH9RW6QNKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC2TPWUH7 | DEFICIENT CLAIM NEVER CURED |
| DH9RWUVMXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC2V37KWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9RYLKC82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC2X75W9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9RZ57G2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC2XM9LEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9S3A2VYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC32NKH7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9S64JWVX | DEFICIENT CLAIM NEVER CURED | DZC38NELH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9SA257ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC3JY5N6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9SAFZ43T | DEFICIENT CLAIM NEVER CURED | DZC3RQLA95 | DEFICIENT CLAIM NEVER CURED |
| DH9SDV4EZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC3T5S6GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9ST26MDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC3UL9AMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9SWKB5UJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZC3V6NKSJ | DEFICIENT CLAIM NEVER CURED |
| DH9SX7BLPC | DEFICIENT CLAIM NEVER CURED | DZC3W6A9MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9TMPSJLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC3WQ54A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9TNM7KL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC45QXH8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9TVB7Q6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC4FUMKBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9U6FRAWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC4MREJN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9UACNPSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC4TU68PM | DEFICIENT CLAIM NEVER CURED |
| DH9UFKNWZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC4XGTRJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9UG3F7BW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZC57DSPNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9ULYA6BS | DEFICIENT CLAIM NEVER CURED | DZC5FQLT3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9UWY8XJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC5VQWKJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9V2QBZAU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZC62JBL9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9V36UMXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC6JV4YSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9V37P6UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC6M3RHBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9VC8A4GY | DEFICIENT CLAIM NEVER CURED | DZC6P8XW35 | DEFICIENT CLAIM NEVER CURED |
| DH9VCLTZGM | DEFICIENT CLAIM NEVER CURED | DZC6QWRLJE | DEFICIENT CLAIM NEVER CURED |
| DH9VPS4LZ5 | DEFICIENT CLAIM NEVER CURED | DZC7AJ2QRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9VPWJTSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC7BTLX5E | DEFICIENT CLAIM NEVER CURED |

2932

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH9VSBNLCE | DEFICIENT CLAIM NEVER CURED | DZC7EUV684 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9VTSLFR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC7H4RXGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9VZQJBS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC7JDYXTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9W4K7V5P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZC7JW3MAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9WKD8AQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC7ND56JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9WPA8Y6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC7PFV6LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9WQ48GJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC7YJ6A2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9WUK5LEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC7YJX4QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9WX6K8C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC847U5PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9WZ3VGQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC89DMNKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9X7WZ8E4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZC8G3EPWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9X8DVPKM | DEFICIENT CLAIM NEVER CURED | DZC8KESJ42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9X8UNT3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC8L4S2GU | DEFICIENT CLAIM NEVER CURED |
| DH9XFLPNM3 | DEFICIENT CLAIM NEVER CURED | DZC8PADV94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9XKGU45D | DEFICIENT CLAIM NEVER CURED | DZC8X25WAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9XLBPE2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC95UXWNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9XQ5WZVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC98BKE3S | DEFICIENT CLAIM NEVER CURED |
| DH9XQSPMZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC9BW4PNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9XR4D3YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC9KXESM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9XS74E2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC9M8KYQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9XTJDNVE | DEFICIENT CLAIM NEVER CURED | DZC9MX42SR | DEFICIENT CLAIM NEVER CURED |
| DH9Y8GTZRF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZC9QA7MT2 | DEFICIENT CLAIM NEVER CURED |
| DH9YVG68AM | DEFICIENT CLAIM NEVER CURED | DZC9SNWAL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9Z348EWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZC9WVPL8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9ZL8EJUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCA9VXLPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DH9ZLPAVJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCAH526UT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH9ZSCK83Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCAH78Y6G | DEFICIENT CLAIM NEVER CURED |
| DHA2Q8WLRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCAHKY875 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHA3EG2KMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCANDB4PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHA3JDSEWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCANYWGB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHA3L487J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCARXMFT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHA45DBSLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCBKT9MDP | DEFICIENT CLAIM NEVER CURED |
| DHA45G879X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCBKUA6JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHA4C3BD6M | DEFICIENT CLAIM NEVER CURED | DZCBMPYFT6 | DEFICIENT CLAIM NEVER CURED |
| DHA4WN2KCF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZCBR29EW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHA5K3E92X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCDF3JW9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHA5P3BC4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCDUMXWKQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHA5PGC6N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCDY2GHMR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHA6EYTGWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCE24NABG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHA6NPJF7C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZCE42AG85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHA7DU8CV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCE7S4RDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHA7QM5EDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCE89PNG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHA7S8TQ4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCEBGTX8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHA7UT2M3V | DEFICIENT CLAIM NEVER CURED | DZCEH35DQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHA8C63MNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCFPTEXQR | DEFICIENT CLAIM NEVER CURED |
| DHA8FNVG5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCFQGVN8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHA8K43C7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCFUS6W39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHA8R3W2VP | DEFICIENT CLAIM NEVER CURED | DZCG2JDQUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHA8XNGBV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCG48B9SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHA95WUERX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCG98FASL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHA976GZDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCGW5D97F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHA9MFZUXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCGWEMH7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHA9QLZRSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCGYNWPLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHA9UWDTVG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZCH2NBR53 | DEFICIENT CLAIM NEVER CURED |
| DHA9Z6Q7WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCH87JSTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHABDVC65J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCHDQTMR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHABJNZ9KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCHP5Q49S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHABKR6UZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCHRG2EV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHABLT5ZUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCHUXA2W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHABWSDRMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCJAV895T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHACD6SNU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCJBVUM7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHACE9QXSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCJM7D392 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHACEK45XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCJRSM4UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHACLJ4TD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCJU5Q3FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHACMEYRUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCKQF5UMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHACP7X84N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCKVN2A86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHACRLMDWF | DEFICIENT CLAIM NEVER CURED | DZCL37K496 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHACS9BYWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCL6FQVE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAD45X78U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZCL6K2BVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAD54Q8LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCL6QKEXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAD8V7RWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCL8YGAJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAD9JWUXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCLA2FMTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHADE9RNPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCLE6XDAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHADESM68B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCLGARE3P | DEFICIENT CLAIM NEVER CURED |
| DHAE7YUKMR | DEFICIENT CLAIM NEVER CURED | DZCLGBF4SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAELZG8TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCLVBSDRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAEZ4QN7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCM4Y5N6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAF3Y6XCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCM97JPUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAF46K2VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCMBQ4TVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAF8U3PG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCMEJKBDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAF95VRXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCMLE45AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAFEUQNRD | DEFICIENT CLAIM NEVER CURED | DZCMLXR24E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAFN8GTKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCMN78H6J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHAFQ72WDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCMQU5PSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAFWUPNG6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZCMTSXLHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAG7ZP4BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCN7EK6F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAGD3K8JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCNH95QXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAGD867QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCNHJQE69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAGP3X978 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCNKA6QFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAGT8E6FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCNPMFH2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAJDSTGVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCNYHMR3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAJF3RG4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCP37A2EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAJMD57T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCP7J54X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAJUELKTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCP8WYLEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAJV62GKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCPA4EBLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAJXV4CZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCPEMGUKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAK5FJM2U | DEFICIENT CLAIM NEVER CURED | DZCPTYAJQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAK7LJYT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCPUJ6LKN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHAKC2VPQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCPX8374K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAKFB82Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCQ4R9FSD | DEFICIENT CLAIM NEVER CURED |
| DHAKG8C7ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCQEU4XJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAKMF4GRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCQF2VEXG | DEFICIENT CLAIM NEVER CURED |
| DHAKU2TVJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCQPASU2X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHAKY23L4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCQWNYDF3 | DEFICIENT CLAIM NEVER CURED |
| DHAKYN9X7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCRHFSNLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAL46W7Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCRM29NA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAL6DQETP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCRS9DP7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAL6YKBGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCRUNAY5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHALBX69ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCRW8V9TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHALDMFRK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCRY7TDFE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHALKQ3W94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCSAMPGLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHALKZT7W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCSKB7EQM | DEFICIENT CLAIM NEVER CURED |
| DHALSDG8MU | DEFICIENT CLAIM NEVER CURED | DZCSNM6J4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHALW35BPZ | DEFICIENT CLAIM NEVER CURED | DZCSV94AYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHALXQ92MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCSWUNVY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAM24UPGV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZCT6QBK4N | DEFICIENT CLAIM NEVER CURED |
| DHAM9JQNC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCTE5FGK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAMLD4FB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCTLHSPEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAMQ5G3KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCTM7PL83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAMR9GF5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCTPNK4B6 | DEFICIENT CLAIM NEVER CURED |
| DHAMRK8T76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCTQ48K6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAMTG5YNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCTX6JSU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAMY84ST7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCU26N3SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHANSRUMC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCU37ST8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHANXK5CSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCUB6KNAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHANXZ3WPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCUBDHTNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHANZ5VLRK | DEFICIENT CLAIM NEVER CURED | DZCUGK9Y7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAP9DBWU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCUXGR8J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAPDUEZT2 | DEFICIENT CLAIM NEVER CURED | DZCVBQXR2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAPTUBXZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCVBR69MA | DEFICIENT CLAIM NEVER CURED |
| DHAPZ3J98U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCVDGHW5T | DEFICIENT CLAIM NEVER CURED |
| DHAQ3X6TVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCVKEM9XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAQ8XCMT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCVXWJ7E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAQGXY46Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCW85S7DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAR524VZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCWDQPETA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAR7K8UXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCWGHX49E | DEFICIENT CLAIM NEVER CURED |
| DHAR8VEL7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCWK6HRUY | DEFICIENT CLAIM NEVER CURED |

2937

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHAR9VCKY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCWPJTDLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHARE7K56Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCWTQXP2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAREXFP3B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZCWXURF3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHARKJC9E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCX6GQ549 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHARSPKLTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCXADVU36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHARTD6CQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCXRPKYLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHARY4PFL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCY4X3SLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHARYK8NDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCYBME9WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHASDMT75B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCYFSE28P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHASME42DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZCYHNGQXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAT8MQJU3 | DEFICIENT CLAIM NEVER CURED | DZCYW73AQK | DEFICIENT CLAIM NEVER CURED |
| DHATEGRDMX | DEFICIENT CLAIM NEVER CURED | DZCYX3PGTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHATFGKP7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD27SJETH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHATM7Y5BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD2F9N4M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHATMN57R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD2PRCE8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHATR93ZP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD32W5ER8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHATVE57JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD39H2QR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAUCXG2BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD3AEYCTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAUFP73KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD3BVX96W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAUPBMG4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD3JEFHQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAUPSNXV5 | DEFICIENT CLAIM NEVER CURED | DZD3JN9FBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAUR7DFVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD3KCQFSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAV3DULC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD3MFA75E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAV74MN26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD47QEY6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAV9BXGNS | DEFICIENT CLAIM NEVER CURED | DZD48FX2M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAVBP6M7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD49EKVX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAVDQFS75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD4A9WNQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAVQDB243 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD4E3KY7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHAVS6J4NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD4FMPBXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAVZ2X8GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD4GB58VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAW84ECM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD4KXHPNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAWFB9E6D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZD4PCHNQ2 | DEFICIENT CLAIM NEVER CURED |
| DHAWTJQ5KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD53AUHRJ | DEFICIENT CLAIM NEVER CURED |
| DHAX7YBLVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD5B3WEAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAXFVP9J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD5FUX8C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAXGFBSVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD5H8CRYA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHAXMBJDST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD5LCAMGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAXR485VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD5MP6KSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAXZGQTD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD5U3TGC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAY248LCD | DEFICIENT CLAIM NEVER CURED | DZD6C2YXFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAY7UNWMD | DEFICIENT CLAIM NEVER CURED | DZD6Q8RWJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAYJLGEXK | CLAIM WITHDRAWN | DZD6V3T45U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAZKNL8RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD6YKAWEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAZVSMF4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD72U6QKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHAZWN4UGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD756LPB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB27CXNGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD765YUEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB2GZ6ETL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD7A3MXQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB2MXQ3V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD7B39ESG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB2N3GE9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD7KLWNMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB2XREG6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD7PBT52W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB35UM6Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD84V9AY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB39EMSGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD86VUQ5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB3FX96GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD87AEV2G | DEFICIENT CLAIM NEVER CURED |
| DHB3JN2RLC | DEFICIENT CLAIM NEVER CURED | DZD89EXMJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB45CRQMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD8HM45AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHB4AKGP6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD8LXR5J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB4TN39W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD8N9Q6UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB56LMN93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD8PKVENC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB57CKGSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD8UQ4B7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB5CQ8ZF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD8WT94BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB5JR8A3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD94XHMN2 | DEFICIENT CLAIM NEVER CURED |
| DHB5R3JA2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD9CKQAHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB5RA4VFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD9TVY7AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB5V9YAUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZD9W2M5QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB6EC4F2R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZD9W6UHLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB6GC487Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDA5GPRLS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHB6LC9R32 | DEFICIENT CLAIM NEVER CURED | DZDA8EULYS | DEFICIENT CLAIM NEVER CURED |
| DHB6M95JVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDAGTMWJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB6PYVUR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDAJ9U2LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB6UP5248 | DEFICIENT CLAIM NEVER CURED | DZDAKWLN65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB7EQT6CY | DEFICIENT CLAIM NEVER CURED | DZDAR8BK2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB7KZSGUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDARN96KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB7LUA8M9 | DEFICIENT CLAIM NEVER CURED | DZDAUJBWEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB7QCFXUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDB9R5FNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB7XUYD3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDBEA3TK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB83KEL2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDBHGNKC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB8ADE7ZK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZDBLE7YUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB8D3LXJ5 | DEFICIENT CLAIM NEVER CURED | DZDBN8RFS4 | DEFICIENT CLAIM NEVER CURED |
| DHB8MUZ7LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDBNMSL9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB8SUXY5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDBPRQJ9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB8TL743K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDBYQJH4A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHB8VDF6PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDC6F7TP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB964KPW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDCALHKBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHB9N43CQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDE3GMAS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB9TFA238 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDE3WBLC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHB9XRMTKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDE9KV5NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBA47RYXC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZDEM6VLTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBA4L7WSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDEPL3FU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBAJ9W5EP | DEFICIENT CLAIM NEVER CURED | DZDER6JWH4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHBASUJNVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDEUN8BPX | DEFICIENT CLAIM NEVER CURED |
| DHBAXER7Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDEVKNW4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBC2Z8QJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDF2QLP8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBC8NTXR4 | DEFICIENT CLAIM NEVER CURED | DZDF479QLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBCEJ3FMY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZDF8XHCYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBCUJY6VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDFKQAL24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBDALZGEU | DEFICIENT CLAIM NEVER CURED | DZDG3MURQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBDF9AXUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDG6KEWVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBDGWEQLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDG79ECQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBDJ72S34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDGFXPV8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBDK6S34T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDGL3AYVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBDL5G4SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDH4RNWLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBDVJAWF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDHFQ3JYW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHBDWLQEA8 | DEFICIENT CLAIM NEVER CURED | DZDHRL5KX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBDXT9NM5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZDHUEBLR3 | DEFICIENT CLAIM NEVER CURED |
| DHBE2KCLQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDJ2G5VYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBE85RYT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDJKHR598 | DEFICIENT CLAIM NEVER CURED |
| DHBE9M5LZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDJQBNSVM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHBEJZKL98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDJQUFLMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBEKDRT9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDJTBNMUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBEPY5KR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDJYQ78RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHBERT5XQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDJYRXM2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBES8TDJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDKG2EY4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBETALMV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDKQ4U3G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBF2JEV4S | DEFICIENT CLAIM NEVER CURED | DZDKUHG854 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBFEDGX3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDKX9AYQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBFSAWYRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDL2REUJC | DEFICIENT CLAIM NEVER CURED |
| DHBG2ZQ84R | DEFICIENT CLAIM NEVER CURED | DZDL64QPAM | DEFICIENT CLAIM NEVER CURED |
| DHBG64R5CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDLHEKW5X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHBG8EAQKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDLPG5TQC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHBG9NM8VA | DEFICIENT CLAIM NEVER CURED | DZDLPGW4A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBGAQWXM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDLPY7VJ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHBGPWVMXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDMA563X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBGRMEW3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDMAU28ER | DEFICIENT CLAIM NEVER CURED |
| DHBGT43JZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDMBJ6CRL | DEFICIENT CLAIM NEVER CURED |
| DHBGTFP2CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDMBQEJSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBGY5ATL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDMG6982F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBGZXEF9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDMGA38CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBJ7G5NXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDN3M8GL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBJL953TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDN4WVHBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBJUM3TFD | DEFICIENT CLAIM NEVER CURED | DZDN7TX9WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBJY9726C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDNH7C3FV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHBJZMC2QE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZDNSGECBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBKDQFN8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDNYTKMVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBL6QAU59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDP497A5M | DEFICIENT CLAIM NEVER CURED |
| DHBL7EQY4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDP53WNJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBLN4T9E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDPBFTCHN | DEFICIENT CLAIM NEVER CURED |
| DHBLRUSZMG | DEFICIENT CLAIM NEVER CURED | DZDPFHWQKA | DEFICIENT CLAIM NEVER CURED |
| DHBLVRX2GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDPFVEQCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHBLY8FUST | DEFICIENT CLAIM NEVER CURED | DZDPJWK5T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBM2DNX6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDPKY598Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBML67ZTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDPRHJX98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBMP6S8UW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZDPYMGB62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBMQ2ZCVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDQ2AXBTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBMWEJ9CS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZDQFN7V9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBMWG3TF4 | DEFICIENT CLAIM NEVER CURED | DZDQJY74PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBMXVS4LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDQMRX4CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBMZ7TUCQ | DEFICIENT CLAIM NEVER CURED | DZDQMVR7KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBN32YWE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDQVSL546 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBN9YVZAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDR56NU2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBNERPC4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDR9XNJKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBNGDRYTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDRXFQSL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBNZW5SYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDS96435E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBP75SG3T | DEFICIENT CLAIM NEVER CURED | DZDS9QCG5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBPN5MKRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDSBH7456 | DEFICIENT CLAIM NEVER CURED |
| DHBPT42ELW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDSHEUP87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBQ32K8FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDSPECX89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBQ3L5T7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDSUP83HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBQ43XY76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDSWM9G78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBQ4VCDAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDTBMQSFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBQ5JEM72 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZDU7W2BK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBQAUNTDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDU8KFVQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBQSPATJ7 | DEFICIENT CLAIM NEVER CURED | DZDUCSFBH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBQW6DX7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDUH3MGBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBRJ97DYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDV6JMQUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBRVW9X6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDVBCKA9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHBRXV7GPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDVBE5TFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBRZWESTG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZDVELX45R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBS8YFXKZ | DEFICIENT CLAIM NEVER CURED | DZDVEM2KW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBSE9CM52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDVQFA5L7 | DEFICIENT CLAIM NEVER CURED |
| DHBSGFP9XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDW2FUKBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBSGZ7FUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDW5S3P4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBSNMEDJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDWAF48BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBSNZUPKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDWGVQRXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBSPRM5TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDWXCTYNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBSWY563R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDX732PCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBT5YZXFL | DEFICIENT CLAIM NEVER CURED | DZDXGAJNKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBT8KU3CP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZDXRFGKLP | DEFICIENT CLAIM NEVER CURED |
| DHBTDN8ZR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDY2756B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBTEAQ5CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDY4PSE8T | DEFICIENT CLAIM NEVER CURED |
| DHBU9L2P53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDY5B4UR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBUC8RNVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDYBLJ35M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBUD2Z98N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZDYC2EQMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBUL7PS2F | DEFICIENT CLAIM NEVER CURED | DZDYJB4VM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBULMR3EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDYS8QMX6 | DEFICIENT CLAIM NEVER CURED |
| DHBVFQTR6Z | DEFICIENT CLAIM NEVER CURED | DZDYWGJNER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBVGKELUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZDYX47WL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBVQGTC5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE2BFRUG7 | DEFICIENT CLAIM NEVER CURED |
| DHBWGN2JEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE2JVLYT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBWJC67DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE2MJAY4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBWLZSA8R | DEFICIENT CLAIM NEVER CURED | DZE2VMNYG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBWRAZDKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE3KQHXC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBWTYMV5S | DEFICIENT CLAIM NEVER CURED | DZE3UC967Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2944

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHBWVC6GYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE49MVP7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBX3Z4CD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE4AMTS7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBXCGEU8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE4KJWGHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBXF4GJTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE4NJAFHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBXKPDLZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE4UPBMYL | DEFICIENT CLAIM NEVER CURED |
| DHBXMQLA3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE4WXC9YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBXQPMZ3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE5ADLC6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBXTL9PKV | DEFICIENT CLAIM NEVER CURED | DZE5ATLJX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBXVKEAGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE5HUKXT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBYG3KZ5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE5P3RSKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBYGEJM5A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZE5P83YTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBZ492XEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE5UCATSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBZ6TMWYS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZE63Q9NRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBZENLJMR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZE6SJGMBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBZG25T6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE6UYTK8W | DEFICIENT CLAIM NEVER CURED |
| DHBZRMKCAL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZE6WNHUGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHBZX2A3G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE6XQ2WM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHC23GKZJD | DEFICIENT CLAIM NEVER CURED | DZE74KVYSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHC26JU9PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE78TCSKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHC2FZKX7W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZE798HSTW | DEFICIENT CLAIM NEVER CURED |
| DHC2MKG9BL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZE7A6439L | DEFICIENT CLAIM NEVER CURED |
| DHC2RAT8D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE7BY5MTL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHC2WEYBV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE7LPNQJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHC3JRNLE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE7M3KRAW | DEFICIENT CLAIM NEVER CURED |
| DHC3SF5MJZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZE7MSNCTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHC45VPGU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE7TCBFDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHC4AL9SGZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZE7TWV9LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2945

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHC4F32SUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE7V4ST6R | DEFICIENT CLAIM NEVER CURED |
| DHC4NBQ8WG | DEFICIENT CLAIM NEVER CURED | DZE82DRHQS | DEFICIENT CLAIM NEVER CURED |
| DHC4UM7QF5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZE85Q3JLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHC5DK9X4L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZE86UMCYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHC5PJY26F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE8K5HQST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHC5S6TNGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE8RYAG43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHC5YSAWQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE8X3CUJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHC69P2KMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE97B8KRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHC6MRY5UZ | DEFICIENT CLAIM NEVER CURED | DZE97QNHXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHC6QGJTRE | DEFICIENT CLAIM NEVER CURED | DZE9AR47QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHC6QNW7YM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZE9K86QX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHC72KJT6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE9NKYJG7 | DEFICIENT CLAIM NEVER CURED |
| DHC7DQ39NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE9U4DWLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHC7GRL3SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE9UJNC28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHC7J8MEXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZE9WCHT2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHC7YVDGUE | DEFICIENT CLAIM NEVER CURED | DZE9XAHW2S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHC8BX5UWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEA9RWHC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHC8J3GAPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEA9TLPB4 | DEFICIENT CLAIM NEVER CURED |
| DHC8K64ZV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEAD2UN37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHC9DYUWN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEAHS23G8 | DEFICIENT CLAIM NEVER CURED |
| DHCA392ZQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEAK23D9X | DEFICIENT CLAIM NEVER CURED |
| DHCA3GERSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEAMDXP2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCA6VQUX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEAPMY5KW | DEFICIENT CLAIM NEVER CURED |
| DHCAZGKNR6 | DEFICIENT CLAIM NEVER CURED | DZEAQYRTHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCB46WYD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEARVUBQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCB5VUNTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEB53LG87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCB7FXQDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEB5HGDCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCBF7GUV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEB6T259Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHCBFG5S2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEB9Y2C8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCBYUZWEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEBDRT8K5 | DEFICIENT CLAIM NEVER CURED |
| DHCDEJRUYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEBNAX3LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCDJ7B9SN | DEFICIENT CLAIM NEVER CURED | DZEBPF9DCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCDLPBFQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEC6W3XNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCDLWMZFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZECBR2W5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCDMTVW7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZECFDL7Y9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHCDVM6WGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZECGSAV8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCDXKS823 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZECJT5N24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCE5PTU8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZECKS7U94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCEA5892K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZECMQ5AHV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHCEB7N8LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZECVHUPQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCEJZQLV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZED2U5JFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCEXF6L2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZED4CLJGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCEY2RU8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZED4NW3GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCEYKXNP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEDSA9Q36 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHCEZ3TDW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEFAPDWC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCF7WR9AD | DEFICIENT CLAIM NEVER CURED | DZEFJBPSAT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHCFD5T34W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEGC2F4KM | DEFICIENT CLAIM NEVER CURED |
| DHCFD5U8NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEGN6J7BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCFM4TR2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEH7UMJ5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCFYNQME5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEHVTB59D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCGAJLMUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEJCGDKH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCGBKYVSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEJFHK7T5 | DEFICIENT CLAIM NEVER CURED |
| DHCGL4K8DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEJK7CQ5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCGQ4AESV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEJNTQHPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCGQBF78S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEK2R7M5C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHCGU3V85Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZEK3YDCAW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHCGXQRTAK | DEFICIENT CLAIM NEVER CURED | DZEK7MX64J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCJ3B9EW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEKD8W4RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCJ5DRQWZ | DEFICIENT CLAIM NEVER CURED | DZEKGXRQY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCJ7NWKBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEKJ7XRTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCJFE5YKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEKMUVQY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCJK56WZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEKRMWGFP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHCJQ87TB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEKU2PXQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCJSG28W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEKUGQPL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCKA9VJWN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZEL8K7JSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCKDAQL7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEL9WUKQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCKLSZ4AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZELK6RC97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCKN5WPDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEMLDXPB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCKQ5UDLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEMSLKGDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCKZUX5TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEMSNGDAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCL8BDRG3 | DEFICIENT CLAIM NEVER CURED | DZEMT7JLSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCLP569RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEMVXNWSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCLX3DTM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEN7SWMHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCLZKDA6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZENBVR529 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHCM8PLFJE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZENMHJ2CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCMAPJWKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEP4RXKYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCMNZF9QK | DEFICIENT CLAIM NEVER CURED | DZEP6HKWDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCMRW97XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEP8DCMGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCMSL53NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEPC7WV9A | DEFICIENT CLAIM NEVER CURED |
| DHCMW57Y6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEPCHQWF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCMX3B62A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEPGKR7DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCN4FY35S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEPMG2YNC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHCN9BAKM6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZEPWSH4TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCNEP59UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEQ5P3R6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCNTJ8UZ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZEQ78RTYS | DEFICIENT CLAIM NEVER CURED |
| DHCNU72DET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEQ9WNSXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCNWKE6LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEQBS3HG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCNXT8PLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEQC6FH8J | DEFICIENT CLAIM NEVER CURED |
| DHCP746TXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEQC75UVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCPE58S2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEQFDSL8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCPEF9DWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEQGMSUA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCPK3GEFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEQJ32P4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCPU9X4Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEQWPRVLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCQ2BY7AP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZER78Y3UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCQ73D8UZ | DEFICIENT CLAIM NEVER CURED | DZER7WA9SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCQBPG9ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZERWNAG8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCQFYN42G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZERY8VXTD | DEFICIENT CLAIM NEVER CURED |
| DHCQLYP4J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZES7YGT98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCQR4MFDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZESD5VUBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCR2VSTN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZESFNWUDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCR6VF8YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEST9HDL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCR9MGE8K | DEFICIENT CLAIM NEVER CURED | DZESW4RUXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCRLQKJGX | CLAIM WITHDRAWN | DZESWCL4DM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHCRM6N8LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZET357NVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCRUAXLPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZET8AL5F7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHCRW2NJYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZETBVP96S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCRYT8KD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZETDPU7V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCSETD83F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZETR83LAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCSNUF5KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZETRGY9WD | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHCST8FG2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEU6LFB2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCSYZTJE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEU7KSLJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCTLQPXU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEU83CAYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCTLRSNZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEU89MND6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCTN6M5YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEUC746SB | DEFICIENT CLAIM NEVER CURED |
| DHCU4KXDP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEUH7GP6S | DEFICIENT CLAIM NEVER CURED |
| DHCU7258JV | DEFICIENT CLAIM NEVER CURED | DZEUHTNSKM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHCUASFNT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEUMQNF5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCURTYJ5E | DEFICIENT CLAIM NEVER CURED | DZEUS8BFGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCUYZRXV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEUV89W26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCV3SLFQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEUVNBWSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCVBKTSEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEVC3J59L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCVEQ72TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEVXNA2UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCVGKLR5A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZEW759XJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCW4MR6L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEWAV8FBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCW63YRE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEWHTPXAL | DEFICIENT CLAIM NEVER CURED |
| DHCW9MY3TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEWMLAH42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCWBT8U5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEWTBU9D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCWD5E2M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEX3SK7VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCWGXPTSD | DEFICIENT CLAIM NEVER CURED | DZEXFBAYPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCWPRLDBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEXGH4W7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCX4SGRUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEXGHACDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCXDYWJZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEXLF3S4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCXGWDE6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEXMFHDUV | DEFICIENT CLAIM NEVER CURED |
| DHCXJKFDYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEXMTDV7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCXJM67N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEXPN4QWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCXLD2ARJ | DEFICIENT CLAIM NEVER CURED | DZEXSPRTJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCXSM8QK9 | DEFICIENT CLAIM NEVER CURED | DZEXWSJUYF | DEFICIENT CLAIM NEVER CURED |

2950

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHCXVEDR56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEY5HAU6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCY2KE54X | DEFICIENT CLAIM NEVER CURED | DZEYCPQMD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCY4RSUBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEYFMBTWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCY83WPQ2 | CLAIM WITHDRAWN | DZEYLRVUD8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHCYWUKLGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEYPRLHJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCZ26KMSD | DEFICIENT CLAIM NEVER CURED | DZEYQVLR6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCZ6R5PMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZEYX95JKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHCZEJ65UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF27NWAHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHCZRETY8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF2BN9CVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD26BU7JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF2YCAJQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD2FC568K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF38PY5HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD2FCKLYJ | DEFICIENT CLAIM NEVER CURED | DZF3ACPQHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD2NM4WVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF3CUHN5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD2YNCEJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF3TJGYL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD3A8C2QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF3Y2Q9SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD3E6YW59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF43MENTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD3MYP2LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF473HW9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD3NUQEVX | DEFICIENT CLAIM NEVER CURED | DZF4AV6XHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD3TFCYLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF4ED6SJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD3UVMQS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF4QPX7EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD427RYV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF4SLH7DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD48GWRPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF543YNK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD4G5CYRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF54WCJQE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHD4G9762V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF568HEPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD4T9B8V2 | DEFICIENT CLAIM NEVER CURED | DZF596LMCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD59Q8EP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF5BAPNDV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHD5CBFKXW | DEFICIENT CLAIM NEVER CURED | DZF5VDYBPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2951

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHD5GWJMCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF5W629TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD5J2W8KQ | DEFICIENT CLAIM NEVER CURED | DZF62KHAGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD5NKCXMT | DEFICIENT CLAIM NEVER CURED | DZF68G2WQ4 | DEFICIENT CLAIM NEVER CURED |
| DHD5RQPLFN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZF6978RAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD5S67FGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF6BHSL42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD5VT6X8A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZF6BQW7T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD62SJR4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF6HL7VXY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHD634UT28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF6PQ8GJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD67ACXJF | DEFICIENT CLAIM NEVER CURED | DZF6V3SHBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD68WEBVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF765C9SH | DEFICIENT CLAIM NEVER CURED |
| DHD6BW3Y2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF7MPG8Q5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHD6E8C4Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF7UN4PKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD6FVGJR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF82L5PDS | DEFICIENT CLAIM NEVER CURED |
| DHD6L2RV8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF85Q6B9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD6VNUKXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF8AN2HMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD79E4ZCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF8JWUT6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD7CWM4RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF8SDMLCA | DEFICIENT CLAIM NEVER CURED |
| DHD7GAPT25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF92D3PB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD7KTXSZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF9B87TQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD7MA6N4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF9CWDH28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD7QGYV3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF9Q72GHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD7V4N9ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZF9RMTLNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD7VFUC4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFA2JRNYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD82AP39B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFANL3CE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD85XGAY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFAPQX3B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD8A9L6XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFATQ9GMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD8EXTGL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFAU7X4EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD8MF4PE9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZFAW2KQMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2952

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHD8NGWY7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFB3SQG98 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHD8QAPE2L | DEFICIENT CLAIM NEVER CURED | DZFB4PJG2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD8SYQR7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFBHP5VEK | DEFICIENT CLAIM NEVER CURED |
| DHD94P6WEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFBQ4WSVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD97EZCFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFBSQAJ24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHD9JBLS5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFBSTWRJU | DEFICIENT CLAIM NEVER CURED |
| DHD9Q2BMFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFBWUL5G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDA7RKY6Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZFC9U84DS | DEFICIENT CLAIM NEVER CURED |
| DHDB6J7EML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFCPMJUT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDB9WV7KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFCW92SVH | DEFICIENT CLAIM NEVER CURED |
| DHDBEC9WS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFCWKYPH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDBF8672N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFCX56JH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDBKEY72S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZFD7J65N9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHDBL7RFKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFDB9VR3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDBYGRZAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFDCLWAHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDC9XF5M4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZFDN42HW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDCGPRTQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFDQ2CE75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDCTMFZ7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFDRLJMKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDCVMZRGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFDUXB6JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDEPNJALB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFDV5K3NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDEXGTAVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFDVJU45A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDF3Z8S7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFDY6LG4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDF5WGKPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFDYN8AGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDF6WUA3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFEH79PU2 | DEFICIENT CLAIM NEVER CURED |
| DHDF6ZA9JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFES2MBH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDF8WQSBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFGLE4MQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDF9GT75N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFGSAKTUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHDF9R58ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFH5LWETX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDFA3TCZ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZFH9T86BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDFC4BN6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFHCJEDKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDFJNVCR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFHVBYPQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDFMGUNTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFJ9EBS3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDFRMETY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFJA7MQGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDFUB2J3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFJR4SB5W | DEFICIENT CLAIM NEVER CURED |
| DHDFX5JNCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFK3XT7SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDFXNP657 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFK6UHWL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDG2JFQ93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFKW64YLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDG8QM3JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFKWELDA8 | DEFICIENT CLAIM NEVER CURED |
| DHDGF9XZS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFL8KDHSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDGFP5X43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFL9PBE4H | DEFICIENT CLAIM NEVER CURED |
| DHDGR2LCS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFLA6VJBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDGTF5XQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFLHVBTMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDGUVEF4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFLJ95UAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDGW2BUMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFMA6DB7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDGXPQFKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFMN2QRA7 | DEFICIENT CLAIM NEVER CURED |
| DHDGY53AQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFNARXLW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDJ2C4X6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFNKVYTD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDJ3Q5L78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFNMUY4EL | DEFICIENT CLAIM NEVER CURED |
| DHDJ526AXV | DEFICIENT CLAIM NEVER CURED | DZFNPW5LHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDJCEULTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFNUAP9T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDJCM9S8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFNWBGE6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDJP4UK2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFPM95Q4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDK3CZPT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFPXH3D86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDK3PYMZE | DEFICIENT CLAIM NEVER CURED | DZFQ3KCYBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2954

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHDKU68BJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFQAJ8GTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDKU8EJZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFQC4BHTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDKVRM7P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFQGUP3L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDKYBCG3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFQJXDGVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDL2VEW6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFQSCK9NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDLBYS6MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFREHA6YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDLPCTGSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFRQ3468P | DEFICIENT CLAIM NEVER CURED |
| DHDLSBTGNJ | DEFICIENT CLAIM NEVER CURED | DZFS3YQXLV | DEFICIENT CLAIM NEVER CURED |
| DHDLT98RAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFS7VDRYH | DEFICIENT CLAIM NEVER CURED |
| DHDLTXF6VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFS8EXLU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDLWFPN6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFSCJKURW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDLXV4T7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFSEWN4P5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHDM92V5N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFSMJD92C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDMEF9RGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFT2XPBDU | DEFICIENT CLAIM NEVER CURED |
| DHDMQAJZKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFT3PCK7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDNBPMQR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFT7PR54K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHDNFTBRS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFT9SYCGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDP3ER9TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFTNMLS97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDP4EQYK9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZFTSBEDQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDPTJSVXK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZFU42H3L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDPVQF4CN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZFUBEPG8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDPX9T2QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFUMW5BHJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHDPXTFR9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFUXNLMVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDQ3TUB4R | DEFICIENT CLAIM NEVER CURED | DZFV4EC93A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDQ3XCZR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFV5TMPNJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHDQ8GALZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFVAG43CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDQE234WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFVGJ8NWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDQPUB85X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFVHLS32C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHDR2FU9EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFW3RT97K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDR6TVKU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFW76HNLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDRAYX2Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFW84L5RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDRKQYTU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFW8RVCDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDRNG82XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFWM75KP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDRQVXB56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFWVSGXDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDS5PLW6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFX2VLBT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDS6RG4CK | DEFICIENT CLAIM NEVER CURED | DZFX367UPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDSAF7L9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFX694CJ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHDSGQ3NYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFXCDVUKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDSJ2M5AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFXKAE23S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDSLU3JMN | DEFICIENT CLAIM NEVER CURED | DZFY7GPCM8 | DEFICIENT CLAIM NEVER CURED |
| DHDT2Q9VP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFY8WGC9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDT36W94B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZFYKTPVH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDT3BGW98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFYL5M4DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDT3WU275 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZFYX6KT34 | DEFICIENT CLAIM NEVER CURED |
| DHDTA7L26R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG26P9VCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDTCUFSKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG28PHEQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDTMPYKA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG2RKHXSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDTRKFB3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG2TCYDEU | DEFICIENT CLAIM NEVER CURED |
| DHDTRV4N5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG2TVBXHP | DEFICIENT CLAIM NEVER CURED |
| DHDTUMGZ94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG2U3D4WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDTVQEXWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG2UTBDNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDTXJBECN | DEFICIENT CLAIM NEVER CURED | DZG326WRN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDU786PGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG32NHE57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDUBGY28W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG34A78U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDUQY2J8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG38NDWHV | DEFICIENT CLAIM NEVER CURED |
| DHDUZ5GT8S | DEFICIENT CLAIM NEVER CURED | DZG3FVMWED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHDVJNS5T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG3FXSVQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDVKY4MEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG3UT5BVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDVWJ5ZFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG43NEHYS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHDVYU6S52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG452QDNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDW4NU3ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG4AUFL5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDW692FEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG4J59X3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDWEF7CA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG4NTUYH2 | DEFICIENT CLAIM NEVER CURED |
| DHDWK5RLFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG4UQRHEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDWUFC3KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG4XKPM69 | DEFICIENT CLAIM NEVER CURED |
| DHDXPJZ8KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG4YRH8DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDXRGFW4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG53JEB6L | DEFICIENT CLAIM NEVER CURED |
| DHDXRS8PQT | DEFICIENT CLAIM NEVER CURED | DZG57SHNDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDY6GE2B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG5CJB8PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDY7EBXW3 | DEFICIENT CLAIM NEVER CURED | DZG5PEY96X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDYWV4GFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG62X3Q9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDZ7M6Y9L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZG64LXY5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDZ87MA4U | DEFICIENT CLAIM NEVER CURED | DZG65UENT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHDZWPAFB5 | DEFICIENT CLAIM NEVER CURED | DZG6ADP8NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE25TY967 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG6JKRDXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE26ZQTDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG74T9J6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE2XR34N7 | DEFICIENT CLAIM NEVER CURED | DZG76YH4CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE35RYNVF | DEFICIENT CLAIM NEVER CURED | DZG7J6CALQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE3642YWZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZG7W598BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE3P7XWMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG7W8LBK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE3XLKDTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG875Q4MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE4D6VANT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG8ADUVQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE4MWSPR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG8R9CS6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2957

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHE4VL3SCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG8W6UJKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE5AYQ94K | DEFICIENT CLAIM NEVER CURED | DZG8XBRUJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE5B3LYNV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZG8XUBHTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE5L82AQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG93USANK | DEFICIENT CLAIM NEVER CURED |
| DHE5SNQ6BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZG9SV6HYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE5W3J6TX | DEFICIENT CLAIM NEVER CURED | DZGA7TM63K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE628A45R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGA9HBT5P | DEFICIENT CLAIM NEVER CURED |
| DHE635U7W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGA9LHU5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE64W7LRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGABXJDY7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHE6AUFYXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGACQ7EX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE6BRJD7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGANBVHR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE6GBDL2V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZGAQ2K5M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE6JUVAYK | DEFICIENT CLAIM NEVER CURED | DZGARES2Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE6KSA8RL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZGB7P345A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE6Q5GVS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGB8C7SVF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHE7F4UVWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGBKHR6QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE7RGCYQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGBKNP4YL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHE7Y6B8DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGBSFCU7K | DEFICIENT CLAIM NEVER CURED |
| DHE839NKVW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZGC94LV7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE8BV4CFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGCESFRBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE8GZVJSX | DEFICIENT CLAIM NEVER CURED | DZGCJRK4NE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHE8UC2WDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGCUKJYTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE96NBSZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGCY9J3EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE9F4T7VQ | DEFICIENT CLAIM NEVER CURED | DZGD75MVSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE9JRUDSG | DEFICIENT CLAIM NEVER CURED | DZGDBA6RJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE9JSG23B | DEFICIENT CLAIM NEVER CURED | DZGDMBUS29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE9MRZCDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGDQCL65R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHE9NR7PZ5 | DEFICIENT CLAIM NEVER CURED | DZGDST52RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE9R83VXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGDTN8PW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE9TX8Y5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGDVF5Q74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE9YG67L8 | DEFICIENT CLAIM NEVER CURED | DZGDWLHAV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHE9ZXBN7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGEPVBD3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEA74SCVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGEQ4YJ3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEAYTSXCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGEQRXAK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEB2Y5698 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGES4U7HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEB3NVJWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGF4VENTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEBMNWZL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGF5KCMYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEC62G4V3 | DEFICIENT CLAIM NEVER CURED | DZGF73M5B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEC7UFPX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGFDMVHNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHECANZ5GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGFJ73TA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHECD5AR29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGFKSPTN8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHECFJ5DXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGHJ5VBKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHECJFTB7U | DEFICIENT CLAIM NEVER CURED | DZGHMANQ75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHECN3V7KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGHMAVF67 | DEFICIENT CLAIM NEVER CURED |
| DHECUW762D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGHPR6EYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHECV3ZFT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGHWXBP8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHED265NSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGJ5X2HSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHED4TCLJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGJ6Y2LNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHED92GN86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGJHC9VYD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHEDAFZC7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGJKDBSX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEDJLXMY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGL89CQMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEDJXVC4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGLEA53MD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHEDN64YJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGLFKEBP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEDR8VBC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGLJD3EUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHEDTC5S3X | DEFICIENT CLAIM NEVER CURED | DZGLKY9WTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEFDB5ZTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGLVQE4B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEFDTA4JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGM7L8YCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEFRJZ5C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGMD45NFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEGKFSCTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGMK9YTR4 | DEFICIENT CLAIM NEVER CURED |
| DHEGR4WPDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGMNH4SXF | DEFICIENT CLAIM NEVER CURED |
| DHEGZU3TKS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZGN7CE359 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEJ2ALY93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGN8L2JVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEJUAWY8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGN8LD4KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEJX897VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGNK46WYQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHEKMJ267P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGNXS86LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEKRDB4U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGP4KQ3RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEL8JQ3M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGP5LJ8HS | DEFICIENT CLAIM NEVER CURED |
| DHELDCWMPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGP8LX3UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHELDV2Y39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGPBD3W2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEMCAYRP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGPM6BVLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEMJ89GD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGPN7FQU8 | DEFICIENT CLAIM NEVER CURED |
| DHEMKYFS56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGPVTL5UA | DEFICIENT CLAIM NEVER CURED |
| DHEMRQXFS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGQ4PTEUW | DEFICIENT CLAIM NEVER CURED |
| DHEMT4P6AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGQ7F9RK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEMZLXTC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGQBEA8VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEN3G6TR2 | DEFICIENT CLAIM NEVER CURED | DZGQDRWTV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHENJPX38B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGQK6XSA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHENRUBFW9 | DEFICIENT CLAIM NEVER CURED | DZGQMJ2B5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEP2RKFD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGQPJR3D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEP3DQF6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGR7VAW5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEPBVNZ9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGR7XU5TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHEPC7U546 | DEFICIENT CLAIM NEVER CURED | DZGRHJFB3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEPMAVKW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGRPYVBSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEPNGAQ2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGRQLS86W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEPR5BFS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGRQWE6HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEPRGNZW7 | DEFICIENT CLAIM NEVER CURED | DZGS58VWT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEPS5VJ4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGSADXV3J | DEFICIENT CLAIM NEVER CURED |
| DHEQ9BF83Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGSHC523J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHEQAFYTBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGSNJ2AQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEQRB27UM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZGSPU76AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEQTVBUY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGSTWRD6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHER3P6ZT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGSV5EJFC | DEFICIENT CLAIM NEVER CURED |
| DHERF58ZPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGT64XJKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHERJ57GUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGT7QJ38U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHERJZX6G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGTPE3AK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHERUYGVWA | DEFICIENT CLAIM NEVER CURED | DZGTRN3KEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHERVJF5UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGTUX8K5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHERVUSZKF | DEFICIENT CLAIM NEVER CURED | DZGTWQ24S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHERWL5Z97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGU4Y5KRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHERYVZGKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGU59D2KJ | DEFICIENT CLAIM NEVER CURED |
| DHES42JPK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGU5LTJ38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHES4URCD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGUAE428F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHES7ALPFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGUK2FQHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHES7ZUVDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGUN5ER79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHESFV4T29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGUP3FRCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHESYNGB3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGUPQDAV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHET2GNLC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZGUVTCY3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHET6YJB5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGVA47L6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHETFY82AZ | DEFICIENT CLAIM NEVER CURED | DZGVHS8YEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHETG8AR74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGVJ4HCPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHETKAV2DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGVLEA8K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHETX6FW3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGVQDPW4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHETXAKS2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGVW32DL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEUNJVF9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGW5CE8HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEUNLZA56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGWK9NX5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEUTDZ2YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGWSXM9AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEUYZXLK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGWUB4TD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEV2QS5AR | DEFICIENT CLAIM NEVER CURED | DZGX3D74W2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHEV79TSGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGX47CT2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEV97DWUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGX6C5AQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEVC7528Q | DEFICIENT CLAIM NEVER CURED | DZGXAENQ8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEVD2U8PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGXCA2K78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEVDQTSYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGXQ4YDK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEVG4K6TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGXQ5JABV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEVGFQT8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGXT7DC8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEVGLQ7TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGXTL8QPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEVQ5YF83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGXWPVNTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEVSMWBTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGXWQT7KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEVSPF7MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGXYJEVMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEW9MDPBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGYA58XD3 | DEFICIENT CLAIM NEVER CURED |
| DHEWGDFSUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGYA5HRL9 | DEFICIENT CLAIM NEVER CURED |
| DHEWK9ABD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGYD6H9Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEWN2D6PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGYT3FMHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEX49L6MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZGYTND5EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEX6LJ4G5 | DEFICIENT CLAIM NEVER CURED | DZGYUNRAW3 | DEFICIENT CLAIM NEVER CURED |
| DHEX8YK9WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH27FLU3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHEXLCD2QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH27X4M9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEXMQGD6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH2F7B4KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEXWA8LQ4 | DEFICIENT CLAIM NEVER CURED | DZH2NCPL49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEY5SXRGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH2UTNR8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEYF3GZ9T | DEFICIENT CLAIM NEVER CURED | DZH2YTJ3MP | DEFICIENT CLAIM NEVER CURED |
| DHEYGM2D8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH38574LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEYK68SJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH3AW7XEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEYS7BD4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH3BVTRSL | DEFICIENT CLAIM NEVER CURED |
| DHEYTSKLWX | DEFICIENT CLAIM NEVER CURED | DZH3CU45BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEYWN6PZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH3FQVK4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEYWPBKG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH3JKMAVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEYZVL523 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH3XU6TC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEZBPYTX5 | DEFICIENT CLAIM NEVER CURED | DZH45YCAP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEZJ9BT4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH46K2R5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEZJ9R6DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH48XA5GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEZMXRU49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH4K2S9RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEZTLFD45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH4NGRJ5T | DEFICIENT CLAIM NEVER CURED |
| DHEZYJVDBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH54YAQT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHEZYX2PJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH5AKMW8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF26QUE85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH5LYTRG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF2J6KMR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH5NAFRJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF2NPG5CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH5V9TJ3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF2PM47U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH5YAGFUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF2QUW9GB | DEFICIENT CLAIM NEVER CURED | DZH6BVS2PJ | DEFICIENT CLAIM NEVER CURED |
| DHF2TXZ9QP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZH6D4GNMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF2ZKPBQ3 | DEFICIENT CLAIM NEVER CURED | DZH6FQE5SC | DEFICIENT CLAIM NEVER CURED |
| DHF34KRXJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH6SE32PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF36RYDKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH6VGW8JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2963

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHF3J7MD5U | DEFICIENT CLAIM NEVER CURED | DZH7536M8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF3XTA4YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH75GAJWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF3YCMAE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH7GLEN6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF42AMN8G | DEFICIENT CLAIM NEVER CURED | DZH7GP94ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF4A9NVY6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZH7PKAQN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF4EQT638 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH7S5AW6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF4GQW2NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH7XP3KA4 | DEFICIENT CLAIM NEVER CURED |
| DHF4J6SWXK | DEFICIENT CLAIM NEVER CURED | DZH8L34PGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF4NTVZM3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZH8QBN49C | DEFICIENT CLAIM NEVER CURED |
| DHF4XDT5L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH9AB735R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF5C9TBSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH9EM2YS5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHF5G4JTVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZH9FN8VWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF5S6ZCJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHAF45MGU | DEFICIENT CLAIM NEVER CURED |
| DHF5TGEK2C | DEFICIENT CLAIM NEVER CURED | DZHAQLMEWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF5WKQ2AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHAQXU8RP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHF5XB4YS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHASP7QCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF62QKGRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHB2VT7X8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHF64GBLTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHB3T6EKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF69R2EKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHB9FGXUC | DEFICIENT CLAIM NEVER CURED |
| DHF6BEQT9M | DEFICIENT CLAIM NEVER CURED | DZHBVN7G3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF6NZBRV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHBXWCEA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF6P3CQ8D | DEFICIENT CLAIM NEVER CURED | DZHCKX59QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF7AGJB6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHCMKJY52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF7BTR8Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHCNSMXJY | DEFICIENT CLAIM NEVER CURED |
| DHF7QG3CU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHD53RLTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF7SXE24C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHD8VK3GN | DEFICIENT CLAIM NEVER CURED |
| DHF7ZC6EKW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZHDCQ3X7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHF83CNZ5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHDE2P7JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF85A23LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHDJCXVF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF87X6L32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHDX8U7Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF89SLPBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHDYCAV54 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHF8AXCDQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHDYJN3BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF8CDAMGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHE8YG5A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF8NA3TXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHECKGJDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF93KWRT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHELF9NVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF94UGZ6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHEQCUP63 | DEFICIENT CLAIM NEVER CURED |
| DHF97AZQXT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZHERD8N2U | DEFICIENT CLAIM NEVER CURED |
| DHF9MRUWLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHFBA3JQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF9PTMRQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHFEQUSLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF9RPGCM8 | DEFICIENT CLAIM NEVER CURED | DZHFGP4V8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHF9VR6XMW | DEFICIENT CLAIM NEVER CURED | DZHFU3P6X2 | DEFICIENT CLAIM NEVER CURED |
| DHFA32ENW7 | DEFICIENT CLAIM NEVER CURED | DZHFY9E5QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFAB4T3VY | DEFICIENT CLAIM NEVER CURED | DZHGK5LDXP | DEFICIENT CLAIM NEVER CURED |
| DHFABRMSJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHJ37BMX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFAG38WDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHJDL93EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFAMVNDX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHJGCU6PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFASRL4VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHK26S9XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFAVYKR5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHK4PRXGB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHFAWLYDE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHKBEGWSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFAXM2DVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHKFSAJ43 | DEFICIENT CLAIM NEVER CURED |
| DHFB45UAYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHKNEJGWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFB8SQ5TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHKV5ACDN | DEFICIENT CLAIM NEVER CURED |
| DHFBC7AYRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHL32Y5CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFBDNCVZG | DEFICIENT CLAIM NEVER CURED | DZHL89BC6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFBL6Z3MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHL9P5SJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHFBQ4JXKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHLBUP6CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFBQLSCUR | DEFICIENT CLAIM NEVER CURED | DZHLDUEM3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFBT5LYZW | DEFICIENT CLAIM NEVER CURED | DZHLF7VP8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFBY946S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHLMG4YEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFC4M8YN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHLQ43PSA | DEFICIENT CLAIM NEVER CURED |
| DHFCAP5D2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHLT9EW4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFCBN8DTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHLUS76QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFCWSM47D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHLX2KUMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFDJ6VE79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHLY2MAXP | DEFICIENT CLAIM NEVER CURED |
| DHFDL98AQS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZHLYBNMFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFDMYA4BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHMQVR5LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFDT5CZNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHNEA9BP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFE97LX68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHNF2C68U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFEAKTV2Z | DEFICIENT CLAIM NEVER CURED | DZHNP5U9W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFECNSGA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHNVLC4WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFEL4QA3V | DEFICIENT CLAIM NEVER CURED | DZHNVMWD64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFERCZXT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHP9T2RU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFEXTM26K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHPA2X5ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFEZ9CTRQ | DEFICIENT CLAIM NEVER CURED | DZHPC9WKFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFGS69JN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHPEXMFDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFJ83BKMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHPJNF3WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFJ8RW3BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHQ7Y54NJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHFJKATRZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHQDX7VK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFJKV687G | DEFICIENT CLAIM NEVER CURED | DZHQX7URDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFK2E3X98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHR8XVPUS | DEFICIENT CLAIM NEVER CURED |
| DHFKA3L5Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHRNAPM5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFKDP2YCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHRSYAJVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHFKPWC64Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHRYQ89J2 | DEFICIENT CLAIM NEVER CURED |
| DHFKVANBUD | DEFICIENT CLAIM NEVER CURED | DZHS23NJ7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFKWVS6TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHS6MCX9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFL4QVTN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHS6RTN3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFLA68YU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHSN9T76D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFLEAGXKQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZHT45MQJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFLJU8V5Q | DEFICIENT CLAIM NEVER CURED | DZHT4DF9YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFLUJ6S47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHT6NUM3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFM3LX79N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHT96L75R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFM52DC3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHTBWSYR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFM7LEAZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHTCGE8LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFM7QXPLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHTCKQ37X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFMC68TG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHTDLM5S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFMC9845Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHTJVBADW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFMG5BV4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHTND9UYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFMJ42PCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHUG4Y5EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFMJDTVW9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZHUGA97NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFMQTG6KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHV57DPFM | DEFICIENT CLAIM NEVER CURED |
| DHFMWTRXYD | DEFICIENT CLAIM NEVER CURED | DZHV8B63DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFNS9LD57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHV9MLEYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFNWCQBT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHVC3QM46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFNXQ8ZKB | DEFICIENT CLAIM NEVER CURED | DZHVCKPSJ8 | DEFICIENT CLAIM NEVER CURED |
| DHFP5AZK2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHVELD9MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFPDCZN8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHVGBP5J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFPTE2QRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHVNAXSUJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHFPTNQAJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHVYMFDAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFPVLSZ2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHW47XYBG | DEFICIENT CLAIM NEVER CURED |
| DHFQUC8LEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHWTX74V5 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHFR2AQV6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHX9T3FKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFR34EPXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHXCRY6FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFR3KTY27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHXDLERS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFRPXQEGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHXUA49T3 | DEFICIENT CLAIM NEVER CURED |
| DHFRT26KSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHXWA462Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFRUGB2WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHY2CS53M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFRVQE6WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHY5L4RBX | DEFICIENT CLAIM NEVER CURED |
| DHFS7CVJQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHY6MVPNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFSDC8PN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHY7JWVRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFSG56AZB | DEFICIENT CLAIM NEVER CURED | DZHYDLMEPF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHFSLEUCQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZHYEAXUT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFSUYJCD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ23KP647 | DEFICIENT CLAIM NEVER CURED |
| DHFSV2B7RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ23WXGRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFTCD7E4U | DEFICIENT CLAIM NEVER CURED | DZJ2CW6VF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFTN42DY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ2EGDK9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFTWVZ79J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ2FMXUB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFU68XBKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ2R7ED3C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHFUB3VNMQ | DEFICIENT CLAIM NEVER CURED | DZJ2UF9XT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFUBDYZGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ34HTVYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFURYE32L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJ3NH9UYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFV4Q63TP | DEFICIENT CLAIM NEVER CURED | DZJ3TU5WRH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHFV73LJXW | DEFICIENT CLAIM NEVER CURED | DZJ3VDFKGA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHFVAP9ZCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ3XPTWL9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHFVEDGYAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ427VDFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFVEP573M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ43AQ2UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFVGXZ7YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ453NX67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFVKL4EAP | DEFICIENT CLAIM NEVER CURED | DZJ48BUEHG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHFVLGQEM5 | DEFICIENT CLAIM NEVER CURED | DZJ4FRHUBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFVNSXZ52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ4NL37XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFVYA6GC7 | DEFICIENT CLAIM NEVER CURED | DZJ4R89C6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFW36QDP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ4SA25HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFWCX9NQL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJ4YF2A5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFWJVGYL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ523YWM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFWKTV38N | DEFICIENT CLAIM NEVER CURED | DZJ56MA2LG | DEFICIENT CLAIM NEVER CURED |
| DHFWPC5LE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ5BW36VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFWSZDGEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ5VNLGSC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHFWX46CLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ5Y2N7E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFWY2BAMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ629N3AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFWZNCSGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ65M93AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFX627RJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ67QNBGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFX6ZADLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ6DMHVQP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHFX9WGBE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ6GL5D23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFXBEPC37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ6KNGDSV | DEFICIENT CLAIM NEVER CURED |
| DHFXPV27NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ6QR8Y4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFXQU5VMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ6SPCTF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFXTQ93NC | DEFICIENT CLAIM NEVER CURED | DZJ6U54QFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFXUDV9BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ74TCKYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFXWMVU27 | DEFICIENT CLAIM NEVER CURED | DZJ7G2TQDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFXZC5V4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ7HC6SF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFYE7QDJA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJ7HQ6EBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFYL9VNEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ7NPX6QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFYMQDB2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ7PA4SGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFYPGML7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ7RS3GLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFZD9X4N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ7UKHTS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFZE23JWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ87KYTGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHFZKTA2WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ8L5N7PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFZL5A2BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ98T6GLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFZMNK5SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ9NRDAF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHFZV4CRT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ9Q3K7GX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHG23LYNTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ9R6XG2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG26DUYXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ9TDEGHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG28QBZL7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJ9X4STPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG29SXKDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJ9X8V7NB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHG2NS4XJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJA2PF3XN | DEFICIENT CLAIM NEVER CURED |
| DHG2R6JQS5 | DEFICIENT CLAIM NEVER CURED | DZJA3SXLG5 | DEFICIENT CLAIM NEVER CURED |
| DHG2T59USX | DEFICIENT CLAIM NEVER CURED | DZJA63LVHR | DEFICIENT CLAIM NEVER CURED |
| DHG2UJL9X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJAC9X5PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG2UW5J6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJAHNCTVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG2XFZYQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJAKU5LWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG3B6YUZ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJANY7BQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG3UQL9E5 | DEFICIENT CLAIM NEVER CURED | DZJAX4VE2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG3V2QSKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJAXM37LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG3VZWL5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJBAVHFQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG45SAWQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJBWSUN6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG47JM2UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJC3M4EGD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHG4CPSLK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJC6AHE3Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHG4FCZETJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJCHPRL5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG4KRVYW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJCN5HLMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG4LZFU2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJCSK76AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG4NU8X7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJCU597PN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHG4UEPMQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJCX72YN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG4VLNM8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJD7WLF32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG4WDP5J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJDEUM5VT | DEFICIENT CLAIM NEVER CURED |

2970

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHG4Y7CZQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJDWSRCUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG4YXNBCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJE4NRHK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG4ZJX9WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJEPVFKDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG58DTJRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJEQMYXUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG5BRN3T8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJEU3QF4C | DEFICIENT CLAIM NEVER CURED |
| DHG5FZ9RJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJEXBALKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG5PW6J9S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJF24KAHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG5R8BFUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJF83TH7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG5S2VQ64 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJF8BV5L6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHG6AML43Y | DEFICIENT CLAIM NEVER CURED | DZJFAQ4CWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHG6BSKWRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJFBN97TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG6D5QPKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJFQL8UYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG6QW4K8V | DEFICIENT CLAIM NEVER CURED | DZJFQUXB68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG6SEQLCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJFV6MKAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG6WZ7X9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJFWAQHMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG6YV725W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJG54K687 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG73ABNDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJG9N4SMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG7EKZWC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJGDWXM4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG7KATZPU | DEFICIENT CLAIM NEVER CURED | DZJGL562PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG7KUMRWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJGRVP5ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG7UWDKRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJGWKQSAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG8DQV7MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJH5WE4CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG8QRWTU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJH8WGQCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG8XVMRB2 | DEFICIENT CLAIM NEVER CURED | DZJK3XSC76 | DEFICIENT CLAIM NEVER CURED |
| DHG94XNJWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJK4RLH5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG96XJPV5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJKM95G2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHG9PT4SAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJKRG4S9X | DEFICIENT CLAIM NEVER CURED |
| DHG9SDQPE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJKSTPQ7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHGA254QBL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJL3CDK6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGA4J3ULS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJLBHW4FY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGA4TU6R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJLCMXSAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGA4WZQS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJLKW8BUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGA79XBWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJM3XTD84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGA8VF2J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJM4EPQR3 | DEFICIENT CLAIM NEVER CURED |
| DHGA8WPRDL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJMF6KDYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGACM8K6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJMG5TLUV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGACWY7UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJMS9LHCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGAF3KQ6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJN4XLS92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGAFEM9Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJNHFG5CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGBL85ET4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJNQERTP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGBNAYMTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJNTF4XBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGBRNYZVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJP89FAME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGBTMYS4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJPCHNUSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGBTNK4SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJPD8XFW3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGC6LPVJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJPDS62HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGC8XADT4 | DEFICIENT CLAIM NEVER CURED | DZJQ4UVAXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGCDNVS3W | DEFICIENT CLAIM NEVER CURED | DZJQCFBDM8 | DEFICIENT CLAIM NEVER CURED |
| DHGCQLVFXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJQCLPXET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGD64SU5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJQDF2TAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGD76ZTWL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJQKLX37S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGD7SVBN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJQKR5GLM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGDJRNYZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJQNACBLD | DEFICIENT CLAIM NEVER CURED |
| DHGDJWU3PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJQPX53RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGDKLWYXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJQVCBTR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGDTU5FZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJQVN3UB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGDUEWRPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJQVSCWPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHGFEAUZ4X | DEFICIENT CLAIM NEVER CURED | DZJR43EFHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGJC3L97U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJRKWCE3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGJKR6ELF | DEFICIENT CLAIM NEVER CURED | DZJRQ58S7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGK278NQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJS2YA67V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGK4P2CQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJS5MHN83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGL2DYS9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJS8MV4KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGL92ME37 | DEFICIENT CLAIM NEVER CURED | DZJS9NKYGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGLBWUM7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJSMGDP7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGLNM8CAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJSQ97UF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGLQ9P5J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJSR7E3CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGM3Z2LKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJSRBCVXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGM6DXZ29 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJT3UNCKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGM9PB3NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJTESD4NQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGMR63W87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJTRP69CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGMXR7BJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJTVC8SQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGMYUAKSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJU3TG9FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGN82TRV4 | DEFICIENT CLAIM NEVER CURED | DZJU7TMLK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGNBQUYLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJU7W93P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGNZLR84T | DEFICIENT CLAIM NEVER CURED | DZJUFS5QVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGPDFYS2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJUMFA8RX | DEFICIENT CLAIM NEVER CURED |
| DHGQ49TSM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJUNF8257 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGQ87VKMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJUQWKRG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGQDU46F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJVADN2SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGQFSEPMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJVSLERC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGQMCZU43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJW2FRXK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGQSUW9N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJW6T9SXF | DEFICIENT CLAIM NEVER CURED |
| DHGQXT6PDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJW7VMHNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHGR7L3DYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJWC6EB5T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGR9WABTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJWCA64KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGRFNCAT3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJWK63QTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGRJLNSAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJWRA932T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGRLFPCE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJWRD7NE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGRLMZ5SC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJXLVC6P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGRLXSW75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJY25MWAQ | DEFICIENT CLAIM NEVER CURED |
| DHGRNC38PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJY38ERFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGRUEXTF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJY7G94UL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGRV3PNX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJYALENP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGS3XCY5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJYCB489N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGS9RMJAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJYEPBQXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGSCBN9W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJYHKLG5C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGSL5M23A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJYUFXMCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGSQVCJXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZJYUREFXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGSXPQJ6Y | DEFICIENT CLAIM NEVER CURED | DZK2J4TSMP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGT4SVJ92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK2M5F9UE | DEFICIENT CLAIM NEVER CURED |
| DHGT57F4CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK2TRQ4G7 | DEFICIENT CLAIM NEVER CURED |
| DHGTCPQX2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK395GAJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGTM48K7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK3BTYHQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGTMA9CLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK3CGJEUY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGU342L9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK3DBQ4GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGU4ZJ3ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK3GSNFUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGUFJZR47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK3N46XE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGUK7P34X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK3VPYQFC | DEFICIENT CLAIM NEVER CURED |
| DHGULKZQTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK42VSJ7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGUNCEDWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK43PYTGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGUNS8MQC | DEFICIENT CLAIM NEVER CURED | DZK45GEQFD | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHGUPTZ3DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK49T5EQJ | DEFICIENT CLAIM NEVER CURED |
| DHGV59X8S3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZK4TA6HWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGV5RZWF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK4XHVG3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGVAMBRKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK53LFSXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGVT4YU28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK56DAYHC | DEFICIENT CLAIM NEVER CURED |
| DHGVWAY3KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK5CTB4N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGVWPBF5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK5NH2VJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGW8YRJX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK5SXT2H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGWAZM9YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK62HTULF | DEFICIENT CLAIM NEVER CURED |
| DHGWCB7RAT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZK642W3NJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGWF84CXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK6CSNVGM | DEFICIENT CLAIM NEVER CURED |
| DHGWLAFMC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK6HTMP74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGWMAJ6QK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZK6JAPQD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGWQYU5N8 | DEFICIENT CLAIM NEVER CURED | DZK6MTDGXC | DEFICIENT CLAIM NEVER CURED |
| DHGWR24B6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK6YW243R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGWZ4UCBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK7JGSL9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGX6C749S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK7MBNTU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGXAS729D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK7R8E4TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGXJWUYFS | DEFICIENT CLAIM NEVER CURED | DZK7TRDU9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGXS8BFTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK86UGLWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGXVE7YDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK8AQVD4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGY73ZLUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK8N654QF | DEFICIENT CLAIM NEVER CURED |
| DHGY9BTV24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZK9GFDJ5T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGYB8MW54 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZK9JHUVXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGYJWL93Q | DEFICIENT CLAIM NEVER CURED | DZK9Q5E374 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGYW6F8NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKACEVYHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGYWEJ4SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKATYR59Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGZ2XTQFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKAXNWTGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHGZJ2BLFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKB7HF5VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGZJWK9RE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZKBA8WJDR | DEFICIENT CLAIM NEVER CURED |
| DHGZMNSAQ4 | DEFICIENT CLAIM NEVER CURED | DZKBNRGXJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGZQJSR57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKC4H3M5X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGZRP395M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKC5DBMWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHGZU5VTN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKC78YD9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ25K94EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKC8UGX5M | DEFICIENT CLAIM NEVER CURED |
| DHJ2F4YDMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKCD3M9SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ2L5W7RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKCE6D53X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ2QLMR45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKCRPETLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ3ABTRXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKCTFASLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ3DBLX4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKD83EMJU | DEFICIENT CLAIM NEVER CURED |
| DHJ3K6MWRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKD8PJ5AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ3USNLMX | DEFICIENT CLAIM NEVER CURED | DZKDX3PYC5 | DEFICIENT CLAIM NEVER CURED |
| DHJ3Y2UPX4 | DEFICIENT CLAIM NEVER CURED | DZKE2G4H7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ47G6MS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKEBPSWGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ48SZTUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKEP4RJY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ49KX3AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKEQPDG2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ4G8Y2ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKESJCL83 | DEFICIENT CLAIM NEVER CURED |
| DHJ4LDES69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKEUB4VDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ4VL8ZD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKF2QXLV9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHJ4WC8YA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKFGJVA3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ4XT7BSD | DEFICIENT CLAIM NEVER CURED | DZKFNTMPBH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHJ4ZYRCQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKFP3MJ8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ526NE7U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZKFX3NA24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ5AWPTRB | DEFICIENT CLAIM NEVER CURED | DZKG76HXS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ5CGP76K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKG9F7E2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ5LWS7X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKGANDQCM | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHJ5N3B89S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKGDX78YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ5PTSM34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKGE2HLQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ5T73BEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKGJLMA58 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHJ647RFQ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZKGUF7XSP | DEFICIENT CLAIM NEVER CURED |
| DHJ6EMQAC4 | CLAIM WITHDRAWN | DZKGV6CNTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ6FVUTKW | DEFICIENT CLAIM NEVER CURED | DZKGVBJ5A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ6U5VG3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKH5L8DXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ6U8XY39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKH6JNVMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ72B9P8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKH6MTWUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ78529EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKHL7GVJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ7CSBP3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKHLC9UDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ7E8BM4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKHLYAV83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ7F4W98Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKHP9Q3Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ7LP3N8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKHRUT9Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ7NFSE2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKHV649R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ7R9ZV4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKHWR7UJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ7T3F58U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKJ9RSWFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ89AMURL | DEFICIENT CLAIM NEVER CURED | DZKJCHENMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ8KTRMPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKJS7MLDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ8Q4SWDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKJSNLVE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ8QN5SRB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZKL3MDHGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ8Z3W4GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKL5CPV8B | DEFICIENT CLAIM NEVER CURED |
| DHJ96CKPF7 | DEFICIENT CLAIM NEVER CURED | DZKL68SJWN | DEFICIENT CLAIM NEVER CURED |
| DHJ9APU6QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKL7XGB86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ9BM54QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKL7YGQ96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ9FK2XVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKLAPR28N | DEFICIENT CLAIM NEVER CURED |
| DHJ9N8AYFU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZKLPS9R38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ9T4P3KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKLQAEFMG | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHJ9TKY2WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKLWQH3C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJ9ZXT2GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKLX63MFD | DEFICIENT CLAIM NEVER CURED |
| DHJA2MNXDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKMAJPQH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJABNLRQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKMJVQGUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJAGKEQWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKMLDFT8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJAM2TW7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKMQ8N6WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJASY3B8G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZKMWVE4PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJAXL9C5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKN26847P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJAYDFTPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKNF7UL4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJB49XW8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKNLB724W | DEFICIENT CLAIM NEVER CURED |
| DHJBE4MCAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKNVF5HY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJBFA7D63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKP5DQA7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJBPEZ9RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKP6LQR3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJBQ3RXMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKP967R4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJBS9UX46 | DEFICIENT CLAIM NEVER CURED | DZKPE7UVQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJBSERFZK | DEFICIENT CLAIM NEVER CURED | DZKPLBM3YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJBUFCE2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKPU76GNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJBV369NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKPX6E9MF | DEFICIENT CLAIM NEVER CURED |
| DHJC2QDGRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKPXTFB2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJCASMQ2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKQ2BD5VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJCAY76PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKQ6JLRCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJCMDF5EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKQ9TAJ2C | DEFICIENT CLAIM NEVER CURED |
| DHJCMULN6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKQATX9WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJCMW3ZTV | DEFICIENT CLAIM NEVER CURED | DZKQGRHX8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJCSFB28R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZKQL7WDUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJCUFTX5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKQV2CXPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJD36U7XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKR2F483V | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHJD8YK6GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKR7ATCB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJD94MCTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKRAD8BQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJDELNM8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKRFCXDPH | DEFICIENT CLAIM NEVER CURED |
| DHJDRF6N5M | DEFICIENT CLAIM NEVER CURED | DZKRLV85PA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHJDRW3AGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKRNS74LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJDT6PFN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKRW83U9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJDVZTW79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKRX4UB8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJECDK49N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKRYC2HUA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHJELW6TK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKS2XMFRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJENU37XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKS3BWVRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJF49ENBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKS796NEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJFGUVYCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKSAW8PT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJFS7WYM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKSJ5A7FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJFZVT6CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKSJR2T34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJG7LTSYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKSNYB647 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJGACVDFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKT6D9HGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJK6PGMTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKT6GEQLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJKL5QUE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKT92ACND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJKUL2CAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKT9XY5EC | DEFICIENT CLAIM NEVER CURED |
| DHJKZMXW6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKTG89MXB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHJL25ZVYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKTP53J9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJL8M3YD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKTSV23DA | DEFICIENT CLAIM NEVER CURED |
| DHJL8P259M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKTWULC8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJL8Z5KEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKTXCE4NU | DEFICIENT CLAIM NEVER CURED |
| DHJL96EMSQ | DEFICIENT CLAIM NEVER CURED | DZKU9C647E | DEFICIENT CLAIM NEVER CURED |
| DHJLA94END | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKUBN3DL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJLEFKQ5M | DEFICIENT CLAIM NEVER CURED | DZKUVJ4YAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJLG3WV6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKVBRMA6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHJLPDUB67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKVLFPQ2N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHJLR6F34V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKVLGDEWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJLRZ53Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKVSC6NBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJM3PLUR5 | DEFICIENT CLAIM NEVER CURED | DZKVWFL4T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJM3VL7PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKVYEFG6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJM89C64F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKW6P5E8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJMAXGLVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKWHL4TQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJMC56AUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKWNM5CP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJMDPCR56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKWSQ543F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJMQZ5WK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKX2VG7DB | DEFICIENT CLAIM NEVER CURED |
| DHJMVSQXNB | DEFICIENT CLAIM NEVER CURED | DZKXAH5SRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJN34EMGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKXBQT82E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJN4WPBZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKXCPGRT2 | DEFICIENT CLAIM NEVER CURED |
| DHJN7FYRQZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZKXMW4LYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJNFVCYEQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZKXN62CB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJNGQUE92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKXNB2ER5 | DEFICIENT CLAIM NEVER CURED |
| DHJNP32FKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKXNLPFBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJNSQ6PG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKXP76BU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJNV4DAYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKXUG6JSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJNVFABYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKYB72X3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJP63BW2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKYCEQLA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJP9C8365 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKYDNCV62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJPT596YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKYE6L8S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJPWFMNDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKYM64BDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJPZ2MBAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKYRD8CNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJQ296NAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKYSTA8UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJQ2WKLGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKYT7JMDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHJQ3Z4TWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZKYXH4MNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJQ8FW9MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL25DJ9KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJQ9ESXR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL27XVS59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJQET5SRB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZL2HNK5JS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHJQLUDRFY | DEFICIENT CLAIM NEVER CURED | DZL2M9UP6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJQPLVCTR | DEFICIENT CLAIM NEVER CURED | DZL2P4TKXW | DEFICIENT CLAIM NEVER CURED |
| DHJQZNVXFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL2PAH6Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJR3GABN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL2QB7T9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJR4EMQ2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL35VHJT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJR85SAQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL36NJSF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJS2VLY6U | DEFICIENT CLAIM NEVER CURED | DZL3BHKDEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJSBACRZ4 | DEFICIENT CLAIM NEVER CURED | DZL3E7V5GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJT7XK8MG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZL3GTVJ42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJT8QBM4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL3QVHGKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJT9NPERB | DEFICIENT CLAIM NEVER CURED | DZL3YK58FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJTMEQKPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL429CP78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJTP3AR7U | DEFICIENT CLAIM NEVER CURED | DZL4NJ8Q2R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHJU2QFMLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL4VBMDQA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHJUC7BNW3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZL4X6FMU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJUC93DES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL4XPYS59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJULQ4WTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL54TARV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJUYPZBGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL5MAPGYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJV73TL4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL5VR9SBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJV95WN23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL62PS8VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJVKF9DL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL65283YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJVPCAFT8 | DEFICIENT CLAIM NEVER CURED | DZL69FJTWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJVPYRXN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL6AJ8UWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJVW5BQ62 | DEFICIENT CLAIM NEVER CURED | DZL6FYG297 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHJVWQY8T5 | DEFICIENT CLAIM NEVER CURED | DZL6JSWTE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJW8VMEAD | DEFICIENT CLAIM NEVER CURED | DZL6S5F8WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJWETS5Q8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZL6UYNF3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJWPF75VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL6VYDSAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJX3R2CSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL7E2JDVR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHJX5CV6Y8 | DEFICIENT CLAIM NEVER CURED | DZL7QMN39U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJXBQDP8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL7Y4XKGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJXKELQAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL82KTHWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJXLWVF84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL89FTUH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJY8B4XRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL8BK23UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJYB84MX3 | DEFICIENT CLAIM NEVER CURED | DZL8CBG62S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJYM42ZUN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZL8DGVNSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJYTCAQ95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL8EMN63J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJZ6UM48G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL8JRCEHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJZAKTQYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL92EG7QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJZCKAW2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL9FXVHY3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHJZKL7SCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL9GD27U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJZRP7V5T | DEFICIENT CLAIM NEVER CURED | DZL9P7AGBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHJZYC75AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL9QMY3R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK2B6JMV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL9RTW3UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK2J7LDTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZL9T64QKN | DEFICIENT CLAIM NEVER CURED |
| DHK2MQRBTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLA5B3PXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK2ZL6GEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLA8PFH9M | DEFICIENT CLAIM NEVER CURED |
| DHK35Q6E9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLAJK6D7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK3WCSBE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLANP276T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK3ZBYGE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLAVNT8RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK4M92WDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLBFE9Q2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHK4MC6ZEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLBT7F6G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK4PRQ7ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLBWNVPA7 | DEFICIENT CLAIM NEVER CURED |
| DHK4U7D639 | DEFICIENT CLAIM NEVER CURED | DZLCMY7ARQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK4WPQYTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLCSU57YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK54ZSEMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLCTG79WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK57Y2FDE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZLCUAE7F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK5BVGZPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLCXMH8DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK5DUENJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLD4HFMKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK5DWXP4U | DEFICIENT CLAIM NEVER CURED | DZLDAVWG7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK5ENT64D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLDHE3WG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK5NYECXW | DEFICIENT CLAIM NEVER CURED | DZLDHM4BC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK5PRX378 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLDUA4RJT | DEFICIENT CLAIM NEVER CURED |
| DHK5WX483B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLDUJG2F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK5ZEQ2JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLE5FV9ST | DEFICIENT CLAIM NEVER CURED |
| DHK6FET87Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLEAPXFMH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHK6NJZVE9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZLEHRTG78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK6W7BTXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLEQGBWRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK6WAGDRL | DEFICIENT CLAIM NEVER CURED | DZLESBWX86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK6Z4ECNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLEXSPYQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK73SB4YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLF2X4TRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK74UB3MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLF42D9NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK78LUGXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLFENC5XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK7FPZN2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLFS6X8DN | DEFICIENT CLAIM NEVER CURED |
| DHK7GJREMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLFS8UTJ5 | DEFICIENT CLAIM NEVER CURED |
| DHK7PECQTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLFU9ETK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK7PF8DZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLG3SWCKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK7Q69FUJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZLG42WJS9 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHK7UZTVEP | DEFICIENT CLAIM NEVER CURED | DZLGJYEHS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK7VUYLTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLGQPF6R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK8AC6SYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLGSC7KN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK8ESQFD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLH3FBNGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK8QYG9W7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZLH7B9G5A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHK938UXAC | DEFICIENT CLAIM NEVER CURED | DZLHD2QXUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK95NZXQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLHKVSFQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK976BVUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLHNAXJ95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK9SQGMFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLHQVS95A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK9TX2VJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLHS7QAN5 | DEFICIENT CLAIM NEVER CURED |
| DHK9WXY7SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLHUJGNAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHK9XCDTPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLHVUBWT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKA4NMRFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLHWVMSQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKA7VXUBG | DEFICIENT CLAIM NEVER CURED | DZLHY5A6NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKAJGP65S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLJ3F7K4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKALJ29BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLJ5P3VBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKAN2U6QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLJBGFVNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKB2TSPRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLJNH7W5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKB2Z7E3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLJW854SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKBAZNC63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLJWQAMVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKBDRC3MG | DEFICIENT CLAIM NEVER CURED | DZLK895MHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKBFDG9S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLKDPF75E | DEFICIENT CLAIM NEVER CURED |
| DHKBP28VYT | DEFICIENT CLAIM NEVER CURED | DZLKEPQUMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKBRW7DS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLKF6JDGC | DEFICIENT CLAIM NEVER CURED |
| DHKC24XNVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLKFYXHPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKCF93ULY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLKGJYBEQ | DEFICIENT CLAIM NEVER CURED |
| DHKCLVUR8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLKTNXGYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHKCQMYA3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLKXDPNGA | DEFICIENT CLAIM NEVER CURED |
| DHKCYF7GZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLKY6R7EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKCZRYNQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLM2RYFVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKD9XB43R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLMARX2H4 | DEFICIENT CLAIM NEVER CURED |
| DHKDJZV89C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLMC6WRP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKDRQULS5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZLMCV8XBF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHKDSVZU8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLMFR5UGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKDUB2JN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLMJAP6RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKDXLZF7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLMJNDS5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKDXPTCF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLMS6TD8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKEAT9W4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLMTNQKFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKEDCY9JW | DEFICIENT CLAIM NEVER CURED | DZLNCH24XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKEG26B4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLNG4MD5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKESYFART | DEFICIENT CLAIM NEVER CURED | DZLNGHSM6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKEZNC6TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLP6FX8YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKF3CM7UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLPC9N3FE | DEFICIENT CLAIM NEVER CURED |
| DHKF3QC4TR | DEFICIENT CLAIM NEVER CURED | DZLPCB937R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKF6UZDR3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZLPKSAQTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKF8UW36M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLPSDU4XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKF9WZEUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLQJ2RCW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKFCJPV34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLQMEY5BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKFSXW842 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLQS7U9G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKG4EN6XV | DEFICIENT CLAIM NEVER CURED | DZLQT3Y8KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKGA5Z4D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLQVRDM8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKGF83DBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLQX3SAB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKGPBUTXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLR5KX32C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKGV5R3NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLR6SUCDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHKJ3AZRPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLR8S7BA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKJ5ZXFT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLRB9H8F2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHKJB375DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLREJKNB9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHKJCELPQS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZLRMCHEGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKJE2C4L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLRPGFW6Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHKJNUWGD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLRPHJDF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKJUDZ7WB | DEFICIENT CLAIM NEVER CURED | DZLRVBCAW7 | DEFICIENT CLAIM NEVER CURED |
| DHKL93JQVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLRX32YVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKLRMB2QJ | DEFICIENT CLAIM NEVER CURED | DZLRY3NFGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKLTSPZF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLS382AND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKLW68FUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLS56W9RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKLZBFN9Q | DEFICIENT CLAIM NEVER CURED | DZLS7MJQUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKMAS2TDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLS92WPTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKMAX7RPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLS9YPEDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKMCRGA47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLSDFPA7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKMDCE8JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLSGDU6MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKMR4G9PA | DEFICIENT CLAIM NEVER CURED | DZLSMWKRJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKN2UQW95 | DEFICIENT CLAIM NEVER CURED | DZLSQAWFG9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHKN5BD2U4 | DEFICIENT CLAIM NEVER CURED | DZLSY2X9DQ | DEFICIENT CLAIM NEVER CURED |
| DHKNRZG67V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLT6HPS9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKNSBE3X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLT8WX96Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKNX9S467 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLTCQRHV2 | DEFICIENT CLAIM NEVER CURED |
| DHKP3WCBTL | DEFICIENT CLAIM NEVER CURED | DZLTPGEQKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKP6MG8CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLTR4S865 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKP8CE92Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLU4CJ2GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKPA9F73T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLU58GRY6 | DEFICIENT CLAIM NEVER CURED |
| DHKPT8M9C6 | DEFICIENT CLAIM NEVER CURED | DZLUF52PGB | DEFICIENT CLAIM NEVER CURED |
| DHKQCPVNY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLUHDKNF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHKQFM32ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLUHMVCKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKQMFSDJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLUTF4WR5 | DEFICIENT CLAIM NEVER CURED |
| DHKQR7SZTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLUW8GBQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKR8S5JEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLV3YM8HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKRQL3M6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLV4NE273 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKRZ6CG8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLV6H5PXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKS9CF3MG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZLV8S2BQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKSF6W52C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLVUPKNGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKSFP82TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLVWSBU9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKSJTDCVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLW5FD2N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKSP8GRVN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZLWN42EHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKT6WS28E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLX52VMFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKTEX6JSD | DEFICIENT CLAIM NEVER CURED | DZLX547QDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKTMLZ3DP | DEFICIENT CLAIM NEVER CURED | DZLX6PK7CH | DEFICIENT CLAIM NEVER CURED |
| DHKU2DL7JB | DEFICIENT CLAIM NEVER CURED | DZLXFE9NW8 | DEFICIENT CLAIM NEVER CURED |
| DHKU4FQD35 | DEFICIENT CLAIM NEVER CURED | DZLXHCAREQ | DEFICIENT CLAIM NEVER CURED |
| DHKU5MRQ3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLXRJBNEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKUBT5Z96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLY56UMVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKUC3ZMPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLY8CTKNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKUD5SGA6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZLYA8QEU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKUJCT8VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLYGF5RWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKUN3V6BY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZLYMCD62T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKUNDV8X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLYMXGCED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKUWJLZ46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLYQWFRKM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHKV7AUY4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZLYTAHFVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKV7Z9DQ5 | DEFICIENT CLAIM NEVER CURED | DZM26CSEDX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHKV92ECYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM27Q9Y8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKV948YNE | DEFICIENT CLAIM NEVER CURED | DZM2ETB8YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHKVLJUAQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM2GXN7DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKVT2ZMXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM2Q8VJXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKVZY3FN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM2RK94H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKW7ASLED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM2YSDWUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKWLEBFUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM2YX9V5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKWTJAPBL | DEFICIENT CLAIM NEVER CURED | DZM39FSKA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKWXLSEC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM3AN8YVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKX62F9GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM3HFWDUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKX7MEUQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM3QVN9YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKXDMBE7Z | DEFICIENT CLAIM NEVER CURED | DZM46WLVJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKXMB836U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM49AGWC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKXQJ7YFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM4H5EGRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKXUYNTBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM4R8HNPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKXW98TMF | DEFICIENT CLAIM NEVER CURED | DZM4W8P9G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKYX5VWNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM573L6AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKZ3QL298 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM5FXNW96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKZ7LPE63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM5LUSBPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKZMUV2A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM5NW2UXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKZN934F2 | DEFICIENT CLAIM NEVER CURED | DZM5XRP4QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKZTW7VY2 | DEFICIENT CLAIM NEVER CURED | DZM5Y348WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKZVNLSY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM5YA7DTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHKZXRPQUS | DEFICIENT CLAIM NEVER CURED | DZM65GJRFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL24QJ9CM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZM68CAYWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHL26G7SVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM6E2WHU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL2AWG7EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM6G8BWF3 | DEFICIENT CLAIM NEVER CURED |
| DHL2MS64JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM6H7YG35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL2PU6AND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM6TBVKG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHL2VB8DNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM6U2EPA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL2WVM5N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM6YGV3C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL45GTSP9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZM73KEGTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL4CDKQZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM764F8PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL4DB3NX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM7JVNCF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL4KRAE73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM7KWUYPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL4VG3ERD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM7LJH3KX | DEFICIENT CLAIM NEVER CURED |
| DHL53FMS2Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZM7P92WJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL56F8GSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM7PA96JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL5C6T9YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM7WPGHT4 | DEFICIENT CLAIM NEVER CURED |
| DHL5EDM9PT | DEFICIENT CLAIM NEVER CURED | DZM7WUPAF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL5FBCNDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM84KTQU3 | DEFICIENT CLAIM NEVER CURED |
| DHL5KVMJSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM85DV3R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL5TG8YZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM8PJUXRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL6ZDG8B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM8V32LNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL728VKTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM97K85G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL76UKZFN | DEFICIENT CLAIM NEVER CURED | DZM9B8Y7SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL79C5BSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM9FYJ2HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL7BX8F5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM9K5HLJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL7CKWYP9 | DEFICIENT CLAIM NEVER CURED | DZM9KRGB5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL7CPEBW9 | DEFICIENT CLAIM NEVER CURED | DZM9LF5NCX | DEFICIENT CLAIM NEVER CURED |
| DHL7MTB45J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZM9WN8V3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL7U2MTKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMAHW2748 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL83BTX2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMAKDCXYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL84T7ABK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMALJ2X5P | DEFICIENT CLAIM NEVER CURED |
| DHL8DV3MP7 | DEFICIENT CLAIM NEVER CURED | DZMB74C356 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL8G4V5MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMB74D8RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL8PKWZEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMB8YSATL | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHL8RB3YTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMBK9FLNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL96E7KZ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZMBNC6AY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL9FZ3KEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMBRS98XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL9GPUQNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMBTUC8NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL9NJWGBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMC5UQLXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL9R2BNYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMCJX7Q2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL9XDNW2K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZMCKR7LF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHL9Y6SZJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMCS8VL3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLA3E5ZTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMCVHTX9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLA3GZM2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMCW5EX3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLA4WRP83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMD2CTB49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLA85DZPX | DEFICIENT CLAIM NEVER CURED | DZMD458AUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLAGM823K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMDC4F8JH | DEFICIENT CLAIM NEVER CURED |
| DHLAGSN4ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMDC7R4QG | DEFICIENT CLAIM NEVER CURED |
| DHLAGZUSPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMDFH85NK | DEFICIENT CLAIM NEVER CURED |
| DHLAP3E9YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMDHLYAJT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHLAPV78NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMDKRJ3QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLATXPKYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMDXNS9BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLAYBKWEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZME269VGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLB3U5F8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZME5KRTBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLBCAJEDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZME9KNC5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLBSXYVKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZME9RLQB2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHLBY6CPXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMECYFH5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLCAD82EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMEG8AJTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLCG4P83V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMEGLAT79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLCJ7DP5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMEJB4AW9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHLCRSM5VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMEN5FD9Y | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHLCYK3TED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMEQ7CFPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLD6GPYS7 | DUPLICATE FORM | DZMF86YJPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLD8NGZQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMF9BEXGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLD9UWTYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMFHTSDWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLDB59VCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMFJC4WGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLDC9SB2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMG2JHCUX | DEFICIENT CLAIM NEVER CURED |
| DHLDKVNME6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMG3LN2VE | DEFICIENT CLAIM NEVER CURED |
| DHLDNCFUZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMGAU5QN8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHLDQ5Z2XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMGHUJCAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLDQU9WKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMGLHKJUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLDRBEYWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMGR48YLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLDYMVZ5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMGSXT5BU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHLDZ462GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMGTJS2PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLE6Z2PAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMGTPLVR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLE7MFYD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMGURBWSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLEFUC579 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMH4DBE3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLEQ83MN6 | DEFICIENT CLAIM NEVER CURED | DZMH9YSJR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLEXTAGY9 | DEFICIENT CLAIM NEVER CURED | DZMHPAXN6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLEZ47TXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMHV5KRTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLEZCYUA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMHWA24RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLEZV6RJQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZMHY4XKFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLFDMPW75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMJ7NSWL8 | DEFICIENT CLAIM NEVER CURED |
| DHLFDW7RST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMJAYPXHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLFJQ5TCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMK9G4WDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLFNQBXYJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZMKC9GHJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLFPWV3TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZML5FUCSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLG4P8QBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZML5KHGNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHLG4UXJKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZML6EFVAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLG5CPUNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZML8WS754 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLG86NVJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMLH3Y8PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLGAWRYMJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZMLJVK6FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLGRQFAUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMLPE3BGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLGTVY72M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMLREVW2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLGUXC9TV | DEFICIENT CLAIM NEVER CURED | DZMLTEUQH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLGVJDTEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMLUDH9SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLGXDZYMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMLWR8VUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLJ4D9KF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMNAD2VJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLJ4DK2YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMNH7AP89 | DEFICIENT CLAIM NEVER CURED |
| DHLJABZEY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMNKHSL5V | DEFICIENT CLAIM NEVER CURED |
| DHLJQDTEGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMP478BDY | DEFICIENT CLAIM NEVER CURED |
| DHLK53G4V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMPEJ5RUT | DEFICIENT CLAIM NEVER CURED |
| DHLK7W3UXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMPVQA5ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLK9C5UGN | DEFICIENT CLAIM NEVER CURED | DZMQ6HRG5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLKA6PEZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMQ7NRFV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLKBD2QCV | DEFICIENT CLAIM NEVER CURED | DZMQD62BHX | DEFICIENT CLAIM NEVER CURED |
| DHLKDCW6FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMQFAS84V | DEFICIENT CLAIM NEVER CURED |
| DHLKDMC493 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMQLC72YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLKGQWSJ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZMQLSPGH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLKUBFXW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMQSEGYRT | DEFICIENT CLAIM NEVER CURED |
| DHLKXAUWMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMRG84U5Q | DEFICIENT CLAIM NEVER CURED |
| DHLM2U3BVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMRLYFE36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLM6TKXUQ | DEFICIENT CLAIM NEVER CURED | DZMRNTJKYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLM9FBY7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMRQN48HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLM9QZF8J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZMRW7G8DC | DEFICIENT CLAIM NEVER CURED |
| DHLMBSG2WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMS3LD4TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHLMRFB5TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMS485EVN | DEFICIENT CLAIM NEVER CURED |
| DHLNFD69ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMS5KJL4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLNJ7B46Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMS6WNTBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLNK6CQXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMS9NDQT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLNK7TEWC | DEFICIENT CLAIM NEVER CURED | DZMSUFKY4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLNYW7XJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMT2Q5VS4 | DEFICIENT CLAIM NEVER CURED |
| DHLP2VNM6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMTD8QKV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLP5WJRAE | DEFICIENT CLAIM NEVER CURED | DZMTEKSVYF | DEFICIENT CLAIM NEVER CURED |
| DHLP79KUVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMTF6EAQX | DEFICIENT CLAIM NEVER CURED |
| DHLP8BS42Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMTFJHRCD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHLPFBYVA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMTLX2E6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLPM87Z2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMTUW5LYF | DEFICIENT CLAIM NEVER CURED |
| DHLPQ3S2MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMU6NQKC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLPQJYVC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMUAJ4H86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLQCVKZAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMUGRWK7T | DEFICIENT CLAIM NEVER CURED |
| DHLQE8Z2BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMUSVYPXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLQES429U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMUYR3PXE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHLQJV3XR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMVTPDWEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLQMAGTZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMW5NDPQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLQPXECY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMW6L2XAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLR8E2SJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMWY8F327 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLR9G3VEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMX5DQ67G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLRG43T5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMX5YBCLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLRGC9YDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMX8F69L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLRVE3J9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMX9NU8P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLRWTZFJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMXFRE75U | DEFICIENT CLAIM NEVER CURED |
| DHLRYDNWTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMXHVU73K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLS3ZANUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMXN36BSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2993

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHLS7ET9QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMXNP64AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLS8PM75V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMXPAFE57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLSBPW8Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMXVU9RNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLSG6N4V3 | DEFICIENT CLAIM NEVER CURED | DZMY2KTNJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLSN8VKW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMY3E6N4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLSUNB6KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMYH9T5VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLSUQBNT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMYK3U2LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLT37URQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZMYKQPAWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLT58QDRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN238JVDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLT5WMPXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN26JYDWV | DEFICIENT CLAIM NEVER CURED |
| DHLT9KQWCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN27UBL6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLTC4JRFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN2AJRPBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLTEZG9WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN2F3PYVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLTFWX2EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN2JTWU5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLTKC4X7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN2JUHT4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLTN4P8A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN2PR6B4T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHLTPEV2AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN2VALJ6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLU6QXD93 | DEFICIENT CLAIM NEVER CURED | DZN35FJKQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLUDPF8CB | DEFICIENT CLAIM NEVER CURED | DZN39MGEUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLUNJZDXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN3ALHYKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLUNQJVX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN3F2QRCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLV7XQKY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN3KF46WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLV8JGYXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN3MHXEDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLVAEMJWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN487DBRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLVB6N4DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN49PTSAK | DEFICIENT CLAIM NEVER CURED |
| DHLVC8DG27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN5C3QXAJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHLVCRY7ZA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZN5G3T2YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2994

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHLVMGSYB3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZN5HU8ELP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLVTBFJ9R | DEFICIENT CLAIM NEVER CURED | DZN5J3QF4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLWDTPN72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN5KCR268 | DEFICIENT CLAIM NEVER CURED |
| DHLWUXT9NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN5RY4A86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLX7F5P2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN62S73CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLX86E4AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN673U2SW | DEFICIENT CLAIM NEVER CURED |
| DHLX9ADQ4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN67TAPCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLXC9BQ6V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZN6HVCLEW | DEFICIENT CLAIM NEVER CURED |
| DHLXEJB6KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN6PADGHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLXGKCA5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN6XU34PD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHLXMS7URK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN73XEHPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLY2N98FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN75WDJLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLY8TSFG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN76JG8FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLYESZG42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN7CPGMKU | DEFICIENT CLAIM NEVER CURED |
| DHLYJ78AB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN7H5DGSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLYRKMJ6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN7R3JQBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLYXAGJ4B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZN7TBCK8D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHLZ9EAFXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN87HGDA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLZJNV3P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN8DC4G72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLZP2N8CM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZN8M5DGFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLZTW98MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN8PEMWSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHLZWV8MBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN8TYQWRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM239QFPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN9F6H7LY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHM26GKNR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZN9T5JHVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM2A43C6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNA6EJ954 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM2ANU7TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNA8LCW3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM2BGXJPZ | DEFICIENT CLAIM NEVER CURED | DZNAMUEPF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

2995

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHM2CBPEXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNAR463YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM2EQ5LS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNAVH27W4 | DEFICIENT CLAIM NEVER CURED |
| DHM2J4QDU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNB5EAUQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM2JKGZ9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNB7PRQLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM2Q3N6G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNB9UJ573 | DEFICIENT CLAIM NEVER CURED |
| DHM2X3P5WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNBK45VPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM2X5E79L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNBP7DQUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM32BKL7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNC3TPF2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM37UJNSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNCG5T729 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM3KDS5WL | DEFICIENT CLAIM NEVER CURED | DZNCK6TUMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM3RD2PZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNCL8P65D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM3U7YEF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNCRJPF4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM4DRE8SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNCTFQAPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM4FQAEU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNCXMTW25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM4PVYCN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZND4LE3UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM56G4NSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZND52HPTA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHM57ZGV3C | DEFICIENT CLAIM NEVER CURED | DZND76Q4AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM5JBTC94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNDA7WK2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM5PGS432 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNDQAPX64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM5RSPZD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNDQRF5Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM5SVG8J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNE9C5PBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM5XEN8UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNEABXGUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM5YSPUJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNEDJM5VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM5ZR3DYU | DEFICIENT CLAIM NEVER CURED | DZNEJBGU69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM63NC5SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNEL8C934 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM6GC74PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNEY489AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM6TS5XR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNF6AT9BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHM734RVAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNF6QUBLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM74BTD9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNF7KTMYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM76ETQRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNF9YPDR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM78VZ5QC | DEFICIENT CLAIM NEVER CURED | DZNFBGD4R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM7RC4PDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNFGBSKCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM7TSRDAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNFJQT596 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM8ZAW4VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNFJW74CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM975GYNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNFL4AGXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM9AN3J5Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZNFRHW8JU | DEFICIENT CLAIM NEVER CURED |
| DHM9BNFKSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNG3Y78DE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHM9C4UK27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNG8FHUW3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHM9DVAFCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNGA6FXQD | DEFICIENT CLAIM NEVER CURED |
| DHM9G6ZS2B | DEFICIENT CLAIM NEVER CURED | DZNGDXL57T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM9LY6NT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNGWHD5RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM9VF7CKJ | DEFICIENT CLAIM NEVER CURED | DZNGXPR3H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHM9VNJZ3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNGYPH5JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMACXLUPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNH5XMCTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMAD6FTGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNH69TEVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMAJTPV2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNH6TM7CA | DEFICIENT CLAIM NEVER CURED |
| DHMANU3QJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNHAM5TDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMAPRKX3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNHFEU6YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMAT549PB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZNHLJ45GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMAY4TSGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNHMU3BXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMB3YTQ5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNHT2YSDB | DEFICIENT CLAIM NEVER CURED |
| DHMB7RJ2KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNHVXBPLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMBDLNQ8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNHX2RA4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMBJ3A7DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNJ9F4P53 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHMCAJLG64 | DEFICIENT CLAIM NEVER CURED | DZNJC5HTX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMCDNLU7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNJE7RFSD | DEFICIENT CLAIM NEVER CURED |
| DHMCF6SG95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNJUG6RPB | DEFICIENT CLAIM NEVER CURED |
| DHMCZYT7FP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZNK9DC4RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMD6BX5JA | DEFICIENT CLAIM NEVER CURED | DZNKE5YB4A | DEFICIENT CLAIM NEVER CURED |
| DHMD785SYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNKHSL9EC | DEFICIENT CLAIM NEVER CURED |
| DHMDF6U359 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNKL23UEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMDFRCW5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNKL3QU8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMDNXBAW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNKT6E7V5 | DEFICIENT CLAIM NEVER CURED |
| DHMENX3S5L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZNKV4B8SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMF2EATGR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZNKYX8HBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMF3D9ZYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNL82JDYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMF4WXRQA | DEFICIENT CLAIM NEVER CURED | DZNLB3FVRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMFLAJ5R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNLM3JTDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMFRDVP6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNLUQ2H9Y | DEFICIENT CLAIM NEVER CURED |
| DHMFVCKNDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNM5KXED4 | DEFICIENT CLAIM NEVER CURED |
| DHMFW2RVJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNM8DFCL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMG2DNP8R | DEFICIENT CLAIM NEVER CURED | DZNMCEA69R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMG5RW2Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNMHTEYP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMGEPX9DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNMHWJ4PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMJ8E9RYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNMSYC3DU | DEFICIENT CLAIM NEVER CURED |
| DHMJDTSPV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNMTY54SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMKFX7Q2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNMW7AE8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMKG7TQLU | DEFICIENT CLAIM NEVER CURED | DZNP352YTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMKTJ8P7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNP7M59GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHML2SBTZ4 | DEFICIENT CLAIM NEVER CURED | DZNPBSCMR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHML2SFJTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNPK63CUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHML36SFXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNPLRB743 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHML5S9KYC | DEFICIENT CLAIM NEVER CURED | DZNPMATUBR | DEFICIENT CLAIM NEVER CURED |
| DHML9F4UYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNPTLM8QG | DEFICIENT CLAIM NEVER CURED |
| DHMLD2V9KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNPW3GR6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMLE4U7YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNQ2LDF7Y | DEFICIENT CLAIM NEVER CURED |
| DHMLJXP5T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNQDP8WF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMLRUKA6Z | DEFICIENT CLAIM NEVER CURED | DZNRDSPBQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMLTE7YJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNRK3SLG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMLUGS2BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNRQV97JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMLUQGRNX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZNRSH3MYK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHMLV3Z7KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNRYQ3AKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMN2J583A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNS27JYTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMN36VYCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNS34C9M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMN4UV8PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNS3Y6GC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMN59QFC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNS4YPC8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMNJEC3VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNS9PVGHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMNREUTSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNSKVFUC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMP65YETD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNSM246T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMPCJXVKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNSMQ6P3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMPK67TV3 | DEFICIENT CLAIM NEVER CURED | DZNSRJ9Q56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMPLE39YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNT2WYVFL | DEFICIENT CLAIM NEVER CURED |
| DHMPQ2K3TX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZNT7BGV6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMPSNCY7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNT8BYQP3 | DEFICIENT CLAIM NEVER CURED |
| DHMPWUB6D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNTHVEXSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMQ5DNSRF | DEFICIENT CLAIM NEVER CURED | DZNTMAFXU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMQ69B4C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNTPU7W2L | DEFICIENT CLAIM NEVER CURED |
| DHMQJYW84K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNTX7EKR6 | DEFICIENT CLAIM NEVER CURED |
| DHMQWR57Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNU3GP9XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMR2BQLKJ | DEFICIENT CLAIM NEVER CURED | DZNU5LE68X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHMR6SCQNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNUB8YXFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMRN8YFZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNUC48GLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMS87K5A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNUKEPRSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMS9UGX58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNURMY6BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMSB3YTRW | DEFICIENT CLAIM NEVER CURED | DZNUVYKF3B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHMSEK3NP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNUXTC78P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMSKDN4XE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZNV4RMLCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMSV7AE2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNVBD7UFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMSXCEUVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNVKHBMC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMT9DYZEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNVRXKWBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMTCWQ7XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNVXM7KGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMTDN3BFX | DEFICIENT CLAIM NEVER CURED | DZNW8S6XBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMTGZ3NPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNW98DPKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMTK34QE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNWA5LU2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMU276BXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNWC9KFVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMU83P4JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNWF7Q86H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMU9K2F3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNWFQJ2CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMUTQA7WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNWRHKX5Q | DEFICIENT CLAIM NEVER CURED |
| DHMUZJ6YAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNWTSG8B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMV4Y8DZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNXFU3JP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMVFNLC89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNXUWAR53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMVPSRDZ7 | DEFICIENT CLAIM NEVER CURED | DZNY3HVSQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMVY3C9NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNY3UGRW8 | DEFICIENT CLAIM NEVER CURED |
| DHMVYZXCQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNY6SJGPK | DEFICIENT CLAIM NEVER CURED |
| DHMW436P2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNY8TBG26 | DEFICIENT CLAIM NEVER CURED |
| DHMWB3LF2E | DEFICIENT CLAIM NEVER CURED | DZNYPMB9QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMWCK29SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZNYWUC7SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

3000

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHMWEA96PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP27NB4C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMWLZEQ46 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZP2AG8DVS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHMX4LT97G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP2G4U5KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMXF27NQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP2RMADJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMXG2C3YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP2VBWH6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMXGP2NC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP3MQVKEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMXKNSEJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP3N84BJC | DUPLICATE FORM |
| DHMXN84R39 | DEFICIENT CLAIM NEVER CURED | DZP4GCDNUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMXRQ73UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP4KJRNQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMY3XE2GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP4REDJAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMY7GNKFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP4S6NAGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMYPJLNWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP4SQBNET | DEFICIENT CLAIM NEVER CURED |
| DHMYXEDNZR | DEFICIENT CLAIM NEVER CURED | DZP54C7JKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMZ2PG8TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP59BR4UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMZ3NLJAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP5HUFMN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMZ4XGL5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP5LYSH3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMZTB75YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP5MYNHK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHMZXDKASC | DEFICIENT CLAIM NEVER CURED | DZP5SUR62A | DEFICIENT CLAIM NEVER CURED |
| DHMZXS9734 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP5U6SR2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN268QZKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP5YA3TWB | DEFICIENT CLAIM NEVER CURED |
| DHN26LCZ7V | DEFICIENT CLAIM NEVER CURED | DZP6BWU2T8 | DEFICIENT CLAIM NEVER CURED |
| DHN2AFQU7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP6MYTWBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN2C4U5EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP6WKL43S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN2DA8Y9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP6XUT7EB | DEFICIENT CLAIM NEVER CURED |
| DHN2DYLB7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP74SDKFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN2FVZ7KR | DEFICIENT CLAIM NEVER CURED | DZP7BH43E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN2VWU57L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP7GSNW2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN3ESBLMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP7UA9CRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

3001

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHN3JQMC48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP7UT632M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN3M54RGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP83SB6GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN3YWARPQ | DEFICIENT CLAIM NEVER CURED | DZP85CAEY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN4J2ZYLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP8BKH7RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN4LGM5TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP8V2U95Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN4UKGQBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP92AQFCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN4VJ3A9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP96CLK4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN4WJD5ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP9AET2KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN53927GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP9R5WCMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN539JXAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZP9VCT46A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN5T2U7BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPA3B4MWG | DEFICIENT CLAIM NEVER CURED |
| DHN5UG76YL | DEFICIENT CLAIM NEVER CURED | DZPA4MG2VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN5UVPADX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPACF5UB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN5WKF2MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPAK627QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN5XA9GC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPAQJU5RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN6A7SX4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPAS4Q68F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN6D7CWQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPAX68NRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN6J257M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPB2XG7AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN6Q9UB4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPBFJYQ6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN6RJ79MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPBSLF8CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN6VC7PTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPBXAV976 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN7T5PE9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPC7H5QAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN7VG2EC9 | DEFICIENT CLAIM NEVER CURED | DZPC7Y6FBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN7WYE4LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPCEVSQN6 | DEFICIENT CLAIM NEVER CURED |
| DHN8D3QRVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPCHT8J9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN8FK62ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPCWATF8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN8KPA6G3 | DEFICIENT CLAIM NEVER CURED | DZPCWHRGBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHN8MUK9DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPCX2LETY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHN8TCPLKF | DEFICIENT CLAIM NEVER CURED | DZPCX53V89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN97PYQKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPCXHBK5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN98YLXU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPD37UKJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN9DJQXF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPDGQR4SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN9GL64V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPDMF9K4G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHN9SWL6PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPDR6X837 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN9VFLAQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPDUHJXK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHN9WCQJ52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPDUMBKY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNA3LE4G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPDVS9RN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNA7GEDWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPE8ATGWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNADP5ZRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPEABWG3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNAGD9PW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPEQXKUYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNAL3S2BR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZPESLRBGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNAPSU2VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPEVMG82J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNB3YS4ER | DEFICIENT CLAIM NEVER CURED | DZPEW86T34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNB4ZKLYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPEYA7MGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNB8DXVCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPEYKCNHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNBQ5Y3JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPF4VR3J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNBQULSTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPFY4XR6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNBUA7M3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPG7DKWYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNBWMQTPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPG9FNTMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNBWPQ4ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPGBQXR24 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHNCFKQGM3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZPGNJY29T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNCMEW8AV | DEFICIENT CLAIM NEVER CURED | DZPH2JYMWT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHNCPYFGED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPH7U3AMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNCTZ7XMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPHQ8TEMF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

3003

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHNCVTY62Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPHR8UAN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHND47XBCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPHRBEKDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHND6YGF48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPJ3EN6CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNDBXVMEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPJA4K87B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNDGJ7RC8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZPJSBRUWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNE6TUQJZ | DEFICIENT CLAIM NEVER CURED | DZPJUCNXL4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHNE8Q9LUT | DEFICIENT CLAIM NEVER CURED | DZPKET98U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNE9DSPFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPKFW6MT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNEGZY2BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPKXDANSJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHNEV5C26Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPL3B6Y4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNEVYMR7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPL3USR2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNEZYPMCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPL46VFQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNF9GK7QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPL6GT9HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNFG2V6WZ | DEFICIENT CLAIM NEVER CURED | DZPL7HMBCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNFVBG2J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPLB6Y3QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNFZS5Y7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPLE32CBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNG2DK5S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPLHKN597 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNGA6SL49 | DEFICIENT CLAIM NEVER CURED | DZPLRS9H6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNGCDF54T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPM6EFHJL | DEFICIENT CLAIM NEVER CURED |
| DHNGEWQB54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPM6HGUJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNGLCS38Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPMFD24AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNGM7YBAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPMLT3AEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNGP2VAQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPMWG926X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHNGU9FQEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPN6FL2A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNGX6YRD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPNEFUVMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNGX7KACT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPNSGAFHY | DEFICIENT CLAIM NEVER CURED |
| DHNJAXWDY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPNWYKFM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHNJDUVRM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPQ7R3GC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNJQPVW6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPQ826TXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNK28MBXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPQC9FVXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNK3D5ZRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPQKSM68X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNKFLS843 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPQRGACKN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHNKJ8EU9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPQRN8UVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNKMBEPTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPQT5XV48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNKP4L39T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPR2NTMGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNKRJTXG7 | DEFICIENT CLAIM NEVER CURED | DZPR38TLKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNL65FM97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPR6XE5S7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHNLM6GX97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPR7FMJ4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNLQ6GDMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPR9W53AS | DEFICIENT CLAIM NEVER CURED |
| DHNLRPGKXF | DEFICIENT CLAIM NEVER CURED | DZPRDAFN34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNLZMGWX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPRL3G8M7 | DEFICIENT CLAIM NEVER CURED |
| DHNLZVWSGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPSBH29FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNM3XKZ6F | DEFICIENT CLAIM NEVER CURED | DZPSC9XHLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNM76D95K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPSJUAD9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNMUWCDQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPT2NU6MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNMXGRFSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPTA72GYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNP52M93R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPTELMCUW | DEFICIENT CLAIM NEVER CURED |
| DHNPB9UEKM | DEFICIENT CLAIM NEVER CURED | DZPTKQVJE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNPJBTLGX | DEFICIENT CLAIM NEVER CURED | DZPTUY5NC6 | DEFICIENT CLAIM NEVER CURED |
| DHNQ6WDT9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPU3SDMEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNQDLRF2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPU4YJ6QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNQTF8JAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPUB5CEYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNR5PWUG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPUHBLX3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNR8J4BZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPUQN5E9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNR98ZBQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPV2ESBQ5 | DEFICIENT CLAIM NEVER CURED |

3005

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHNRFJVKC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPVJRM2S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNRWDM8GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPVK65NFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNS5YFZJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPW2HN8RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNSBX8QG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPW3QJHM7 | DEFICIENT CLAIM NEVER CURED |
| DHNSFK6VGX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZPW6AMRFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNSGXPYK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPWDHSK2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNSUXDERB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPWL4GA6E | DEFICIENT CLAIM NEVER CURED |
| DHNT9B27GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPWN34CAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNTCG8DY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPWSLAKNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNTGL5FWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPX4LV7KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNTLAF9QE | DEFICIENT CLAIM NEVER CURED | DZPXATQJNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNTSUXYVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPXMTY948 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNTWCU92A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPXQS8B3A | DEFICIENT CLAIM NEVER CURED |
| DHNU4KJRTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPXSE9WYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNU9WR4GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPXW72R45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNUFQGBK3 | DEFICIENT CLAIM NEVER CURED | DZPY43DGN7 | DEFICIENT CLAIM NEVER CURED |
| DHNUL5FBVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPY4JUKVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNUQPSV5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPY6LBTRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNUSF8CD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPYBRDL7T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHNUZ3EFYX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZPYDRWSL7 | DEFICIENT CLAIM NEVER CURED |
| DHNVFQUY7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPYJL2KHD | DEFICIENT CLAIM NEVER CURED |
| DHNVZWFJLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPYSMX2WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNW62JEL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZPYWLRNB7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHNW978SX2 | DEFICIENT CLAIM NEVER CURED | DZQ2GD5J69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNW9ZYED2 | DEFICIENT CLAIM NEVER CURED | DZQ2TGPN7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNWBMKAQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ3HWS54R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNWDGJM4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ3REHPC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNWSGV45J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQ42B9WDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHNWZMGA4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ4G9VSAC | DEFICIENT CLAIM NEVER CURED |
| DHNX4UCA5R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQ4GXS9AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNXU8SB6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ4XVAPEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNY6SRTGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ54DS8T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNY7MQDTF | DEFICIENT CLAIM NEVER CURED | DZQ5HTV9JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNYE8Q3XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ5SYMNLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNYFAQUT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ5YSU26A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNYKXSUGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ62PGY3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNYP62SWB | DEFICIENT CLAIM NEVER CURED | DZQ65JDXBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNYUL8FX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ6A8E5JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNZ5E2GLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ6C5KPEU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHNZ9Q8L5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ6GMPUT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHNZMK4XUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ6GNBV8F | DEFICIENT CLAIM NEVER CURED |
| DHNZYU2GCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ6P52U8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP269WNL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ6R5V9YL | DEFICIENT CLAIM NEVER CURED |
| DHP26DLUFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ6VXGP2T | DEFICIENT CLAIM NEVER CURED |
| DHP2NJGUC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ72WGPDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP2RGBV69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ75YMAHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP2VQDRT5 | DEFICIENT CLAIM NEVER CURED | DZQ79Y36BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP2W8ZD4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ7F3CSRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP32SZA97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ7FHC6PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP374TFYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ7GT2NYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP38UQ95C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ7J85X4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP3TZQRFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ7SD2HPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP3YQAWDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ7WGLFES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP43698VS | DEFICIENT CLAIM NEVER CURED | DZQ85HYVBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP48TUY65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ8JDR9TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

3007

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHP4BXZ2FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ8K4U92F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP4EWJVN8 | DEFICIENT CLAIM NEVER CURED | DZQ8K6LDBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP4JGN9CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ8VGKU3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP5QNWJ2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ8WX6HFB | DEFICIENT CLAIM NEVER CURED |
| DHP5W2UAB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ8Y659UH | DEFICIENT CLAIM NEVER CURED |
| DHP5YCZE4U | DEFICIENT CLAIM NEVER CURED | DZQ9263GK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP5ZYSCKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ9DJCGWU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHP672XG9W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQ9G2R3DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP6CNQFW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ9LMRSEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP6LN97FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ9U7FKRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP6TCAYWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQ9WU7T6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP6W8ADEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQAJRS635 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP6YSZVUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQAN9EVWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP74WTC2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQB6N7S9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP79D24GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQBA246LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP7QJ5TXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQBJY3PMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP895NSW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQBLUNG47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP8C9WTQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQBYN5T4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP8FBCAWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQBYWXE54 | DEFICIENT CLAIM NEVER CURED |
| DHP8LTUA56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQC38MVP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP8WKN56M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQC4X32BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP8XW5F7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQC5SBRHF | DEFICIENT CLAIM NEVER CURED |
| DHP95YRE3G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQC8HXWNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP9CK5A8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQCFVSX25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP9RMEGLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQDFANTYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP9U2MWY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQDFJ8V26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHP9XRNJY5 | DEFICIENT CLAIM NEVER CURED | DZQDLA35SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHPA2X3VL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQDUSRTBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPA3TZFEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQE4X5YB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPA7B4RCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQE7WTDN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPA84NUQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQF6478RD | DEFICIENT CLAIM NEVER CURED |
| DHPAB74KTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQF7LWVSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPAL38BXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQFBR65A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPALJQC7S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQFC5M8N6 | DEFICIENT CLAIM NEVER CURED |
| DHPALS2JTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQFEAG48H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHPAZB8NJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQFGHNLC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPAZGQ4VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQFR5XAET | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHPB8X5K34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQFU7KB4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPB92U7LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQFV7EBHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPBARQGLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQFXPDJCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPBNJ8ZFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQFYTSU8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPBQ2CXTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQG2DWPVA | DEFICIENT CLAIM NEVER CURED |
| DHPBRL9TZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQG2FY6XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPC3L7W5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQGA25E93 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHPC3RAFU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQGBAJSCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPCE8XY5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQGDM2NHE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHPCMSG3WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQGDS5BAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPCRM5J3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQGM78J9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPCSQUAZJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQGPUSWCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPCTXY25D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQGU83F4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPCVWUF76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQGV3C8AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPCYWUEA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQH5NVKS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPD6T3S4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQH6FPS2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPDSZUMLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQH7V3FDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHPEAK2V4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQHD97TAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPEN9VJR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQHNYGTC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPESLK37Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQHPRTC64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPEX8LRZB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQHRUTV7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPEXM5TFU | DEFICIENT CLAIM NEVER CURED | DZQHST2E4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPEZYUTWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQHWV5CGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPF5QM4U8 | DEFICIENT CLAIM NEVER CURED | DZQHWXLNK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPFMY2XN7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQHXW3A2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPFQK3CVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQJ2NB6FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPFTES8LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQJ3B74RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPFTRNB9E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQJLDF8KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPG2ET6SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQJMK4E3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPG3ZVWT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQJREUDW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPGB863WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQJTY68RN | DEFICIENT CLAIM NEVER CURED |
| DHPGFQ436R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQJUK95M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPGQRWEAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQJVK8S2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPGRWAC7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQJXHB5E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPJ5ETSRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQKCD4RH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPJ7SK8T6 | CLAIM WITHDRAWN | DZQKCWJSG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPJAF3EVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQKF7H25D | DEFICIENT CLAIM NEVER CURED |
| DHPJL7WTR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQKMEY4WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPJQ4GUAK | DEFICIENT CLAIM NEVER CURED | DZQKN74JB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPJR4MSFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQKN8HPM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPJSRDN29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQKPYT8AJ | CLAIM WITHDRAWN |
| DHPJW6XCSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQKV3D6LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPK236L8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQL29CD6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPK3FZLRV | DEFICIENT CLAIM NEVER CURED | DZQLCK62HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

3010

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHPKSWLEGN | DEFICIENT CLAIM NEVER CURED | DZQLCW7MG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPKZAG2U9 | DEFICIENT CLAIM NEVER CURED | DZQLY7EC49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPLASDBJ2 | DEFICIENT CLAIM NEVER CURED | DZQMA58427 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPLC8XSTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQMCHJPN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPLDX6SEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQMGNALYB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHPLJ76UDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQMV94632 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPLK9G48W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQMW2GL9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPLWU5BDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQN596GVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPLXTAKQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQN6RPY4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPM5F2BEJ | DEFICIENT CLAIM NEVER CURED | DZQNDUSBRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPMQ52KW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQNLTD4SH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHPND9V7JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQNX3KU2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPNDRBLYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQNXW5VU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPNRFJQMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQNYBFWS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPNRJX9UM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQPCTK6F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPNRYK4EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQPEJS5G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPNSVB7Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQPN4JSH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPNT7Z89S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQPSRWG3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPNV4YAK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQPUNESFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPQ4Z536E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQRAMNE2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPQ6WU492 | DEFICIENT CLAIM NEVER CURED | DZQRBYTM5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPQ9WUX7F | DEFICIENT CLAIM NEVER CURED | DZQRDEA268 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPQC2TJUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQRF32TBL | DEFICIENT CLAIM NEVER CURED |
| DHPQFVXTZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQRHE3FUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPQGCRY9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQRTCEHA9 | DEFICIENT CLAIM NEVER CURED |
| DHPQGFLCS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQS539GTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPQK6GY4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQS6GP9RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

3011

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHPQNTMUKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQS8DUHTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPQSF9MVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQSC6TBU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPQVNKXA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQSCBMVDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPQZGC7LD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQSLPYENM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPR25EUC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQT6JV2CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPRCLZB6E | DEFICIENT CLAIM NEVER CURED | DZQTFJ2MDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPRTNWAKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQTNGMEKW | DEFICIENT CLAIM NEVER CURED |
| DHPS2TDXMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQTU38624 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPS4EQKCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQTYFRL37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPS6CGRDX | DEFICIENT CLAIM NEVER CURED | DZQUC6T4BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPS7TA9CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQUFJ9BTX | DEFICIENT CLAIM NEVER CURED |
| DHPSKZXLV6 | DEFICIENT CLAIM NEVER CURED | DZQURKL83B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPSM7RYV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQV2HXNS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPT4ED8R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQV7CK9RF | DEFICIENT CLAIM NEVER CURED |
| DHPT5GS2LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQV83P6JH | DEFICIENT CLAIM NEVER CURED |
| DHPT63YWAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQVDF246N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPT92SCDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQVF679JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPTCFY49D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQVL4XWHG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHPTD5WK6F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQWVYS9XA | DEFICIENT CLAIM NEVER CURED |
| DHPTYBE2FM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQX389HJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPU87FDZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQXAYDEGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPUVGKC79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQXGRYE7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPUWZ76RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQXHWDK9F | DEFICIENT CLAIM NEVER CURED |
| DHPVBJRSFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQXKCM6FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPVT9QN62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQY48V7G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPVZYWJ3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQYAHWUVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPW3JM56D | DEFICIENT CLAIM NEVER CURED | DZQYAPB8UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

3012

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHPW3MKAVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQYFC9BGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPW87KQVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQYRJVCWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPWCZUMNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZQYVKHUDJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHPWM5T3FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR25EB4WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPWRGKY6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR29K6JYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPX2GMVY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR2EMAKJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPXKWC3RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR2PEGB5C | DEFICIENT CLAIM NEVER CURED |
| DHPXT4GV27 | DEFICIENT CLAIM NEVER CURED | DZR2PEK3J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPXUJCAQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR2SNV973 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPYAR7DC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR2VHTG7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPYVCDNUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR2XSUA4F | DEFICIENT CLAIM NEVER CURED |
| DHPZ56N7B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR35M8XKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPZBGWFRL | DEFICIENT CLAIM NEVER CURED | DZR3NVBULE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPZC4N3AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR3PB8EFG | DEFICIENT CLAIM NEVER CURED |
| DHPZNLEYFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR3W7K5Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPZR6GX4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR3XV8C5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPZSKWF68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR467MKVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHPZXUWERQ | DEFICIENT CLAIM NEVER CURED | DZR4D9XWPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ23LZ8WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR4LQKDB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ2J9CUFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR4U9YCTV | DEFICIENT CLAIM NEVER CURED |
| DHQ2JGP8NW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZR57FQDAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ2RAYX5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR57LEUCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ3BDX9TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR5BD7SGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ3CSZJGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR5BKHV83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ3GC4PTK | DEFICIENT CLAIM NEVER CURED | DZR5Q4NAX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ3WT68PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR5V9SJNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ432FTPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR65724G8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHQ437GVC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR67BV5SW | DEFICIENT CLAIM NEVER CURED |
| DHQ43WCT97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR6GWBEJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ49TFM3P | DEFICIENT CLAIM NEVER CURED | DZR6XYTM58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ4YZRXF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR72VMQX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ54C7MFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR73SQJ8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ5BNEMCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR76KXGFN | DEFICIENT CLAIM NEVER CURED |
| DHQ65GD9CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR7JPY28S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHQ6JCM9SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR7PG89QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ6L4P3WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR7SXAKPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ75N6J34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR7U4HA53 | DEFICIENT CLAIM NEVER CURED |
| DHQ7A4PWZD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZR7UJA2SE | DEFICIENT CLAIM NEVER CURED |
| DHQ7EC2KV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR83WVJCA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHQ7SBFT46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR8GW67E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ7XDF6BS | DEFICIENT CLAIM NEVER CURED | DZR978FW2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ83BYRPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR9BGJPDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ862PDXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR9GHJWPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ87JTZGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZR9SX8QJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ8CPXNF6 | DEFICIENT CLAIM NEVER CURED | DZRA3DF86T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ8GM9L73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRA3TD6JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ8J6WP3F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZRA5PWV32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ8M42U7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRAEWJD94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ8P7BASR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRALYN3KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ9D7ERS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRANYJVK9 | DEFICIENT CLAIM NEVER CURED |
| DHQ9DZFRYU | DEFICIENT CLAIM NEVER CURED | DZRAUM4YG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ9GNEPMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRB25XVJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ9K6BAFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRBALNTQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ9SMWABL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRBET9M85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHQ9UEYKMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRBFL7E3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ9XPKZUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRBM3AY8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ9YG3RAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRC2MWB6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQ9ZRUPJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRC7UD3G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQA6G7RM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRCB8ENLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQA6UYGBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRCDYKMUH | DEFICIENT CLAIM NEVER CURED |
| DHQACXKV47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRCEK8P52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQAENP3G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRCJQ5VX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQAGWM96P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRCLE6NTM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHQAKLYERU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRCUKTDGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQALJZKVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRCVJAL3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQB3Y6UR4 | DEFICIENT CLAIM NEVER CURED | DZRD45AKMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQB6DMJG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRD6TXG79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQB6U2YR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRDC2EF68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQB9EFXWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRDCP37YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQBA59E8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRDH58JA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQBELCKG4 | DEFICIENT CLAIM NEVER CURED | DZRDV38WHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQBJ9RMU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRDVSFHTW | DEFICIENT CLAIM NEVER CURED |
| DHQBNALJCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRE6BC4PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQBU6A3N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZREB928LM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHQBVJ6WKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZREJDGK84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQC2K5BXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZREKNDL2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQC85UYTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRELH6PQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQCEB42J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZREWUNG2Q | DEFICIENT CLAIM NEVER CURED |
| DHQD2JMB7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRF3JB82H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQDB65P7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRF3K2XPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQDFSYNWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRF4MVJPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHQDKZYSX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRFACMPDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQDNMVKG8 | DEFICIENT CLAIM NEVER CURED | DZRFG8KS7N | DEFICIENT CLAIM NEVER CURED |
| DHQDRVWG5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRFKLQ5UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQDTAZRJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRFMBPW52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQDU27XJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRFSTE496 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQE6JKT84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRG43W75B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQE82TRPW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZRGBCHQL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQEATXFV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRGKJLDPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQECFN6SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRGLVMJEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQEJLK453 | DEFICIENT CLAIM NEVER CURED | DZRGYQ2FNV | DEFICIENT CLAIM NEVER CURED |
| DHQELSU8WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRHDTW2GC | DEFICIENT CLAIM NEVER CURED |
| DHQEVPC32T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRHFYWM9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQFKY5TUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRHNLBMYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQFLASYMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRJ8SECXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQG7D2XN8 | DEFICIENT CLAIM NEVER CURED | DZRJC7BNTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQG9SV5E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRJCPTFL2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHQGL4FN6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRJDXP6WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQGLY6ZJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRJH4AW6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQJ2KMFDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRJMFTQWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQJ5NU9GX | DEFICIENT CLAIM NEVER CURED | DZRJN24EGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQJGMBF5D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZRJNL3VAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQJMTVEY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRJSW4VKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQJRSLE5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRJU329MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQJSZ8LRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRJWXSUB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQJV7GPE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRK3NBJY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQJVXLWBR | DEFICIENT CLAIM NEVER CURED | DZRK3USHPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQK5TD4X7 | DEFICIENT CLAIM NEVER CURED | DZRKBU2JHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQK87NCBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRKEQ98VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

3016

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHQKM4XW2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRKHNMLXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQKTAFYM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRKHQJDW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQKZ6NAW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRKU653FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQLBCWMZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRKYNJGMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQLMP924A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZRL76V345 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQLSCUAMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRLHVQ986 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQM4J23GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRLUCBFKP | DEFICIENT CLAIM NEVER CURED |
| DHQMDZ4T7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRLWHPE25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQMRTG3P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRM5DA73Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQMXLJ8YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRM7U6CYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQMYF7G62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRMBL38A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQN23MJY8 | DEFICIENT CLAIM NEVER CURED | DZRMD8EXYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQNA6KWCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRMF372AL | DEFICIENT CLAIM NEVER CURED |
| DHQNS6R4CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRMGX94T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQP6MNW8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRMSYT3N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQPEMVTG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRN3MCL84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQPFB5947 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRN54MC69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQPR4VYAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRNBV7C8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQPRB5SUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRNGUQPAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQPSZ4RUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRNJCW3Y4 | DEFICIENT CLAIM NEVER CURED |
| DHQPUNDVX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRNLDWHKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQPW5XU73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRNPLASFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQPWDN27R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRNPV43QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQPZ9BNUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRPE9GMSA | DEFICIENT CLAIM NEVER CURED |
| DHQPZW4UAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRPXLME7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQR4YCX9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRQ8CYPKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQR5NASU2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZRQG9M5UA | DEFICIENT CLAIM NEVER CURED |

3017

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHQR8652NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRQNJYTMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQREA4V8C | DEFICIENT CLAIM NEVER CURED | DZRS4LQDCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQRVC8YP6 | DEFICIENT CLAIM NEVER CURED | DZRS934N2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQRWAJPY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRSJTUBV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQS2T6B8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRSM4PJTL | DEFICIENT CLAIM NEVER CURED |
| DHQSAJNTC4 | DEFICIENT CLAIM NEVER CURED | DZRSNVWEKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQSDVXY84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRSQV6KTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQSDYEJ45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRSVM9PAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQSE9PYM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRT25PDS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQSM7CD6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRTCQPEY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQSNYF8PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRTEUHQW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQST8C9MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRTLFX6E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQSXJT8KE | DEFICIENT CLAIM NEVER CURED | DZRTQVCMBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQTD4RKSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRTVCYAFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQTSENKX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRTXSPQBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQTUA6NZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRUBKFYM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQU8FGRM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRUBN8F6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQUES23VY | DEFICIENT CLAIM NEVER CURED | DZRUBS27AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQUG8WVM3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZRUF3BAKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQUGMVWY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRUQJEVX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQUMGL56F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZRUSPTYLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQUNXD25B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRV3E2Q4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQURMY8PB | DEFICIENT CLAIM NEVER CURED | DZRV45S72C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQUVDFBK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRV69GDJX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHQVKDZ4B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRV73SNH2 | DEFICIENT CLAIM NEVER CURED |
| DHQVKPNLEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRVADB9CH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHQVNBAMKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRVBC7MTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHQVXM8DST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRVQ5XAUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQW2RPBLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRVQL2SC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQWL8X23G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRVUQN98T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQWV4MAZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRVYNFWCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQXCJMDNG | DEFICIENT CLAIM NEVER CURED | DZRW4DYTX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQXLSFBWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRWB5F4MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQXN9YJZL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZRWKTJQ9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQXNER7YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRWVE94X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQXPTM63R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRXGQ327A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQXV39R5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRXPNVJTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQXVU8FWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRY43GMDF | DEFICIENT CLAIM NEVER CURED |
| DHQXW3YM4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRY7J8KTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQXYSNF73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRYB6853T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQY3XFP57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRYCQ2XDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQY7KNU6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRYD5WTHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHQY96N2F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRYNBTK68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQY98FBJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZRYT2XFQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQYKEBRZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS2658VUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQYNK3Z2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS27BD8FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQYU6G34D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS2GCFUBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQYZ39W6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS2GHXNCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQZ6CTSAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS2JL5Q3R | DEFICIENT CLAIM NEVER CURED |
| DHQZG59TUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS2K9EP7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHQZR3KNLF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZS2WJR9DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR2AC9GXD | DEFICIENT CLAIM NEVER CURED | DZS32R9GUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR2PQLD5K | DEFICIENT CLAIM NEVER CURED | DZS35BNA8D | DEFICIENT CLAIM NEVER CURED |
| DHR2UW7PN4 | DEFICIENT CLAIM NEVER CURED | DZS3FTMHP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR2WKUP9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS3QFM8JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHR2X3QFLW | DEFICIENT CLAIM NEVER CURED | DZS3V48P7Y | DEFICIENT CLAIM NEVER CURED |
| DHR2YV5SGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS3V5MKDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR378BUNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS3VFA6PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR37P26DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS3XYGNQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR3CYQ87E | DEFICIENT CLAIM NEVER CURED | DZS3Y2QC6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR3DCSMA8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZS4F982N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR3K5WYZJ | DEFICIENT CLAIM NEVER CURED | DZS4FRWNP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR3LGADZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS5EAU8VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR3PF2Z76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS5FJV3K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR3SBCXG4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZS5MV7G48 | DEFICIENT CLAIM NEVER CURED |
| DHR3VNMUPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS5UBJEAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR3W2BXD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS6BJPF85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR4AYUSTL | DEFICIENT CLAIM NEVER CURED | DZS6HWELMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR4FNY9QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS6WMNJF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR563KZVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS6X5W7HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR583EV6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS6Y34TX2 | DEFICIENT CLAIM NEVER CURED |
| DHR5BY932V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZS73XFEYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR5DJQVXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS7C5WNRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR5MS9QJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS7D85RVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR5SGK6WJ | DEFICIENT CLAIM NEVER CURED | DZS7HTJ2YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR5TDFBYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS7XWGHMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR5VBUF8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS82CXMT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR5WXSVBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS89AJWYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR5XVM82L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS8F9MU5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR5Z3DNTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS8HCYG2A | DEFICIENT CLAIM NEVER CURED |
| DHR63ZXD7T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZS8KWFN7V | DEFICIENT CLAIM NEVER CURED |
| DHR64F3JVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS8LAU7D6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHR682K4DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS8WEM5UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

3020

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHR6C3S7E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS8Y5LWVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR6X2KEF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS95YXVCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR7BT35JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS9CLH862 | DEFICIENT CLAIM NEVER CURED |
| DHR7CK8EUF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZS9LGUKH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR7N34UST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZS9MD3CWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR7U45BVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSA4HCUEW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHR7UCEWTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSA54LBXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR85QXNYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSA9J4PFY | DEFICIENT CLAIM NEVER CURED |
| DHR8KEGJNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSB5H6XQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR8KJ36UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSB8A43VJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHR8QVTGS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSBFULAMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR9F3JMKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSBG8HNMP | DEFICIENT CLAIM NEVER CURED |
| DHR9GXLDS7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZSBGJWDM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR9KYPAJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSBVNTQ8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR9L6DNA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSBX9KWGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHR9X3AMWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSC3ALP4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRACN63QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSC3M9LAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRADZUNT6 | DEFICIENT CLAIM NEVER CURED | DZSC9VN7GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRAK9XQWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSCJUT7A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRALVGD4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSCUL4J9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRAWQPCZV | DEFICIENT CLAIM NEVER CURED | DZSCWJ4DLG | DEFICIENT CLAIM NEVER CURED |
| DHRB3UW4YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSD8LR2QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRBCVK5G3 | DEFICIENT CLAIM NEVER CURED | DZSDJ3LGEM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHRBG5ZFU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSDKMJLGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRBT6M9CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSDVFL3XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRBTPF5KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSDWUTA5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRBVXC47E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSE4KVXPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRC2EBU4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSE9JBGQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHRC2VAU79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSEGQBYKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRCBVYWJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSEYXWN4V | DEFICIENT CLAIM NEVER CURED |
| DHRCG9MX2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSF49NHP3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHRCGYKJAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSF4DX985 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRCJ7VYPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSF5JDY69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRCME6Y27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSFRHXLVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRCPYZ2ET | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZSFRWCYGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRD2985WY | DEFICIENT CLAIM NEVER CURED | DZSGFEPDJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRD57PL8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSGFRM2J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRDG2LVFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSGLF7VN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRDLSP2ZN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZSGMVYQ27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRE6P35UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSGPW936H | DEFICIENT CLAIM NEVER CURED |
| DHRE7P2YFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSH2W58RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHREDAL672 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSHQ6RCYA | DEFICIENT CLAIM NEVER CURED |
| DHREDBU6S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSHUKEJWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHREGKB8U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSJ6VR7NT | DEFICIENT CLAIM NEVER CURED |
| DHREJB3275 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSJGKFQL3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHRF5XBSUP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZSJP3EW7B | DEFICIENT CLAIM NEVER CURED |
| DHRF7KYU86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSJRQ3CUG | DEFICIENT CLAIM NEVER CURED |
| DHRF7ZJ5PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSK6DV9YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRF8VUELN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSK72DMP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRFATWCNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSKL9Y84Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRFAVT94G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSKRWCBD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRFWBKSMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSKT7AJGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRG7ADCK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSKVEDYLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRG9NMQ5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSL2RX8Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRGCM9Z67 | DEFICIENT CLAIM NEVER CURED | DZSL2Y6W4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

3022

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHRGNU6W5J | DEFICIENT CLAIM NEVER CURED | DZSL4263HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRGSL57MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSL87K3N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRGUBYZTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSLGMXKED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRJ3GF69Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSLPYRXW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRJ9K2UQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSLX5AG4K | DEFICIENT CLAIM NEVER CURED |
| DHRJFE5UKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSM4VGLYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRJWVNGS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSMLYTXHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRJYN35EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSMNTACGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRK24X89P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSMQU7FCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRK86NMSX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZSMRKXJGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRKEVDZA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSN4XWV5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRLBUC4XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSN9E3XHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRLKU3VTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSNBJ2F94 | DEFICIENT CLAIM NEVER CURED |
| DHRLUX5DK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSNP65U9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRLX76T5B | DEFICIENT CLAIM NEVER CURED | DZSNTAYM6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRM5EKTDW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZSNY94R3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRM5Q4C3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSPA9H2YK | DEFICIENT CLAIM NEVER CURED |
| DHRM9SVAQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSPDNVERA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRME87PFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSPRX5VK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRMLVQGEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSPXVK7DE | DEFICIENT CLAIM NEVER CURED |
| DHRMXG7ZF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSQ3CEVAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRN5CPUEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSQ4KX3WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRN5KSTUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSQ865JE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRN95F4YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSQFU5K3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRN9LSVFX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZSQGYJBHR | DEFICIENT CLAIM NEVER CURED |
| DHRNDCEL5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSR93MBFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRNM7V2T3 | DEFICIENT CLAIM NEVER CURED | DZSRJ3TCMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHRNSZWB4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSRKFG69J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRNWZCET9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSRLMF3NT | DEFICIENT CLAIM NEVER CURED |
| DHRNYV6BC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSRQJG5DN | DEFICIENT CLAIM NEVER CURED |
| DHRNZYG5MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSRU9P5H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRPAMDV3F | DEFICIENT CLAIM NEVER CURED | DZST87FK6R | DEFICIENT CLAIM NEVER CURED |
| DHRPC2WGUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZST9J8E7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRPGX5Q82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSTLEVHJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRPW7MGYS | DEFICIENT CLAIM NEVER CURED | DZSTR56XDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRQ6MN4ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSTRFNUC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRQ8CPV3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSTRYA7UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRQEDMG37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSU75LAMX | DEFICIENT CLAIM NEVER CURED |
| DHRQJWX8LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSUH8QEM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRQNPMZY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSUL2TY54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRS83LPDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSUNAG9QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRSELF45W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSUVECB46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRSPDT5VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSV8FRLPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRT25UN4Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZSVF6NUH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRTB2AWYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSVKJ48RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRTB47VDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSVMH24JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRTFM8ACQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSVN7L589 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRTV9K4QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSVPDTMEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRTZU8J54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSVRFWMKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRUDPJAXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSW4BTN7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRUS5YVAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSWFHDLMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRUS6D795 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSWFXTG6K | DEFICIENT CLAIM NEVER CURED |
| DHRUV3W4QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSWH34DCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRUWBL7XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSWJHER4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRVA6UCSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSWJXQC5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

3024

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHRVMT6UZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSWYPMA9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRVST57XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSXGU8VY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRW326VFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSXQT7CV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRWE6PCJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSXRQFEWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRWLQZ8UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSXT8WCPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRWTMFY82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSY4DANBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRWZ3T2CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSYAPQC9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRX8J5469 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSYDQUKTE | DEFICIENT CLAIM NEVER CURED |
| DHRXA953VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSYNGWPCU | DEFICIENT CLAIM NEVER CURED |
| DHRXDSGBZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZSYUERXFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRXEVATKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT2AKVS6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRXG6U3JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT2DVK9Q6 | DEFICIENT CLAIM NEVER CURED |
| DHRXGC52AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT2JB6NK5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHRXSNWQE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT2PLEAJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRXTDLFMY | DEFICIENT CLAIM NEVER CURED | DZT36DQKAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRXTWDV8S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZT3A6R5MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRXWJVKN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT3FAQX96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRY42P9EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT3Q7WFHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRYDULA4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT3WV9CQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRYE7MUW9 | DEFICIENT CLAIM NEVER CURED | DZT4BA589V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRYGJUES4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZT4CQN8M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRYKLNMPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT4KJ72WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRYMUB468 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT4NCHGLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRYTAEZCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT5EFWBSK | DEFICIENT CLAIM NEVER CURED |
| DHRYV497XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT5FJ8WEK | DEFICIENT CLAIM NEVER CURED |
| DHRZFYA5DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT5GY4CHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRZJFKGUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT5RKLM3S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHRZN5CF9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT5X9PLYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHRZY2QS56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT5XQJ3R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS26KRLDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT5XWQRAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS2AFZEKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT67EXG9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS2FXWEB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT6DJU2EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS2PZXMAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT6G8VMWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS2R4VEYP | DEFICIENT CLAIM NEVER CURED | DZT6SNKPDW | DEFICIENT CLAIM NEVER CURED |
| DHS3E5Z7VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT6VC25R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS3GKQ64F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT75HS9UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS3JDU2Z9 | DEFICIENT CLAIM NEVER CURED | DZT7UY9JMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS3K764EX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZT7YXC9FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS3MNDEAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT8QJE75X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS3X58CRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT8UWE263 | DEFICIENT CLAIM NEVER CURED |
| DHS3X7KVEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT92BJ4QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS459MJ3W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZT95R3B7N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHS46NZQD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT9JENG2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS48YJVQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT9QHWLEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS4D5Y2C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT9RA2NDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS4DBYG5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT9VN3H68 | DEFICIENT CLAIM NEVER CURED |
| DHS4FY8PA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZT9YRWUDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS4NYAUZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTA3MXBYN | DEFICIENT CLAIM NEVER CURED |
| DHS52XGL4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTANLB6P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS56F9RPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTAXVULRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS584JZVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTAYCQHDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS5D2Y6QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTB2UE3A6 | DEFICIENT CLAIM NEVER CURED |
| DHS5MBKW2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTB2UM5KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS5UT8REN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTB9235XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS5WCYQT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTBAU4ENX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHS62BCW4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTBGHPQNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS62UR9NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTBKQW3V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS6FGV8CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTBUGCSFQ | DEFICIENT CLAIM NEVER CURED |
| DHS6RLV5AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTBV4PR7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS6UAJC8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTC8AK7EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS7BZFMKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTCFB49NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS7FUQX2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTCRGPBKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS7WBTM6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTCRL4Y6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS82EFU7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTCSAKGRY | DEFICIENT CLAIM NEVER CURED |
| DHS8795FZT | DEFICIENT CLAIM NEVER CURED | DZTCXQV6B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS8DJRY7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTD65HME7 | DEFICIENT CLAIM NEVER CURED |
| DHS8GTFZKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTD6CH4RP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHS8LTPC23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTD6P3XC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS8M46C53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTD8HM4L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS8YF4MZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTD9PSBM8 | DEFICIENT CLAIM NEVER CURED |
| DHS96GUYCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTDAB3YWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS9AM4PRQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZTDANW9LS | DEFICIENT CLAIM NEVER CURED |
| DHS9CR74EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTDCA8VFY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHS9D5MRZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTDEQH9JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS9F6NABY | DEFICIENT CLAIM NEVER CURED | DZTDF8VPJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHS9K83A6P | DEFICIENT CLAIM NEVER CURED | DZTDNL7JA8 | DEFICIENT CLAIM NEVER CURED |
| DHSA7G2WBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTE6M48VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSA7NL5P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTEKJFG7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSAGKR75C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZTEP4U5CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSAGZD758 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTEQ4C879 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSAJYFMB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTES2PXNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSAMJR3Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTFDCYSK3 | DEFICIENT CLAIM NEVER CURED |
| DHSAN6YDF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTFLHE4PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHSAU2638Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZTFQBGEP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSAUEMQ58 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZTFS53WX7 | DEFICIENT CLAIM NEVER CURED |
| DHSB7YVNUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTG59NBEC | DEFICIENT CLAIM NEVER CURED |
| DHSBDLT5VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTG9R3F2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSBDU5GLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTGBDRHE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSBKV28YP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZTGFDAX8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSBLPC48Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTGKQENUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSBMAL7DN | DEFICIENT CLAIM NEVER CURED | DZTH3BAFL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSBN6CM2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTH7J5NU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSBR32C98 | DEFICIENT CLAIM NEVER CURED | DZTHACYP53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSBTGX65M | DEFICIENT CLAIM NEVER CURED | DZTHLU4XP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSBUX7LJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTHMALVGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSC23NYB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTHQGDAPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSC5P42LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTHU9XD4F | DEFICIENT CLAIM NEVER CURED |
| DHSCBMUAP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTHV7EUNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSCFBWME5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTHVEYNA5 | DEFICIENT CLAIM NEVER CURED |
| DHSCQT2RJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTHWL6XJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSCT69AX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTJ74XLR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSDK697M3 | DEFICIENT CLAIM NEVER CURED | DZTJQ9X358 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSDN27L5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTJQM76E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSDU9KAGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTKAM7H9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSEA5PQYX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZTKAPJFCX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHSEGFT54J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTKCJ2G64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSEJKVZ95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTKCPX49F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSEJY856G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTKW9ALQ5 | DEFICIENT CLAIM NEVER CURED |
| DHSEMAY96P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTL4Y3PMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSEMDZ3F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTLKSXMHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

3028

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHSEY3G82P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTLMWKX9C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHSFBMJTEU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZTLQFEM9Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHSFENPC3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTLSV7QYE | DEFICIENT CLAIM NEVER CURED |
| DHSFQ2LW7E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZTLUWX629 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSFTRZXLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTLVY9BN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSFV5BJZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTM42SPX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSG6MLRQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTMB7KCAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSGTYMX9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTMC9GPDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSGZBY84N | DEFICIENT CLAIM NEVER CURED | DZTMEDUHQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSJAUPWBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTMQW6H43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSJRCL9QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTMX3L2KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSK34FGL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTMXBYKU3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHSK487VUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTMYLJDCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSK5962LX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZTN2FWLGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSK956YJZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZTN2GJ4HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSKNQETZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTN87BVUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSKQWYC7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTN8KDXLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSKWRAMN5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZTN8SR35K | DEFICIENT CLAIM NEVER CURED |
| DHSKZTR87G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTNB7CQD6 | DEFICIENT CLAIM NEVER CURED |
| DHSLMU34XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTNB8R6MK | DEFICIENT CLAIM NEVER CURED |
| DHSLUYBPM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTNKSA7LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSLWAKTE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTNRC56YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSM7Y3Q5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTNXVC7KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSM8ZW72N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTNYJCEL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSMNTAZYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTP2QMCN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSMT7EKZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTPLEXRY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSMTCY2K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTPMLFXQ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHSMU538Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTPXRKGCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSMUQLB7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTQ4NUGL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSMVDYWRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTQ7G5F4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSMZD27KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTQBYS5GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSN5VAW7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTQCKJ82Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSNP7EYVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTQPSFB7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSNZGDC86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTQRUBPWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSP7MQGXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTQVP6B5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSP8Q2JVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTREUCMSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSPAVWM9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTRMHG8U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSPBKENMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTRPVJGLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSPBWU8F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTRVWB7D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSPLFCT2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTRX3WBM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSPMZBXTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTRXW9FJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSPR76ZKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTS3D95N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSPVR6XGC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZTS8X43KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSQ28NLCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTS9VY8Q6 | DEFICIENT CLAIM NEVER CURED |
| DHSQMLE5K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTSG42UWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSQP68M3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTSHF2UAJ | DEFICIENT CLAIM NEVER CURED |
| DHSR3PUE6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTSJ2AXMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSR4DLBPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTSP6WQFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSRB8GXMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTU34HYXG | DEFICIENT CLAIM NEVER CURED |
| DHSRLQTG3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTU52LPWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSRMCX2TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTUCRNXDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHST265BLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTUKH5BP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHST4GE9FC | DEFICIENT CLAIM NEVER CURED | DZTUP5GYC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSU26LT3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTVCF8KPL | DEFICIENT CLAIM NEVER CURED |

3030

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHSU7MQ6FG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZTVFPNGX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSUJGDVCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTVLD76EN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHSUMKV283 | DEFICIENT CLAIM NEVER CURED | DZTVLJFYC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSUP36TQZ | DEFICIENT CLAIM NEVER CURED | DZTVW2DPY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSUVDYFE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTVWSMKYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSUXLNB7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTVYWLM8P | DEFICIENT CLAIM NEVER CURED |
| DHSV4CWXJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTW3YC8QJ | DEFICIENT CLAIM NEVER CURED |
| DHSV5MZ96A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTW69PRGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSV6QJ4RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTW85GUJA | DEFICIENT CLAIM NEVER CURED |
| DHSV9AMFUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTWQLMS9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSVRUA4TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTX2RQ8C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSVTFLKR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTX97KWC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSVYKB5N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTXFVG7LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSVYW9Z8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTY2C4QM9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHSVZTJKL9 | DEFICIENT CLAIM NEVER CURED | DZTY7LMW6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSW5XAKNJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZTYCSWG8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSW8MZYP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTYKDJ2CW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHSW9GZUB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZTYR3B47S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSWEGBYK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU27DKWLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSWP4J7AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU2J6TSBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSWUAQPCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU2LX9PTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSX435LNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU3245CTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSX8JPTCB | DEFICIENT CLAIM NEVER CURED | DZU35GLWQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSXAEMGL3 | DEFICIENT CLAIM NEVER CURED | DZU35RE46Q | DEFICIENT CLAIM NEVER CURED |
| DHSXCRTKVD | DEFICIENT CLAIM NEVER CURED | DZU3DBQV4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSXGMC2DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU3DMN9JV | DEFICIENT CLAIM NEVER CURED |
| DHSXRNL4TZ | DEFICIENT CLAIM NEVER CURED | DZU3EJHPXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSXVGJ7P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU3L6DXY8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

3031

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHSXYKJDLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU3RQ4WLC | DEFICIENT CLAIM NEVER CURED |
| DHSY3KFDBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU4CRXNP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSZ2QPDTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU4D5Q72V | DEFICIENT CLAIM NEVER CURED |
| DHSZBUDAK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU4E7N3CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSZDRU498 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU4SQ9BE2 | DEFICIENT CLAIM NEVER CURED |
| DHSZLWK5YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU4SYX3DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHSZMAVCEW | DEFICIENT CLAIM NEVER CURED | DZU4TNJXCL | DEFICIENT CLAIM NEVER CURED |
| DHSZPMDFWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU529QMB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT2345EVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU5A76Q39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT23JLASZ | DEFICIENT CLAIM NEVER CURED | DZU5J28YWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT27K5MFB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZU5LJ3HQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT28END6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU5NVJQ7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT2BF9ADW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU5XGLTPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT2EJ39X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU64372CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT2JE4PDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU65EDHRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT2JYD3WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU65Q4D2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT2S7EFBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU6KXY9LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT2Y459D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU6PWFQVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT2YBJMEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU72RY6CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT3AN5EXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU76HSLMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT3MDZWCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU78VSNBE | DEFICIENT CLAIM NEVER CURED |
| DHT3R5ZJ4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU792SFR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT3SLUF7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU7A5CLNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT43UJSCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU7ACG4MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT472RZUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU7AQ2XY4 | DEFICIENT CLAIM NEVER CURED |
| DHT485PQBU | DEFICIENT CLAIM NEVER CURED | DZU7GLCPKA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHT4G8YXNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU7HWECF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT4J27DC5 | DEFICIENT CLAIM NEVER CURED | DZU7SBWFJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHT4QDLYVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU7SP8EFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT4SKADLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU7XBD34J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT4VD8SPA | DEFICIENT CLAIM NEVER CURED | DZU7XVDPF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT5AU72YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU832S5R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT5FWQ36V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU83LJE42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT5PEVLFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU8A6JDL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT5PNUCBA | DEFICIENT CLAIM NEVER CURED | DZU8WQX7SG | DEFICIENT CLAIM NEVER CURED |
| DHT5S4BRQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU9KLCTWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT64SFQWG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZU9LQBCA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT6GWUDBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU9ML34QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT6JGA2FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU9PL5TJ4 | DEFICIENT CLAIM NEVER CURED |
| DHT6KBYUGW | DEFICIENT CLAIM NEVER CURED | DZU9SWRQD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT6PZLEWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU9W3EMCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT6SM5BA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZU9YQFJCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT6YLQ8ZS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZUA6CB9JS | DEFICIENT CLAIM NEVER CURED |
| DHT79FY2R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUACFR29X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT7R5QKA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUAHVLSPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT82GNJYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUB3729VC | DEFICIENT CLAIM NEVER CURED |
| DHT83NA6JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUB58SQG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT86XGDNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUB8AFLMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT8KPLSZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUB8SPKCD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHT8MGR76P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUBHQRSWM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHT8N2VMDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUBJE8S4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT8YL9EWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUBJKQ6N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT94EDXS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUBL5EQ7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT95BLEJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUBMNK6PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT98S3P6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUBQ78LEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT9D5PLQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUBRHCYA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHT9G4CNU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUC5GS8QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT9MACSNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUCA73JMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT9WM4GUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUCA769H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHT9Y3VWPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUCBX96V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTAGCEKMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUCELBYWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTAQCG6EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUCGJS89V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTAUQ7PL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUCHJB8N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTB57KC3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUCY37NA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTBKGAN53 | DEFICIENT CLAIM NEVER CURED | DZUD4S9QN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTBMEV5SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUD6YPJS2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHTBMP8WCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUD95L6FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTBP4D2MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUDA5BLNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTBSJDXAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUDCTYP89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTCALS3DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUDLNPX6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTCMGYFLK | DEFICIENT CLAIM NEVER CURED | DZUDR7C4G8 | DEFICIENT CLAIM NEVER CURED |
| DHTDK8R5C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUDW7VXQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTE6Q4AXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUEBQVSW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTEF7A9WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUEC62PBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTEPV6BQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUENPG4YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTEQKC8SZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZUEXHPTQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTESKD8R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUFQKP78B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTEZ38A4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUFTW6H2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTF5B3LSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUG4MYSWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTFBC4JG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUGA3BC78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTFBUK9DM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZUGK9WH72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTFCWA5YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUGNSY9EF | DEFICIENT CLAIM NEVER CURED |
| DHTFCWQ245 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUGS4VTCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTFD9ZKAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUGVSXNCP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

3034

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHTFKGVL39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUH3YKNS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTFR8C6VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUH4NW652 | DEFICIENT CLAIM NEVER CURED |
| DHTFRMVYB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUHAFTC2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTFV7RZLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUHG56RMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTFW4GD2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUJ4AS6QK | DEFICIENT CLAIM NEVER CURED |
| DHTG3PFD8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUJ57QCV8 | DEFICIENT CLAIM NEVER CURED |
| DHTG8M9UDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUJ9RNGM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTGKERZWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUJC48SE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTGLU7K8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUJQSPKFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTGR2E9CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUJS63YLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTGX3L4EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUJXBCKQP | DEFICIENT CLAIM NEVER CURED |
| DHTGZ25UDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUKCHEYQG | DEFICIENT CLAIM NEVER CURED |
| DHTJ7MYNXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUKM3LFTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTJG5L8YZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZUKSHXC9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTKD7ESRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUL6QKVMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTL29CZPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUL9YMBK6 | DEFICIENT CLAIM NEVER CURED |
| DHTL5YA4RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZULCE4T89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTL6CPYRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZULEFMS8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTL6MSGF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZULN5EA7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTL7C95FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZULNSJFW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTLB4U5GW | DEFICIENT CLAIM NEVER CURED | DZULQ6SB52 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHTLCWS2NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZULXRS96K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTLDE2SU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUM257QJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTLJ4DEFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUM2F37AJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHTLRKFNC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUM58S4KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTLSMYJBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUM8KF9HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTLWNVEK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUM8SPCGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHTM2L4US5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUML58WBF | DEFICIENT CLAIM NEVER CURED |
| DHTMFUQ6WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUMLGABSK | DEFICIENT CLAIM NEVER CURED |
| DHTMXVEJ3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUMPR79YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTNAY5F27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUMQRPC32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTNBZVP3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUMQXAJ7P | DEFICIENT CLAIM NEVER CURED |
| DHTNEMXDY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUN3JE267 | DEFICIENT CLAIM NEVER CURED |
| DHTNEWJQZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUN4LBDYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTNLU6XD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUNPVDH8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTNS6YL89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUNTC3W2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTNYB29C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUP9JVH64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTP3VWEJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUPAD59JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTPBSJ6NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUPH2YMRD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHTPCL87M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUPHQF3YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTPCLU9V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUPJ27K9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTPJU6BWY | DEFICIENT CLAIM NEVER CURED | DZUPN2MAQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTPU89VC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUQ3XDHC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTQ3YBCLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUQKM2T6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTQ7K5UG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUQNV927F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTQ7UKR49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUQVB4E3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTQ86UGCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUR2E8TG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTQ9V5FR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUR7CQEJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTQDPC3GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZURBHD35F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTQPSBEMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZURCJB98K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTQWDRJ3G | DEFICIENT CLAIM NEVER CURED | DZURG4KQ68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTQWK93VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZURVH2D3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTQY6G8JW | DEFICIENT CLAIM NEVER CURED | DZUS5P8MWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTQY6U3FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUS5WPBX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHTR7ED5N3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZUSK8E96G | DEFICIENT CLAIM NEVER CURED |
| DHTRJPM4B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUSTWKXQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTRQ8SAYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUSWD2LH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTRUQGM83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUT3QYDXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTRYVCM43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUT3WX9VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTS2AZFE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUT57E968 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTS57K9EF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZUTGP3SC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTS6FZ5GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUTLY3BED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTS9EG856 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUTP23DFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTSAF42UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUV5ST9KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTSCXNKRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUV5XKEBH | DEFICIENT CLAIM NEVER CURED |
| DHTSEUZ6KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUV6J95WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTSP6A24W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUVH8CFTJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHTU3C8A2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUVT3WKQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTU7KW9XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUVTE6HPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTU94RQ8W | DEFICIENT CLAIM NEVER CURED | DZUVYWBGXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTUBVC43A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUW5SCVBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTUKW4PEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUWJ3EC26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTUKW7BQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUWM5PH4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTUP9ASL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUWPY4QBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTUW8YPAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUWQLSNTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTUXCPKRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUWSDLXF6 | DEFICIENT CLAIM NEVER CURED |
| DHTV9DNWF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUXA5QWGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTVCUZPN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUXBSK7DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTVD4BGUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUXYF2E3D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHTVF2BQYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUY57JML6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTVFS9NE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUY7Q8TL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHTVGXKW6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUYA4C35D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTVSDXYE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUYGXVACR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTVUN8WBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUYNHM9J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTVWCSF9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZUYWHXQDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTVYK6L47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV2KJEMP5 | DEFICIENT CLAIM NEVER CURED |
| DHTW57P9VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV2LN5JDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTW6EJRK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV32T5UY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTW6VU7LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV3ANTMGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTW7JL2M8 | DEFICIENT CLAIM NEVER CURED | DZV3C47QLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTW8EAKXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV3UKTHQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTW9VSGNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV3WUYEBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTWDGQB43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV42PBHY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTXP3N85A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV49PY3BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTXUFDGRK | DEFICIENT CLAIM NEVER CURED | DZV4AJM2XH | DEFICIENT CLAIM NEVER CURED |
| DHTY2EB6X9 | DEFICIENT CLAIM NEVER CURED | DZV4FYNST7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTYBGVKCM | DEFICIENT CLAIM NEVER CURED | DZV4J97K5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTYCP7AFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV4LBX367 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTYJDE49R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV4T2CYA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTYMK8GC7 | DEFICIENT CLAIM NEVER CURED | DZV4WLS3P5 | DEFICIENT CLAIM NEVER CURED |
| DHTYQNMDX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV527NCEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTYRBDPJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV52QAUWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTYW6FUSR | DEFICIENT CLAIM NEVER CURED | DZV59C374A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTYZ7NXCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV5LJTB69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTZ2SLUDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV5WPNHD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTZ98M7KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV62JHWU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTZAWYQVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV6FPRD7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTZC3L9JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV729EFPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTZJF3RUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV79ABQ2W | DEFICIENT CLAIM NEVER CURED |

3038

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHTZJY46QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV79MRUPA | DEFICIENT CLAIM NEVER CURED |
| DHTZKP6D3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV7C8MPSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTZVQBXYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV7H9BRLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHTZXQFN6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV7HLXGD4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHU23W86QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV7RW59DE | DEFICIENT CLAIM NEVER CURED |
| DHU247GLSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV84RLQXJ | DEFICIENT CLAIM NEVER CURED |
| DHU24N87SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV8DLBWKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU2FMAP3T | CLAIM WITHDRAWN | DZV8E5WBF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU2FMS8JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV8KMWLGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU2FVQZYC | DEFICIENT CLAIM NEVER CURED | DZV8QTJPEY | DEFICIENT CLAIM NEVER CURED |
| DHU2MTLPCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV8TR6WKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU2NSCTZA | DEFICIENT CLAIM NEVER CURED | DZV9JCXBDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU32F976R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV9LY5MRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU36MY7XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV9MXJ6P4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHU38TFLVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV9NMR3QA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHU3F5P9EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV9PKLJMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU3FLRP87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV9SUMAL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU3GMTCYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZV9T8MYAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU3JVNSM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVA7D9C5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU3K4D7Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVAJWHT8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU3KWSP74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVATC9FG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU3MRPLS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVAWDFRL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU3W7RPXM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZVAXUGRQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU3YGWCDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVAYU7D5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU42QBPCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVB7ER2T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU4AVT7L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVB7Q9WXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU4BJ38PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVBA7GJLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU4SFQEYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVBALME52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

3039

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHU4WGMSL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVBEWC79F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU4YSKX5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVBFXE6WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU4ZXJ8VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVBKJM4R5 | DEFICIENT CLAIM NEVER CURED |
| DHU58Q93WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVBLRHTSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU5KBYA76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVBPTR8Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU5R8T24Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVBQE9UGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU5WM3PG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVBSUH69Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU5ZDQVN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVBTYFK9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU6EN7AWD | DEFICIENT CLAIM NEVER CURED | DZVC72GP4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU6PSEY2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVC86MTDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU6QLVXBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVCRJ3PXH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHU6YQC9FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVCU2AX5L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHU72VNTAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVCU82RNX | DEFICIENT CLAIM NEVER CURED |
| DHU7FJT4ZK | DEFICIENT CLAIM NEVER CURED | DZVD2JHBEF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHU7FW4ZBK | DEFICIENT CLAIM NEVER CURED | DZVD37XAMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU7G8DPF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVD4AHMPG | DEFICIENT CLAIM NEVER CURED |
| DHU89PJ7XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVD5LA38X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU8BGFAV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVD9SWL7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU8CQ34TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVDEMNB6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU8VNE7Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVE7XLY46 | DEFICIENT CLAIM NEVER CURED |
| DHU8YPGKJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVE8WYH3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU8Z4YS2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVEFR7LD2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHU94TKWEY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZVEHF8RQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU9PBYZ4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVF2JGDEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU9V7FCEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVF397W4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHU9YGSK6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVFBCY9EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUA29JEGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVFBEA4J2 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHUA5K9FT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVFCKDS25 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHUA8VLZ9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVFDB3PU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUABGLZDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVFDJKRMW | DEFICIENT CLAIM NEVER CURED |
| DHUAJ4SEPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVFNL3AGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUAM43XZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVFT4RSM5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHUANRQG4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVG9WEYQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUAXBT9Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVGFRS23M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHUB8AZY4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVGH5KJ86 | DEFICIENT CLAIM NEVER CURED |
| DHUB962NP4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZVGK6FWSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUBMAGJDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVGSLXCHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUBR39JG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVH7XCEAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUC9RQ286 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVHASMJ2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUCQ24WBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVHBR8Y63 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHUCV6RE98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVHEBA93T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUCY24DM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVHJWCUDR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHUCZ2PNBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVHLUX286 | DEFICIENT CLAIM NEVER CURED |
| DHUDLC2VAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVHRNC3GL | DEFICIENT CLAIM NEVER CURED |
| DHUE7NVMQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVJ46L5RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUE95G7V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVJ7WNPH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUEBFD387 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVJ8753CG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHUEG5XS76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVJBAX9K6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHUES64MCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVJLKUPNF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHUESZM3DV | DEFICIENT CLAIM NEVER CURED | DZVJPXGEWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUF7R6VYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVJY3ADB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUF85MYNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVK25PFU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUFEVS3NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVK25TSJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUFPX8ZDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVK5SUEAG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHUFRGECLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVK5WS27H | DEFICIENT CLAIM NEVER CURED |
| DHUG2VK7MN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZVK7LJG8Y | DEFICIENT CLAIM NEVER CURED |
| DHUGBDC74P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVKCR4LWM | DEFICIENT CLAIM NEVER CURED |
| DHUGJNVTWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVKER9FSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUGMNSPBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVL2J4MXH | DEFICIENT CLAIM NEVER CURED |
| DHUGN9BEMQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZVL4SQMU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUGQDC3MA | DEFICIENT CLAIM NEVER CURED | DZVLAH7J6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUGQK2J5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVLGKF9CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUGRFZTY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVLRN5YSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUJC7SR6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVLUTW4D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUJD5K736 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVMAY27BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUJFKXPR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVMCASTQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUJRPL24W | DEFICIENT CLAIM NEVER CURED | DZVMCUK96Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUJS257EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVMEFL5PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUJSF7PTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVMN246KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUKAW2MDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVMPUL64N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUKGYPJ8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVMRNTHA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUKM7ZP43 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZVMTW4GD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUKMN2G9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVN5HFU8J | DEFICIENT CLAIM NEVER CURED |
| DHUKMXLFR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVNJESM93 | DEFICIENT CLAIM NEVER CURED |
| DHUKZ6TEYV | DEFICIENT CLAIM NEVER CURED | DZVNJMU9RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUL5MP2W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVNKASQ6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUL7M6NJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVNW35BR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHULE6M9KX | DEFICIENT CLAIM NEVER CURED | DZVP4J7ERN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHULFDMBA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVP5EGFRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHULG6JP59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVQ2C8PN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHULN24PVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVQ52NS9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHULNKBP87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVQ5PTLWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHULNX3RMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVQEMN9PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHULSBVQX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVQEPTB78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUM5T62RN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZVQJKNAP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUMJ8ZVSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVQL3EN5W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHUMJGAX2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVQS9MTP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUMNCD873 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVQU4Y65W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUMVGFCQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVQWUA6PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUMXKQN38 | DEFICIENT CLAIM NEVER CURED | DZVR68KNTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUN6AQKLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVRDPTAH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUNKGRJ45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVRG8FDN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUNQEJA4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVRM7XDB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUNXTF89B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVRQXUBAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUP85GY7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVRS8ETDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUPCE85JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVRSM27AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUPJC6GE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVRWAFE5J | DEFICIENT CLAIM NEVER CURED |
| DHUPKAJ5ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVS2XG69H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUPQ9ZRVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVS4D9PJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUQF389X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVS7UTHXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUQGJ6TNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVSBQ6NAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUQJWLAN7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZVSBUNA92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUQJYZ9AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVSD7G3XB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHUQPZ9D24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVSGNJHFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUR6A3SDJ | DEFICIENT CLAIM NEVER CURED | DZVSM3JLAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUR93JFZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVSU4TYN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHURCEX9PB | DEFICIENT CLAIM NEVER CURED | DZVT2LWKSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHURVPB59E | DEFICIENT CLAIM NEVER CURED | DZVT3NHCY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHURX4Y82M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVT6SH2AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHURYWS48D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVT9XJU35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUS2K89BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVTAXQEFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUS7YZLFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVTEFU4JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUSB3948L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZVTG9X4AR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHUSEVL3MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVTL8DBX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUSGR67PV | DEFICIENT CLAIM NEVER CURED | DZVTM5RU7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUSJ9V4AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVTUG5MYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUSKGPRTL | DEFICIENT CLAIM NEVER CURED | DZVUAXQPL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUSL3FP54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVUEQ3FBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUSLB2N95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVUHR9CAS | DEFICIENT CLAIM NEVER CURED |
| DHUSLYW87G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVUKT5Y84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUSXGAQRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVUND4592 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHUSXP4ZCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVUP628J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUT5KSMD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVUWR8E5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUT8KEJPX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZVW56JX7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUTAZKVGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVW6DXRJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUTCDWZ5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVWFAYNRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUTD45ZXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVWLMU96E | DEFICIENT CLAIM NEVER CURED |
| DHUTSVB4N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVWN6PS7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUVA9NT6R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZVWTHAYNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUVC84QB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVWXNS932 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUVKFA2T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVX68AH4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUVLE85ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVXAPNW4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUVN9L3AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVXEG9NBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUW2DFAKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVXFMPTRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUWJMCVS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVXJM26RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHUWKTJ9YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVXWQFS9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUWL4JB8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVYDH84U7 | DEFICIENT CLAIM NEVER CURED |
| DHUX3Z5YRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVYFHB56T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUXNWJBCT | DEFICIENT CLAIM NEVER CURED | DZVYPX4JBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUXPZ842V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVYSJDK7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUXTF5VBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZVYSUECM2 | DEFICIENT CLAIM NEVER CURED |
| DHUXVS4PG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW23RSCFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUY5CWKP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW2CDHUTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUY7BQP48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW2FELMHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUYAL4D7M | DEFICIENT CLAIM NEVER CURED | DZW2NGJ63E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUYAQWFTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW3AGLTKB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHUYB5FAMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW3AYRUE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUYLWDPJ5 | DEFICIENT CLAIM NEVER CURED | DZW3ETVA4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUYQJFV6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW3LPGTNE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHUYSBKXJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW3LXG9FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUZ7JE65K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW3SMEH46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUZFJRDGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW3VLU47H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHUZG3S8W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW3Y2M5UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHUZLYFCT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW43VEPTA | DEFICIENT CLAIM NEVER CURED |
| DHUZYA97F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW48FJG3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHV27BR69D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW49DBASP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHV2EWGDQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW4DP3GM5 | DEFICIENT CLAIM NEVER CURED |
| DHV2G9S5YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW536PMVU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHV2LW3RXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW58DE3BG | DEFICIENT CLAIM NEVER CURED |
| DHV2PRJGYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW59DYU4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHV2SAWUTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW5FGC3VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHV4EXQRWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW5MQJNFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHV4JAKM85 | DEFICIENT CLAIM NEVER CURED | DZW5T8XHDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHV4LNQK9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW5TC7YV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHV4SZBCMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW6SAT7RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHV53W26UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW6TUGQ7E | DEFICIENT CLAIM NEVER CURED |
| DHV5D6CN34 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZW6UJY9N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHV5PEFMXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW6VJKBDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHV5WJBSUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW72FDEPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHV64T5P9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW7AFPL8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHV6AWX5C7 | CLAIM WITHDRAWN | DZW7HANCM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHV6B8ZQSM | DEFICIENT CLAIM NEVER CURED | DZW7HE95CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHV6BA587R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW7J5XVKR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHV6E3JNRY | DEFICIENT CLAIM NEVER CURED | DZW7Q4XTLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHV6RD9QYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW7SUFJT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHV6ZNUW4Y | DEFICIENT CLAIM NEVER CURED | DZW7TUG4EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHV73NK9S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW82XVJ9D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHV75SQR4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW84FQ7G9 | DEFICIENT CLAIM NEVER CURED |
| DHV7CGNE5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW85EHD7K | DEFICIENT CLAIM NEVER CURED |
| DHV7Q35ZTF | DEFICIENT CLAIM NEVER CURED | DZW8N2JDKM | DEFICIENT CLAIM NEVER CURED |
| DHV8GDP3C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW8SFDVCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHV8KCWUBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW8SNFE4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHV95GL6PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW938M5HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHV95L3FGM | DEFICIENT CLAIM NEVER CURED | DZW9CYMRPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHV96CQ8P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW9EF3KLT | DEFICIENT CLAIM NEVER CURED |
| DHV97ENLWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW9J5BMKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHV9BERPTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZW9PCXAFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHV9QKGT2Z | DEFICIENT CLAIM NEVER CURED | DZW9Q26ER3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVA3N8PTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWA32CJXH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHVA4BERQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWA9QN3C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

3046

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHVA97LK2E | DEFICIENT CLAIM NEVER CURED | DZWACQ862K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVA9CM6XW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZWAE68MFQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHVAFBEZ6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWB3TM7PV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHVAL43PZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWB8KEHDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVANSBC3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWBCLKG5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVAPSU7X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWBE62FJD | DEFICIENT CLAIM NEVER CURED |
| DHVATUF4R9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZWBG23TDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVB8F3GWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWBT4DGJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVBJ6YPGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWCDJ7XF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVBXQWCJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWCKBRSQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVC3PMSJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWCRT6KE2 | DEFICIENT CLAIM NEVER CURED |
| DHVC975QTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWD7PQVLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVCD792JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWDGX28BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVCDYK9BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWDTESY93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVCRBWKL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWDU7BJHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVCTSW7DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWE5JKMAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVCURKG6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWEDH7P6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVDBLNWXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWEF63YAG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHVDMPWTFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWEHTX3VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVDPZWMF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWEL75YJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVDQ2N4SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWERL54T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVDQ6WK87 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZWEYKMUT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVDXEUFYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWF6G9A4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVDXP5674 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWFEM56L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVE3XLQWT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZWFLDNB9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVE92M6N8 | DEFICIENT CLAIM NEVER CURED | DZWFTV8Y6A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHVEA5GBQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWG5JSH3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

3047

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHVEDPRYAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWGF9UMC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVEFDJBXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWH23K6PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVET3J4M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWH59C2UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVETDZXMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWH5RBCK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVF6AYNJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWH7LKQBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVF9SBPL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWH7XBRPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVF9ZTYP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWHB6JPRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVFEZQUCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWHCF9RL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVFRW89D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWHCMFRJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVFUS5N29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWHE9XL2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVFWBPKR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWHRMA9XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVFWT3J9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWHYLXN7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVFXEWMZA | DEFICIENT CLAIM NEVER CURED | DZWJ34QN7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVG5QCAEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWJ9CB6GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVG5WU9BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWJG9QUDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVGABEFZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWJKTFCHG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHVGAFTL5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWJSPLUQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVGDTWJBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWK9YNSRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVGX2ZCMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWKE8AT6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVGZEMSYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWKG7F3V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVJ5SN9GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWKG8NA6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVK4ZNWR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWKJ49NU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVK7RGS5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWKP3H5XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVKGCRYPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWKRJ3D76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVKTPBCAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWKV84BS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVL6RJNMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWKXVNPBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVL7CKUM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWKY82PSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

3048

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHVL9PKR2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWL4AVBNF | DEFICIENT CLAIM NEVER CURED |
| DHVLC4RB7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWL4YSKHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVLQ24BEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWL62S9DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVLU4NYP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWL92U4TQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHVLZBYA7P | DEFICIENT CLAIM NEVER CURED | DZWLD2KBC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVM62NFYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWLFVS573 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVM8USPX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWLSJHTQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVMDXA9PQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZWM7USGLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVMK8CU3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWM93DRYS | DEFICIENT CLAIM NEVER CURED |
| DHVMXBUC83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWMAYTC8V | DEFICIENT CLAIM NEVER CURED |
| DHVN5EASGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWMERS7FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVNF5LBKG | DEFICIENT CLAIM NEVER CURED | DZWMLH2TUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVNR4XYTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWMTFNKY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVNY3XQ2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWMY3GDFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVP2GWU5F | DEFICIENT CLAIM NEVER CURED | DZWN4VXPBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVP3BQG6N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZWNDA3TVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVP5EYK79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWP7BR4SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVPE3QMDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWP9L2EAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVPKBTGAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWPAFGH4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVPRTAW3M | DEFICIENT CLAIM NEVER CURED | DZWPJMU9NK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHVPT9GCAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWPYS39FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVPZN3SQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWQBDRAKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVQ9ERX2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWQBVR9NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVQA5CWZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWQKMVU5R | DEFICIENT CLAIM NEVER CURED |
| DHVQWJUDNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWQNYTH3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVRJ5LUWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWQT5CMKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVRJCD894 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWR352TH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHVRTADB5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWR5G6H3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVS4LQPJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWR74BXKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVSFRNC8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWR7LCXK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVSRET4P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWR8A2BYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVT6579F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWRVXQE86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVTCN47ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWS8XEFMU | DEFICIENT CLAIM NEVER CURED |
| DHVTJLCPKX | DEFICIENT CLAIM NEVER CURED | DZWSALEMRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVTKQAL63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWSBQ4PK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVTPU3MYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWSE6TFBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVTSECNK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWSEBHJTV | DEFICIENT CLAIM NEVER CURED |
| DHVTY8JPWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWT3RJQEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVU7C82JR | DEFICIENT CLAIM NEVER CURED | DZWTC54VRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVUA5P7Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWTKVXJ84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVUN6S8AQ | DEFICIENT CLAIM NEVER CURED | DZWTL5D3S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVUTG6YAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWTSE472A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVW3BDE79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWUB98A7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVW3L7E94 | DEFICIENT CLAIM NEVER CURED | DZWUDK84J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVW6LYEGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWUKPA6GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVW75TDR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWUPTJ86L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVWGNS96Q | DEFICIENT CLAIM NEVER CURED | DZWUPXVCF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVWM72Y6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWUVAD5Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVWNAF39S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWV49CUY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVX4AUEZW | DEFICIENT CLAIM NEVER CURED | DZWV4XMKC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVX5TUBC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWV5SQ7D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVXA39ZSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWVHPCMU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVXSMJDTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWVQA8GDK | DEFICIENT CLAIM NEVER CURED |
| DHVXUNSQ2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWVTCYG2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHVYFARWGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWVX6FUC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVYNXQK56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWX7GC3L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVYUNZ36K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWXTMDJEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVYXPRAQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWXY7LKHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVZ4F6QE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWY32TUJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVZ975XEP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZWYCTXBL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVZCABT24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWYKD685Q | DEFICIENT CLAIM NEVER CURED |
| DHVZMTQLCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZWYPMU3VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHVZYARMJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX29YPGQU | DEFICIENT CLAIM NEVER CURED |
| DHW26K37NC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZX2CHR9S4 | DEFICIENT CLAIM NEVER CURED |
| DHW26SEVJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX2E65MT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW2QP5BLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX2GPD3CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW2R7UZFA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZX2P8WEL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW39PR7EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX2RSHLE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW3BD28ZK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZX2T8FWKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW3GT7S26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX37QGWRP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHW3K5JAUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX3APFVDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW3LB62R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX3CQBMFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW3RMFKV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX3FQ8VNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW3YLRV6F | DEFICIENT CLAIM NEVER CURED | DZX3K5RFY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW4CGNMPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX3S4QTBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW4G9LFXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX43VWBGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW4JKYU62 | DEFICIENT CLAIM NEVER CURED | DZX4FNC6AK | DEFICIENT CLAIM NEVER CURED |
| DHW4LADJ56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX4NWSJ6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW4SY2CAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX4T8JN5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW4XK5F7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX4VEJ7PH | DEFICIENT CLAIM NEVER CURED |
| DHW5896P2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX4WPEH2M | DEFICIENT CLAIM NEVER CURED |
| DHW59NP6ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX4YHCUSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHW5CUSFZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX537E9WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW5E6KPZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX5CKFWG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW5EP3RLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX5GBV4HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW5KMZ2J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX5PM3F86 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHW5TXYBJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX69PDKN7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHW5XZVJF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX6CSHNM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW63PKCNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX6EKMBCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW6CDVKXR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZX6MAEN7W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHW6MEVAX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX6SW5UKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW6U7EXY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX6TGY8H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW79R23ES | DEFICIENT CLAIM NEVER CURED | DZX6U4PA3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW7CBJ6AS | DEFICIENT CLAIM NEVER CURED | DZX73HMEQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW7CMEUA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX752FE4D | DEFICIENT CLAIM NEVER CURED |
| DHW7K8GETF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX75V9UWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW7VA4J2X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZX7BWKE94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW7VD8PZN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZX7MGBVRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW7YF6R8P | DEFICIENT CLAIM NEVER CURED | DZX7WLHVKY | DEFICIENT CLAIM NEVER CURED |
| DHW8654P39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX84VA9ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW8DU63CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX8CGRN3A | DEFICIENT CLAIM NEVER CURED |
| DHW8ERLQB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX8DHEG6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW8KREY5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX8JF6U3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW8M9R3X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX8KEYG2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW8UXDKBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX8MNUYB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW95DBTE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX8VCJA5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW9DK68UM | DEFICIENT CLAIM NEVER CURED | DZX8YCEPNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW9DREYTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX9BEAN52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW9FBJ5RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX9BJHN2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHW9FEXYPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX9CSDBR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHW9T6MKFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX9NJ8734 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWA59XYNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZX9WSE7LT | DEFICIENT CLAIM NEVER CURED |
| DHWANVQSTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXA2PW385 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWANY3XBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXA638SKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWAT7LF39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXA7TQBNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWAZCV376 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZXAGL986N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWBKACLGE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZXAQV5N8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWBLAY68J | DEFICIENT CLAIM NEVER CURED | DZXAR3WJYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWBSG9FC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXARTWCK3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHWCGB2REP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXBHJ68GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWCL4XFTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXBNR9AYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWCNVDMZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXBUQJ7S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWCYQF3D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXBWEY9V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWCZ5JGYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXC46VY7F | DEFICIENT CLAIM NEVER CURED |
| DHWD2FZ4UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXC5G2QKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWDA87GVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXC6AB8QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWDBV38YZ | DEFICIENT CLAIM NEVER CURED | DZXCA2UBFE | DEFICIENT CLAIM NEVER CURED |
| DHWDLMAZ4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXCKFV5DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWDQASK76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXCM92D5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWDXYRGL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXCR69DAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWE96DJ4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXCTMSNYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWEK3RXCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXD2YJKN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWER2MTP9 | DEFICIENT CLAIM NEVER CURED | DZXD4TYKVW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHWEUG73YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXD5JVMTB | DEFICIENT CLAIM NEVER CURED |
| DHWF3G89SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXDAUJPK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWF6BT3ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXDBQPKNR | DEFICIENT CLAIM NEVER CURED |
| DHWF86P43U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXDCTBPGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWFD6RA2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXDGCU94W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

3053

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHWFD948VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXDM78FTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWFJTZ2EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXDMVAU3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWFQY3RC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXDPT46W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWG4FTY2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXDTSYB9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWG7X34MT | DEFICIENT CLAIM NEVER CURED | DZXDTV97E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWGEXF9YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXDW6P2Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWGSPN5KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXDY379KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWGZK2E8L | DEFICIENT CLAIM NEVER CURED | DZXDYG3Q5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWJ2KENDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXE36JAQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWJ45QNAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXE4L2V5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWJT5X94R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXE4LK35A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWJT6CXLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXECTPYHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWJV3G2RC | DEFICIENT CLAIM NEVER CURED | DZXEJ9K3WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWK4FMU57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXEL68UPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWK5BGA6Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZXESL582M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWK6BCXTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXETBHFG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWK6EAP59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXF3MUB5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWK7N689Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZXFH9M87P | DEFICIENT CLAIM NEVER CURED |
| DHWKBR7G3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXFNUMYLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWKDF659R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXGJCW72Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWKNTXCE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXGWJMKAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWKZADLJE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZXGYT4AVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWL7YT64P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXH3VPTF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWLP3CBUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXHCJY4SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWLZKEQFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXHQ5FYNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWM2JPBRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXHQB4CLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWM2RVC3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXHTVGJ28 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHWM6YRTEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXHV3LDNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWMKN2GCA | DEFICIENT CLAIM NEVER CURED | DZXHVB8CLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWMS6JVFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXHWARC84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWMUCNK5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXJ8WYKRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWMX8LNGQ | DEFICIENT CLAIM NEVER CURED | DZXJCY4QAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWMZLTVEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXJDKCMET | DEFICIENT CLAIM NEVER CURED |
| DHWN3VLGT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXJDQ2GAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWNEYPM4S | DEFICIENT CLAIM NEVER CURED | DZXJMUPV52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWNS4JCKE | DEFICIENT CLAIM NEVER CURED | DZXJYDPALC | DEFICIENT CLAIM NEVER CURED |
| DHWNXCALGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXK5VWMG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWPFK2XQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXK9TE8DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWPLSAZ3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXKFQJYL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWPRFQ5C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXKWCDTS6 | DEFICIENT CLAIM NEVER CURED |
| DHWPUKFL5R | DEFICIENT CLAIM NEVER CURED | DZXKYFEJHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWPVJSELF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXL8WRND3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHWPZFN78K | DEFICIENT CLAIM NEVER CURED | DZXLBND3P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWQ7B5APX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZXLM7NTG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWQ9VTAE2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZXLQSP247 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHWQEZG24S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXMSLQR9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWQKG3Z9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXMTVREWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWQXKC259 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXN2MB97P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWQYE6FAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXN3FML6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWR5LVTNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXN5TK9AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWR9DJ638 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXN7Q3V85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWRUGJ9L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXNEB6GU8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHWRV4YASP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXNK7M2HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWSB9FPC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXNP7MLFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWSC8P3JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXNP8F4HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHWSR5YN8E | DEFICIENT CLAIM NEVER CURED | DZXNRJ9P78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWSZ2EU6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXNSJ6LQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWT2KZ8U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXP3NQBJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWTJF56AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXPB5KCVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWTKU69VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXPDSLRMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWTSFRVMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXPF8RBH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWTXYQFJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXPLJTBC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWTYZQSBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXPWHRQBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWU2YCSQA | DEFICIENT CLAIM NEVER CURED | DZXQ8L6R9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWU3RGZ29 | DEFICIENT CLAIM NEVER CURED | DZXQFNKJU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWUEM8TZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXQKPUW5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWUFPD4YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXQNC4FR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWUJNYEAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXQS8D9YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWUKZ694S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZXQUSG3JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWV5BLNZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXRGMLFD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWVPEMXBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXRKP3JFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWX6RE2QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXS6U75QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWXCPFVMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXSDANV9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWXM8ED6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXSJ7PNRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWXRM95GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXSUHVNEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWXT6JKBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXT3Y9FWG | DEFICIENT CLAIM NEVER CURED |
| DHWXZGTJCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXTFMD365 | DEFICIENT CLAIM NEVER CURED |
| DHWYCS5ER2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZXTJS8YER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWYGUFS28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXTM7GJFQ | DEFICIENT CLAIM NEVER CURED |
| DHWYJBAV4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXU74J3M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWYPN48T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXUAFDN2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWYQ9RV6M | DEFICIENT CLAIM NEVER CURED | DZXUPVW45L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHWYRS8A7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXUWMV3B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWYXSTGDQ | DEFICIENT CLAIM NEVER CURED | DZXV6NED72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHWZ3NTLJR | DEFICIENT CLAIM NEVER CURED | DZXVQ9SD23 | DEFICIENT CLAIM NEVER CURED |
| DHWZ64VTSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXVUHMJ49 | DEFICIENT CLAIM NEVER CURED |
| DHWZTX79KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXW2YTJHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX29YTNZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXWCA36RK | DEFICIENT CLAIM NEVER CURED |
| DHX2DPR8WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXWP745LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX2FA73PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXWQDA9JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX2JLQB6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXWRN6JL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX2KG9YE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXWUBMP5E | DEFICIENT CLAIM NEVER CURED |
| DHX32KL57E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXY4MNQ9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX3CWLT5A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZXYDH7SG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX3LNU6KM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZXYK2W7BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX3YBGWCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZXYLV6MA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX48EFM3Q | DEFICIENT CLAIM NEVER CURED | DZXYRVJCHQ | DEFICIENT CLAIM NEVER CURED |
| DHX4A93VBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZY25Q7LKT | DEFICIENT CLAIM NEVER CURED |
| DHX4B9YP3C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZY2H8CU5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX4LBCEUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZY2NCH46F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHX4MSRWJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZY2TCFSWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX4VU2BZC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZY2TFSP8A | DEFICIENT CLAIM NEVER CURED |
| DHX4Y7WJS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZY3ARG9SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX59UGZQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZY3B6Q2VA | DEFICIENT CLAIM NEVER CURED |
| DHX5GU9BD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZY3MRUK8X | DEFICIENT CLAIM NEVER CURED |
| DHX5LBMFKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZY3VNX9GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX5RBD9ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZY429SWQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX5Z2MQDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZY42UVAJG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHX62V57YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZY473T2EJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHX67LECDB | DEFICIENT CLAIM NEVER CURED | DZY4CNKJVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

3057

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHX69KF8UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZY4CWBU7S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHX6DBNSEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZY4WHGSMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX6DKQ3ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZY4XR5PCA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHX6DTM2PE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZY5FW2CQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX6WKCJ89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZY5GKCMFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX7B8V5M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZY5PD37A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX7N65CFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZY5RAF7KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX7NYPKC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZY62UAGME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX7QW6P24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZY64UK3JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX7WA2PCQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZY65JXN4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX7WK8J93 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZY74HSTUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX82S6E4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZY79RJVPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX8AEDTBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZY7ANC8WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX8AJMLEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZY7HXA9GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX8E36AF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZY8CNWD6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX8Q95WEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZY8TADRWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX9DGEC3A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZY97HSU8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHX9F3SLW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZY9G4TQ56 | DEFICIENT CLAIM NEVER CURED |
| DHX9YB7FSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZY9LFQNUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXARBC759 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZY9R7GKSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXART8DEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZY9WDSVQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXAS4G5D7 | DEFICIENT CLAIM NEVER CURED | DZYABF6PM8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHXAWZFJB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYALPW4UF | DEFICIENT CLAIM NEVER CURED |
| DHXB8YT9DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYB3PMGVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXBAJ57UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYB62CRGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXBAPMUDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYB98ENAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXBCFER53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYBT3VKXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHXBPM8RGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYC9GMFT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXBPYVCGS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZYCEHQNRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXBWDQ63G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYCM4FU8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXBYK6FD2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZYCVW6ANT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXC25G67K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYCWERHS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXC4MWBTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYD2CQMR9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHXCDWFE8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYDCBGR42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXCN93QFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYDGM74RL | DEFICIENT CLAIM NEVER CURED |
| DHXCU4G3QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYDJLTHC7 | DEFICIENT CLAIM NEVER CURED |
| DHXD45R7KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYDM4XQP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXDQA7FE2 | DEFICIENT CLAIM NEVER CURED | DZYDQNPU96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXDVNUQJP | DEFICIENT CLAIM NEVER CURED | DZYDX3JBL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXE4CA25K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYE26PBQT | DEFICIENT CLAIM NEVER CURED |
| DHXE65PA9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYE7XKNGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXE9P5DJS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZYECAUP7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXEBGLQ9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYEGDUPM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXEFW7JMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYEW7MPGD | DEFICIENT CLAIM NEVER CURED |
| DHXF6LVK72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYF4UAHJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXF6RJ5NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYFCH3TAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXFAKRQDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYFJQ9H6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXFAYMKRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYFNP3KJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXFEGTZV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYFUB6VTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXFLZD6E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYGVRCBWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXFPQVECG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYH37N4LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXG7JLQCZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZYH8PUQF4 | DEFICIENT CLAIM NEVER CURED |
| DHXGP3MND5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYH8SRPU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXGS392KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYHG9RXS7 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHXGSCVB6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYHJULKS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXGWV2376 | DEFICIENT CLAIM NEVER CURED | DZYHK2QW6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXJD2ZSE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYHM6B4KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXJLRDVPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYHQJ5LR9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHXJSGEKR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYHT5B7XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXJSPK8WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYJ83FHLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXJTZ5LM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYJD3XBCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXK375N9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYJQC6FGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXKA7SJGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYJRGHAQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXKC6TQWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYJTGR96K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXKCQW6AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYK4ENX6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXKFV7UEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYKFLJ8PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXKJ89CMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYKJQCNRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXKUCA59S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYKJVT58F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXKY2AUEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYKTB6F9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXL6JR947 | DEFICIENT CLAIM NEVER CURED | DZYL2PKVCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXLWPBQ8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYL5XEC43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXM3WBJEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYLG2TW8X | DEFICIENT CLAIM NEVER CURED |
| DHXM8V9UWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYLMJ2FRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXMCNDA9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYLQ7DBH2 | DEFICIENT CLAIM NEVER CURED |
| DHXMKY8PAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYLRMT5F2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHXMLD5N8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYLRQ5MDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXMT5A8L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYLVJTD97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXMYCSLDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYM8WVCUQ | DEFICIENT CLAIM NEVER CURED |
| DHXN5SRZ8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYMEXKT3L | DEFICIENT CLAIM NEVER CURED |
| DHXNDJ8ZQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYMJBEPT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXNLJE6MS | DEFICIENT CLAIM NEVER CURED | DZYMNVBF32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHXNSM3UBY | DEFICIENT CLAIM NEVER CURED | DZYMXQ9F6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXNVWF3J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYN6V5JGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXNYVMLFP | DEFICIENT CLAIM NEVER CURED | DZYNCT6W92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXP5SYJG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYND7GEA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXP7ZUY6J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZYNEA675W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXPJ6F3Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYNG4DF26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXPV6NSB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYNKSWG6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXQAL32FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYNQGRKAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXQGY97AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYNRC49TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXRD4PQ3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYP6UN3AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXREZ324M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYPEJQ672 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXRKP5CAS | DEFICIENT CLAIM NEVER CURED | DZYPJXWR75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXS6Q34GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYPS4EX23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXSP56CLJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZYQ96RM2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXSW76GYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYQAGCJXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXSY29DPM | DEFICIENT CLAIM NEVER CURED | DZYQFV7EH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXT9LEKZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYR9WD6HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXTGLVD7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYRLC6AS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXTGQC672 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYRWSJNFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXTVGLUF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYS2P4KFW | DEFICIENT CLAIM NEVER CURED |
| DHXU4T7DL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYS87NGXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXU6L2W9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYS8UDGQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXU8JPQL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYSBCJQFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXUJMCZ6T | DEFICIENT CLAIM NEVER CURED | DZYSFRUPN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXV52WAQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYSM56CXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXV5CSRFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYSQMVENA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXV6BZYSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYSTN9642 | DEFICIENT CLAIM NEVER CURED |

3061

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHXV6TRNMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYSW7D9FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXV89APFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYSWVBCP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXVQMARPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYT5LDJ2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXW587YPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYTF8WRLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXW793KRB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZYTHNU587 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXWCEAL2J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZYTKPMJVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXWD4JAT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYTMC5J8Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHXWFCSNV5 | DEFICIENT CLAIM NEVER CURED | DZYTNKV2BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXWGPAZBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYUQ5L8FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXWS4VD8F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZYV4DS6C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXY3SGB7W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZYVBP9WR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXY3WLGKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYVFUESNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXYFSA2LP | DEFICIENT CLAIM NEVER CURED | DZYVNTJHL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXYJAME4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYVP2AGXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXYNMRZ84 | DEFICIENT CLAIM NEVER CURED | DZYVWF3DEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXYQ2CM7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYW37KJHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXZ9T8U45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYW8UL2D3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHXZDEMGLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYWSMXA9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHXZQMCSG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYX6TN5LH | DEFICIENT CLAIM NEVER CURED |
| DHXZVKQSRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYX862MEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY2BXLERF | DEFICIENT CLAIM NEVER CURED | DZYXA93K2E | DEFICIENT CLAIM NEVER CURED |
| DHY2EMSC98 | DEFICIENT CLAIM NEVER CURED | DZYXH32LNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY2JAUWF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYXHMDLR6 | DEFICIENT CLAIM NEVER CURED |
| DHY2PVTXJR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZYXSBACU4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHY2RVLP6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | DZYXTS36AL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHY2UTVG98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P24Z5STALW | DEFICIENT CLAIM NEVER CURED |
| DHY2WFGQED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P28MZYQS6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY3C5Z2EK | DEFICIENT CLAIM NEVER CURED | P2AUJS6DN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHY3F9M2DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P2B4XM8NFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY3GNXUSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P2C4S58REH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY3LWDJTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P2FHWYMKRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY3NMFA6Q | DEFICIENT CLAIM NEVER CURED | P2MTU3DR4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY3U725VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P2NGZ9J8H6 | DEFICIENT CLAIM NEVER CURED |
| DHY3W287ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P2NULX5C49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY48V7FAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P2PXY9V4K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY4CU98DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P2QSD3F6G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY4FMWV6C | DEFICIENT CLAIM NEVER CURED | P2RLX3VEU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY4GPATSW | DEFICIENT CLAIM NEVER CURED | P2RZ49AC63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY4KBSXA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P2ULPMZD6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY4M8BKSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P2XEKLPSGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY52NJ8CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P3456DRGQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY58WU3GQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P34EKL7DBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY5FD6VWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P35WLR7C9Q | DEFICIENT CLAIM NEVER CURED |
| DHY5GURQZK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P36G4CX7F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY5LJP7AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P36MY8F9EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY5NV7BSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P38TQDS5R6 | DEFICIENT CLAIM NEVER CURED |
| DHY5PWBAGN | DEFICIENT CLAIM NEVER CURED | P3CJXHQ2YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY5R7VXTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P3DATH2J4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY5RCXWB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P3HLXVMEJ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHY5T2MPGU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P3LJ7EMU58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY5T9KJ2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P3M92JSNCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY5XM49LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P3NJKR9DBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY639JK4M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P3RPS9DN6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY649JLKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P3RVPXKAY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY6F5CSJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P3T9SRPCLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHY6J3GM9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P3U954N8RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY6MRDBJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P3WZ26DEH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY6RX2J35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P3WZ7QEXLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY6WD34E9 | DEFICIENT CLAIM NEVER CURED | P3Y4JZ7TB9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHY6WT7U5J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P3YMKZ2NDT | DUPLICATE FORM |
| DHY6WXZR7C | DEFICIENT CLAIM NEVER CURED | P42J86BLFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY6XSJNGP | DEFICIENT CLAIM NEVER CURED | P43M9BTLKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY7653GN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P486LT5MSV | DEFICIENT CLAIM NEVER CURED |
| DHY78MFWUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P4CFSN9PLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY7CENF2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P4CPTXKYLR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHY7KFJLAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P4FKXVDSH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY7QKZ3JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P4FM8QZPL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY7U6EWRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P4G8NEW2DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY7XDJCPS | DEFICIENT CLAIM NEVER CURED | P4L3AMRNU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY864DAC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P4LJAUDNHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY8FGEJKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P4PCF8VL52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY8SC3NLQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P4TF2PKWXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY8XQ4EVF | DEFICIENT CLAIM NEVER CURED | P4TNZHJ9M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY926MSEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P4XBU58TLE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHY92WPXQE | DEFICIENT CLAIM NEVER CURED | P4XC5YGQ6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY94BLRF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P52GDRAXV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY98LKNQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P52PJ4ZAYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY9J4SV5K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P5AXZEJH9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY9TZU4RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P5AYV7URG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY9U2N8TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P5B7XVWG9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHY9ZK6XWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P5CBKV32H9 | DEFICIENT CLAIM NEVER CURED |
| DHYA4XFSTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P5H4G2Y6TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

3064

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHYA5FSR4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P5KZ9UVPB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYA8FRE5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P5ZCHP2WXM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHYAEZFVN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P698UDTESA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHYAFB78MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P6F3S2CHPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYAJRE97V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P6QV8J7GNS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHYARKD5J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P6RHSZ728F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYB3DG8XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P6S8JGA2WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYB8TZ5GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P6TQDZENG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYBFNVT2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P6WGXFML8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYBUMECPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P6WU8SC59V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYBZV8572 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P6Z7BUKHXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYC5FNAEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P72Q6DXEAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYC85A6SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P74CRGWYKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYCJXUT8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P74DZKVXB6 | DEFICIENT CLAIM NEVER CURED |
| DHYCLT6U74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P78VYK9UMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYCMW8K6V | DEFICIENT CLAIM NEVER CURED | P7BNFTUZ2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYCP96BZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P7J5YLPVXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYCPUD43M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P7JPRS6ANK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYD42NS73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P7MBVPZ2ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYD5JG3T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P7MQG5AVXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYD7CNGBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P7RFSQCA6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYD9ZBVQS | DEFICIENT CLAIM NEVER CURED | P7RS4HDT9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYDCQVWAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P7SZ846JMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYDVENW54 | DEFICIENT CLAIM NEVER CURED | P7XATMVCL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYE7L94UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P7YKHQNTAE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHYEAT963B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P7YXWPDT9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYEGFTJRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P84CLZA9B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHYEJN74ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P84XWT5VQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYEKM4PR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P85GU9KRTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYEPDJK67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P89RGVFS7C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHYEW9ZKML | DEFICIENT CLAIM NEVER CURED | P89XNHSDAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYF7L4KGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P8AZ9T6QR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYFBN3RE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P8BPFRGW7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYFNSG63X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P8EJ2D9KHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYFX4EA8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P8M2YLS9CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYGAP4V3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P8TNGLX5A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYJLWC27B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P8UCWSGENK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYJVPE28R | DEFICIENT CLAIM NEVER CURED | P8UTX3DREJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYK5ERSGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P8V7J6MZ9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYK9ZSU8V | DEFICIENT CLAIM NEVER CURED | P8XUATP5DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYKDWPVZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P8Y6ENAQF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYKPMNB4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P8Y73E2UMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYKT5WZEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P8ZREDATQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYKW2P3R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P92GACUVYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYLA9KEJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P96BSCQRGV | DEFICIENT CLAIM NEVER CURED |
| DHYLS845ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P96DQWZPTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYLTMQ8U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P98UJ6XLD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYMNXUWK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P9A87SLTE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYMPVEJXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P9BRTVUAMW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHYMT6QL4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P9D253NF8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYMWQ6XE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P9GNYRBX5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYN8FWXQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P9H48MWAFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYNCJ4TM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P9MAZ5YVFE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHYNG5JKF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P9MFH84TVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHYNKFLTVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P9QEURYCXZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHYNS67MBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P9UC4H5FEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYNT8LKWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | P9WKYMX3G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYNWPX49A | DEFICIENT CLAIM NEVER CURED | P9X7CSP84B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYPDVGKLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PA29BULXHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYPU5TJNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PA3BDV5NY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYQ268TSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PA3HEDV6TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYQ2WCRJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PA3PFQBRU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYQ3BPVUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PAC4LMWTPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYQ3FZDNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PAE6W25GXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYQ5CU4M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PAELBSMD58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYQ8M5G3X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PAF34X25LV | DEFICIENT CLAIM NEVER CURED |
| DHYQAEV89B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PAFNGYZU73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYQBWV394 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PAJNTH9XDE | DEFICIENT CLAIM NEVER CURED |
| DHYQDL9KR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PAMHSY75CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYQSW8TDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PAP875F9HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYQTJW4N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PATCMPRN3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYQUCB9VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PAUE8P7B6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYR5E7WUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PAXHSLGENZ | DEFICIENT CLAIM NEVER CURED |
| DHYR9UC3V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PAXYUKVCP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYRDPMK85 | DEFICIENT CLAIM NEVER CURED | PB4EVGTPK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYRKDX634 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PB589YXRKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYRWZLE7Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PB84QYGP2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYS4UA8J5 | DEFICIENT CLAIM NEVER CURED | PB9NJD8Y3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYS5ETU49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PBCQFNX8RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYSKCAVXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PBEWPV429Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYT36XVQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PBFY3EN6RK | DEFICIENT CLAIM NEVER CURED |

3067

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHYT629RLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PBHRYQ75DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYTBDF2Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PBJPGY587E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYTDQG4VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PBJYDV24E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYTLJSR4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PBLRC2AFGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYTVUK4WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PBLS2N5QJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYU7GW9PE | DEFICIENT CLAIM NEVER CURED | PBRAVFY8W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYUAJFVSC | DEFICIENT CLAIM NEVER CURED | PBT6FCQ4PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYULXSWFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PBVPDSHXK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYUXM2JAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PBWCEDH76M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYUZKABCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PBY2JSEHGV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHYVCBA437 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PBYC8M7LRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYVR6KTJ9 | DEFICIENT CLAIM NEVER CURED | PC2SUJ9MRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYVTDG248 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PC3JXVGRL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYW6DV9RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PC9LTZSADY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYWJ7BTKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PCAVN2R4PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYWKT3NCR | DEFICIENT CLAIM NEVER CURED | PCB7M9RPQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYWMZ2GQC | DEFICIENT CLAIM NEVER CURED | PCERZP578Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHYWPB82EQ | DEFICIENT CLAIM NEVER CURED | PCFBY3KP48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYWRTLN92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PCFERLK25Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHYWTZ47E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PCG7DH9W4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYWV3DCU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PCK3RTJD4H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHYWZAME58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PCLBA45ZH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYWZVSRXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PCMN4U6YP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYX5T6KU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PCPHYN3DSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYXS93V2T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PCRDVM74JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYZ28ANCD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PCRE9BGJ25 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHYZ3ANCXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PCTKR8PJMB | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHYZ4GRK6E | DEFICIENT CLAIM NEVER CURED | PCUVJE74HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYZA47WM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PCW4UBEHZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYZLDQ8RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PCWJTBQP96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYZTJ4G9P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PD6YSCVXBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHYZVKNJ63 | DEFICIENT CLAIM NEVER CURED | PD93WPK6JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ238T96N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PDG58HASK7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZ24KUF7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PDNQ89GSCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ28R3E4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PDT5F3YL7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ2BAR5LX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PDTX92F6UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ2BTERDV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PDU7GZH59W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ2LS3WUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PDUS8JM5CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ2QUGREA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PDVCZ9AB8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ2R37VGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PDVWBLE734 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ2XE7JLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PDWUGPX5AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ389KFW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PDXKCP8LJV | DEFICIENT CLAIM NEVER CURED |
| DHZ38SCQ46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PDXPETJ5UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ39KEBLC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PDXZYAK5UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ3FWGY9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PDY8VZ97WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ3LGPNYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PE2KSDABQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ3RCG7AY | DEFICIENT CLAIM NEVER CURED | PE528KU3GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ3SJMLYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PE6NGFTAJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ3W2FRNY | DEFICIENT CLAIM NEVER CURED | PEC476XVGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ3YA78VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PEF46XZ2SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ42YAPEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PEGXCPV3W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ45AMGRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PENBLW59DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ46ALS9V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PEPLD4HK59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ52W8NMC | DEFICIENT CLAIM NEVER CURED | PERBZKM7UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

3069

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHZ5E24RLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PESVYCQNAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ5EGJL9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PET3YZWRKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ5EV4Y6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PEZMGQ8H5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ5L8VY2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PF6MP9YDTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ5VRWYC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PF6X9HPA5D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZ5X4W98S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PF6ZH8M7CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ62JE87D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PFCE4TZJ63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ69BUWJY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PFD4XZCK2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ6FSLCU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PFGUVRWLBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ6MBAKU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PFH3Y2XCEP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZ6SR9CYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PFJ29YX7B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ76NBMYS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PFK4U5QRSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ7GRT5MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PFNLCVBGQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ7QL5NXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PFNMW8H35Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ7QMGNF9 | DEFICIENT CLAIM NEVER CURED | PFR8BM63K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ7S5GYQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PFVAP6MGXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ7TBN2L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PFW3XRZUAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ7VN3M56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PFXAG7LJD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ7WMVQUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PFZQU5HXM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ852QJFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PG4FYBUL86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ87629Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PG6HEQWXKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ8GWMRY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PG7WKTL3BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ8J2GAEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PG86EX9VTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ8PQVU97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PGA8HEBSR7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZ8WVG6KM | DEFICIENT CLAIM NEVER CURED | PGAX24QBCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ934LUK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PGD67U8FXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ9K58VXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PGEKXQWP42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

3070

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHZ9QF8A2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PGJQ35DPFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZ9QTDPVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PGKJXVE4TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZA3E9D2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PGPKLT5VJB | DEFICIENT CLAIM NEVER CURED |
| DHZA52NCJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PGS2U7RTNL | DEFICIENT CLAIM NEVER CURED |
| DHZA6U3DQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PGSH3M2WYF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZA7QD2PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PGSJHUXND9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZA7UYE8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PGV6TLNQFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZABR3E9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PGVJ3UZNFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZAGE42X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PGWM9LXQ25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZANSW9KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PGZUWDCBER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZAV6KPE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PH2RU45YSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZB3SFJCR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PH58SZFRLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZB4A7U58 | DEFICIENT CLAIM NEVER CURED | PH5GBVCKF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZBDAU7LK | DEFICIENT CLAIM NEVER CURED | PH8Z47CFNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZBFTQ5G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PH9GCQTED5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZBJTX8K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PHDQJMCA6Z | DEFICIENT CLAIM NEVER CURED |
| DHZBLSW4Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PHGFWRNCJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZBXUW8CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PHK4QUJS69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZC3REAK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PHLZ7P9VBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZC57VTSL | DEFICIENT CLAIM NEVER CURED | PHN6F458ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZC8KWN5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PHQ8F6W42Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZCDSTVAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PHQLVTD3C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZCEN2K7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PHSWC58TRU | DEFICIENT CLAIM NEVER CURED |
| DHZCJD76KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PHT5EQ9MPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZCKG4YS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PHVPK7N4EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZCXMWYV9 | DEFICIENT CLAIM NEVER CURED | PHWU359LYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZCXSYN7G | DEFICIENT CLAIM NEVER CURED | PHXAN43M7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHZD2BT6XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PHZ75PTM6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZD8UKJPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PHZGMCKAUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZDE29JP5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PHZJU82YWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZDGTLMC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PJ4AWPKU3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZDKN5YXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PJ4RL6W52U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZDQWM5JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PJ4W3ARH8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZDVC785X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PJ6V2CF8R4 | DEFICIENT CLAIM NEVER CURED |
| DHZE2PQRS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PJ7TLQRFHW | DEFICIENT CLAIM NEVER CURED |
| DHZE982NK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PJ8ABV6ENF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZEFS7CJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PJ9VCWSKPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZEFUKMV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PJAPVED5BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZEJ9L5NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PJAU9EW6HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZELSRTVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PJE27FR69T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZF2PK6DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PJF8UXQTDE | DEFICIENT CLAIM NEVER CURED |
| DHZF5BMLP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PJFAW3UX8Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZF6UK7AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PJKXTMQUGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZFA34TD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PJLPBGYTHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZFC2XY4A | DEFICIENT CLAIM NEVER CURED | PJMYVUT3HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZFY2R58T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PJPE5BDTCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZG2UMX54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PJPK73UZH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZG3WQULY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PJQ6BF92LK | DEFICIENT CLAIM NEVER CURED |
| DHZGB2KSX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PJUGC8TFPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZGUVAR8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PJVLN7XMC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZJ386WEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PJWGFHTNQ8 | DEFICIENT CLAIM NEVER CURED |
| DHZJ45YGAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PJWM4DGT5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZJ6DNC8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PJWSD9XVEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZJC3Q5YK | DEFICIENT CLAIM NEVER CURED | PK5CPDW9TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHZJLX5NR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PK5PMXLJQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZK2X6S5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PK6MGPQZRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZKA3UYG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PK89VY4A3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZL59DBA7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PK8PDEUNFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZL9QPNX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PKA9PE78WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZLEVPBFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PKBAFSC8WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZLNEBJ32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PKDGNPHF96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZLPGEDV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PKE4LTZYSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZLQ2SKJC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PKEU2NWHDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZLXUW47J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PKFGD9236R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZM6RW298 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PKJEVG7RSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZMKNCQUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PKNATSEVD5 | DEFICIENT CLAIM NEVER CURED |
| DHZMNQK7TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PKNG6R72MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZMXQ783C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PKQZRDCPXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZN3CXKQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PKTQ7UBV5Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZN3DGAXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PKVJ54SNGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZN3P4KU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PKVXDN96AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZN7D59CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PL2FPXB3ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZNDB72U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PL3K2SFE59 | DEFICIENT CLAIM NEVER CURED |
| DHZNGJQTFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PL4BH8GNWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZNXLTESY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PL4RGJTK8D | DEFICIENT CLAIM NEVER CURED |
| DHZNXY6ELB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PL628HFPKJ | DEFICIENT CLAIM NEVER CURED |
| DHZP52YL8J | DEFICIENT CLAIM NEVER CURED | PL93DPTESA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZPLBYMQT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PL9U6BMD5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZPMCSANE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PL9UA3R7GC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZPUFAEYV | DEFICIENT CLAIM NEVER CURED | PLATZWU78Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZPVE3LMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PLAWHVF2B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHZPXM6KY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PLBJSPDEQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZPY9F52E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PLC5JGVQF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZPYCGUVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PLCWUK2QSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZQ2R3BGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PLDQ9XRVAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZQ5Y4FKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PLGRUJF76T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZQ8RCDEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PLJAFWRXYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZQBAF36N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PLR9YEG8K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZQNS5L7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PLTKBE62UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZQPKJAYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PLVBFSGDHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZQRTN4P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PLVCDNAF74 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZQSBYLME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PLX2ZAMSG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZQTMC4SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PM2ZRPHCXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZQW6DKXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PM38XYRBL2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZR7M9E3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PM4WCSEHVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZRA8MLDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PM4WYT3UQ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZRKSLW68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PM58NASK2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZRM24VTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PM5LNGZBF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZRMSCQNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PM7S4ZG3YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZRNDACP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PM94CTHUY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZRTK84C5 | DEFICIENT CLAIM NEVER CURED | PMAG4P8Z9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZRTU8WX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PMCYXDH4NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZRXATDLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PMEU8FH4D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZS7KYJEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PMJ78TKFQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZSCFAQ8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PMN4R3C6EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZSD54BFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PMNUEZHV2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZSKYE9MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PMPF9H5S6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZSM5WGAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PMQGD2EH8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHZSRNBTUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PMR6YAX28P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZSRWKQ8D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PMTFR7GYPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZSXKVEDU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PMXCG257TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZSYB7Q86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PMYE5VLG9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZT4ENVRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PN8XU9TQZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZTARQGC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PN92TEWQVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZTFMAU8L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PNB8AJK6LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZTGQERCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PNDPVRQ67L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZTJDBN3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PNEZQ7XTA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZTKUJ7YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PNJ2843G7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZU3FAC7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PNM6HYDJKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZU4RJFXY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PNQUP9CWVJ | DEFICIENT CLAIM NEVER CURED |
| DHZU8MAWSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PNRBEHS7WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZUETJ6XL | DEFICIENT CLAIM NEVER CURED | PNTZHDAL54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZUKPXLNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PNXYFDPSLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZULYA2PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PNZAYUKBET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZUV3Y5NS | DEFICIENT CLAIM NEVER CURED | PNZDFB5KHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZV3X7GR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PNZDULWXRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZV9KFAJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PNZJ4KB2M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZVD36APR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PP24ZUGDNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZVDAQTS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PP2CLRNWMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZVDAWEM7 | DEFICIENT CLAIM NEVER CURED | PP8AGS7FCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZVNAUEDM | DEFICIENT CLAIM NEVER CURED | PP9VG6M2XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZWEPGV8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PPAHZBG6CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZWKCXQAG | DEFICIENT CLAIM NEVER CURED | PPAUYFJRKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZWPSGDAV | DEFICIENT CLAIM NEVER CURED | PPE2STM7R5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZWVDSRN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PPE6GSV75H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHZXB5U48A | DEFICIENT CLAIM NEVER CURED | PPFBWNTAJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZXBU6P4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PPFJUALGZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZXFD3A56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PPFVHWKNGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZXLGKV24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PPMNLYKA7T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZXNJ6DAT | DEFICIENT CLAIM NEVER CURED | PPX4SRT96Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZXP69CSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PPXESY53AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZY9L7DJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PPXGFJ9MA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZYDREXCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PPZCG7TQVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZYENT7LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PQ2GHAKJPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZYFBDLEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PQ2GU9X5YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DHZYPAVB34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PQDX4CKFP5 | DEFICIENT CLAIM NEVER CURED |
| DJ2374ZLVK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PQE29M6CZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ23GMY4D8 | DEFICIENT CLAIM NEVER CURED | PQJ29GSY6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ23L8HWCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PQJ4PEG8RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ23XWSPVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PQJVT8CDZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ246LBFGU | DEFICIENT CLAIM NEVER CURED | PQLC5ZPY32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ24Z63ATL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PQNHDS5VP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ25B4GXUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PQT4YC8D9H | DEFICIENT CLAIM NEVER CURED |
| DJ25D6P9BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PQVA9CEN7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ26D83ECA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PQVTNW38DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ26DZLA8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PQWVRDFJ94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ26FU5LPG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PQXWS6K2MZ | DEFICIENT CLAIM NEVER CURED |
| DJ26PDQVUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PR43VF895T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ26UDMBQR | DEFICIENT CLAIM NEVER CURED | PR58FKAT3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ26WQE4GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PR7K68XGJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ26YA5UNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PRBHNDLY2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ27DBPUAC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PRBKN683CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ27FGN4YZ | DEFICIENT CLAIM NEVER CURED | PREB6MDFGJ | DUPLICATE FORM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ27GUEP65 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PRFDQMJWNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ27HA68CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PRHWMXPBU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ27M46YN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PRPHB9FJ6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ27NUFE5G | DEFICIENT CLAIM NEVER CURED | PRQDPGAW3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ27RYC6BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PRTV7ADFC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ27TGZMWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PRV4G3L6X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ28DBUHP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PRVHYD4Q9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ28SVCKA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PRWAH65VUX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ2937SC6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PRWYMBXUPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ29CQPFB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PRY867DXSW | DEFICIENT CLAIM NEVER CURED |
| DJ29E5RUQY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PRYAHF5XQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ29MASC5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PRZSDQJYHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ29SXFCN8 | DEFICIENT CLAIM NEVER CURED | PS2E59VKGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ29TQHKLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PS3UNB4JPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2A79F4G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PS4VPKE8ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2AKT6LCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PS5A2WPLVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2AMZB3KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PS8VCWZQXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2AP5KY98 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PSMB8CVW29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2B8SKD6M | DEFICIENT CLAIM NEVER CURED | PSMUYH7L35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2BAU5TK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PSNA684MGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2BCUSWHR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PSVTX6ARNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2BE9LASZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PSWE3HAXPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2BGAL3K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PSXW9F2Q5K | DEFICIENT CLAIM NEVER CURED |
| DJ2BLTWRF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PSZ4Y3NPCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2BNM6CQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PT2F96G5MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2C78KQGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PT2LZE3PND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2CE5QRBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PT3ZSAGWJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ2CM53LKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PT4ULCJ6HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2CZEULX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PT5Q9KCJNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2DB78E5L | DEFICIENT CLAIM NEVER CURED | PT5YSN9L68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2DLYWHE4 | DEFICIENT CLAIM NEVER CURED | PT65CRSU2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2DWER9A3 | CLAIM WITHDRAWN | PT8WS4FY9M | DEFICIENT CLAIM NEVER CURED |
| DJ2ECXY735 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PT9XJV475K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2ELMQXTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PT9ZKRLQPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2ENMZRYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PTD879L2EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2EVAZNHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PTGSM5XUB7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ2F4Y8G9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PTGUXQH73R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2F5WC6UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PTKMJ8SHP6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ2F6MUZ4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PTQ5SHVWGU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ2FBL8DHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PTXS2VUJ3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2GA9VDFW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PU29AC6LWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2GDNECLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PU4D89LN6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2GFTV493 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PU8JQ37YWT | DUPLICATE FORM |
| DJ2GSEB7QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PU8Q4SRGK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2H4NKSRC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PUBXSDTL6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2H5XQK4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PULG7ESCH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2HA7BGPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PUMBF69W58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2HBSY68F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PUMJYXA7PF | DEFICIENT CLAIM NEVER CURED |
| DJ2HCZDEVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PUMNGVCSQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2HGZ7URB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PUN2L3SFJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2HTBLDNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PUNRA79T8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2HWLNGEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PUPXH4FWC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2KC94H5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PUQK5H6S8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2KGDM4Y5 | DEFICIENT CLAIM NEVER CURED | PUT3JZKHDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2KGYTHCS | DEFICIENT CLAIM NEVER CURED | PUTL7HVKW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ2KH9C4ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PUW693JZLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2KPLYCA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PUXBGPHCQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2KU8NXL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PUXQ8NWZMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2KV4B3MG | DEFICIENT CLAIM NEVER CURED | PUY9CPLZMK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ2L4YDR6K | DEFICIENT CLAIM NEVER CURED | PUZBC8KJD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2L6YAFQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PV27GTEXLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2L7SKV5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PV2D35QRLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2LB3XAS7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PV2E7N5KCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2LCQA6VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PV4BF7H92X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2LDZTGQ7 | DEFICIENT CLAIM NEVER CURED | PV695HEFJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2LNXP74C | DEFICIENT CLAIM NEVER CURED | PV93UMKWZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2LPCWTH3 | DEFICIENT CLAIM NEVER CURED | PVA4YTZW6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2LRW5MA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PVABCY9X4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2LSDWAT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PVDB9SYH2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2LYP9CS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PVEAN2HSKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2LYUBNGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PVFWLP2YT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2LYZDSG6 | DEFICIENT CLAIM NEVER CURED | PVHXYM7F8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2M6DRHQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PVJ4TBXKR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2MDB65ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PVJD7YTW63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2MVDA67Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PVK2ZQ7LBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2NERSLA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PVKD5E49QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2NMAWH79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PVKHJGQ3EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2NMCFS8B | DEFICIENT CLAIM NEVER CURED | PVL3DW4EXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2NSF5YUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PVL56JSQ7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2NVCM5BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PVNAREFH2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2NYLEQUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PVP6EJMUHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2P3NS8XC | DEFICIENT CLAIM NEVER CURED | PVPAR5QCUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ2P4KXE3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PVQXCJG7SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2P7BZSVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PVR82PK3TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2PA84QZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PVRAHDL9JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2PAT4DRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PVRX6SQWHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2PFYAB64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PVTXCULH85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2PL3E7V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PVW8U4YGT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2PLTKU5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PVWELU63X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2PNCML5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PVWT5CNBM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2PQ6C9EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PW26RHXYJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2PTEG643 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PW2KA3BSCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2Q3FMXBD | DEFICIENT CLAIM NEVER CURED | PW73VK5X2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2Q5K7MU6 | DEFICIENT CLAIM NEVER CURED | PWB9GQX3JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2QAZ79DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PWEVN64HA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2QRYWUCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PWK8A3DEN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2QSB6UZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PWKFNB5SAE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ2QTB6SNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PWKRXFYS5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2QTUAN4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PWKT2EGY6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2R7SEKWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PWTF524CM3 | DEFICIENT CLAIM NEVER CURED |
| DJ2RMQA7WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PWTH64USNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2RMV7WN9 | DEFICIENT CLAIM NEVER CURED | PWX8NJMDTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2RMVQAWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PWXEQC9TH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2RVUFP64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PWYECUR35J | DEFICIENT CLAIM NEVER CURED |
| DJ2S3X9WUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PWYRBZNPMT | DEFICIENT CLAIM NEVER CURED |
| DJ2S3Y9VLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PWYZ6DA378 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2SGD6VC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PWZQKVUX9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2SGNCQTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PX3L2KFUMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2SVN47R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PX67VAEZRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ2SW85XPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PX7GVFPE4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2T3RW75C | DEFICIENT CLAIM NEVER CURED | PXARQEWJ9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2T65HWFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PXAYF7VWPM | DEFICIENT CLAIM NEVER CURED |
| DJ2T69MWHB | DEFICIENT CLAIM NEVER CURED | PXDVFPCZ5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2T94MHWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PXE74ZG3UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2TGCL3KQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PXGVCJ5LFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2TNPG4XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PXJYU4V8A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2TZAH8PC | DEFICIENT CLAIM NEVER CURED | PXQCF4HWPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2TZMN7FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PXTZYU78K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2U5CW68K | DEFICIENT CLAIM NEVER CURED | PXZ5HAWTYM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ2U6ND3PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PXZCQSH24V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2UEV658Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PY3QZ4SCUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2UFRNVCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PY4ZCPUH98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2UGBDFLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PY5DMZ3AET | DEFICIENT CLAIM NEVER CURED |
| DJ2UGS9V4T | DEFICIENT CLAIM NEVER CURED | PY6QRLT8K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2UR4T9HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PY7Q3Z6TPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2V4WHD6L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PY96E7L23W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2V7HNA3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PY9LNU26CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2V9FAPZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PYDRSKN5A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2VHAWYCF | DEFICIENT CLAIM NEVER CURED | PYE597ZP3J | DEFICIENT CLAIM NEVER CURED |
| DJ2VN5Y3BQ | DEFICIENT CLAIM NEVER CURED | PYEZ8VJHUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2W487TB3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PYFEW4TN9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2W4SVZTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PYGNEF8SJD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ2WBVPK93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PYGQUVZNWJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ2WCD3AEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PYKGE8A4J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2WN7BGTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PYKGHWA8U6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ2WYLQZP4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PYKQ8375XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2WZRU8SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PYLQU3VD4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ2XB4YVFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PYNQG5ES7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2XKM46QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PYT9ECHGUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2XLCD8SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PYU65LS73N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2Y9CUBSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PYX4V96JL8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ2YBCXVEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PYZTNJR2E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2YF5QMRS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PZ2BUR7G6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2YK8UHZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PZ495WFT8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2ZCGKSDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PZ8RTE5FU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2ZF8T4G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PZ9K7EWC3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2ZKVFY3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PZ9XARY7MC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ2ZQV3H5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PZB7KPNHVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2ZUFQS4V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PZBP68VKDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2ZVTL68N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PZE6HSA5YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2ZX6A4UB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PZEJ48RPVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2ZXREQ5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PZG2HE9SFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ2ZYDABRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PZHAJQS5EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ32689KNU | DEFICIENT CLAIM NEVER CURED | PZLQCSBP6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ327PLRY5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PZNF9X2G8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ32DLYXPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PZSARYXDBT | DEFICIENT CLAIM NEVER CURED |
| DJ32K6BVQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PZV6WG7JY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ348F2LUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | PZWEUVN5PS | DEFICIENT CLAIM NEVER CURED |
| DJ34B6QHYD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PZWF73CG6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT |
| DJ34PM75VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM AMOUNT | | |